# EXHIBIT B

# Linke Log II

Dockets.Justia.com

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/3/2003 | business@gordonworks.com> | Odessa Schmitz <oqg44bm@msn.com> | Compare Valium Prices Online deign jyz pem | See FULL HEADER column | centrindico.com.au | affinity.com, gordonworks.com | Ad for online pharmaceuticals. | Not client? | X-Persona: <ValueWeb> Received: from cust_req_fwding [business@gordonworks.com --> jm@gordonworks.com] by ams.ttf.affinity.com id <223771.18638> Tue, 11 Nov 2003 05:13:03 -0500 Received: from dialup-91.172.220.203.acol1-ceres-mil.centrindico.com.au [203.220.172.191]) by ams.ttf.affinity.com with SMTP id <223935-18636> Tue, 11 Nov 2003 05:11:55 -0500 Received: from [201.117.195] by dialup-91.172.220.203.acol1-ceres-mil.centrindico.com.au; Fri, 03 Jan 2003 11:49:03 +0000 Message-ID: <189da083694955S8km1b-mw6-skwk@i2Z1 1se1xc90> From "Odessa Schmitz" <oqg44bm@msn.com> Reply-To: "Odessa Schmitz" <oqg44bm@msn.com> To: business@gordonworks.com Subject: Compare Valium Prices Online:deign jyz pem Date: Fri, 03 Jan 03 11:49:03 GMT X-Mailer: MIME-tools 5.503 (Entity 5.501) MIME-Version 1.0 Content-Type: multipart/alternative; boundary="7FD_8_61_ADCFA.E6" X-Priority: 3 X-MSMail-Priority: Normal |
| 8/21/2003 | jim@gordonworks.com | Financial Future <UvAYsjFxqEi@b22ce.com> | Mortgage rates are still low - take control of your Financial Future. | See FULL HEADER column | rb22ce.com | affinity.com, gordonworks.com | Ad for something, but has missing images. | Not client? | X-Persona: <ValueWeb> Received: from cust_req_fwding [jim@gordonworks.com --> jsg33051@gordonworks.com] by ams.ttf.affinity.com id <264027:11349> Thu, 21 Aug 2003 04:09:49 -0400 Received: from 215.rb22ce.com ([216.199.87.215]) by ams.ttf.affinity.com with SMTP id <216830-11353> Thu, 21 Aug 2003 04:08:30 -0400 To: jim@gordonworks.com Date: Thu, 21 Aug 2003 04:08:42 -0500 Message-ID: <061455322:9311@215.rb22ce.com> From Financial Future <UvAYsjFxqEi@b22ce.com> Return-Path: <UvAYsjFxqEi@b22ce.com> Reply-To: <UvAYsjFxqEi@b22ce.com> Subject: Mortgage rates are still low - take control of your Financial Future. X-MimeOLE: Prodigy Compatibility V 4.5ecded06 or later Mime-Version: 1.0 Content-Type: text/html |
| 9/4/2003 | James <james@gordonworks.com> | <mailcenter12527t@viarget.com> | Receive Great Offers! | See FULL HEADER column | viarget.com | affinity.com, gordonworks.com | Informational email regarding virtumundo's promotional partners | | X-Persona: <ValueWeb> Received: from cust_req_fwding [james@gordonworks.com --> jsg33051@gordonworks.com] by ams.ttf.affinity.com id <245646-22782> Thu, 4 Sep 2003 10:32:05 -0400 Received: from vi58.viarget.com ([216.44.222.58]) by ams.ttf.affinity.com with ESMTP id <268931-22778> Thu, 4 Sep 2003 10:31:29 -0400 Received: from viarget.com (192.168.3.10) by vi58.viarget.com with SMTP 04 Sep 2003 09:31:26 -0500 X-ClientHost &e X-MailingID 125279 Illegal-Object: Syntax error in From: address found on ams.ttf.affinity.com: From: $(COMPANY_NAME)$ <SpecialOffers12527t@> ^illegal subdomain in domain From: <mailcenter12527t@viarget.com> To: James <james@gordonworks.com> Errors-To: errors@viarget.com Illegal-Object: Syntax error in Reply-To: address found on ams.ttf.affinity.com: Reply-To: $(COMPANY_NAME)$ <SpecialOffers12527t@> ^illegal subdomain in domain Subject: Receive Great Offers! Message-Id: <03Sep4.103129-0400_edl.268931-22778+134145@ams.ttf.affinity.com> Date:Thu, 4 Sep 2003 10:31:28 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 9/8/2003 | James <james@gordonworks.com> | Home Helper <HomeLoan4forYouOnline12836 4@viarget.com> | Find a Low Refinance or Mortgage Rate - it's not too late! | See FULL HEADER column | viarget.com | affinity.com, gordonworks.com | Ad for Home Loans | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2609096259S> Tue, 9 Sep 2003 03:04:35 -0400 Received: from vt10.viarget.com ([216.64.222.10]) by ams.ttl.affinity.com with ESMTP id <263149-2602> Tue, 9 Sep 2003 03:05:34 -0400 Received: from viarget.com (192.168.3.10) by vt10.viarget.com with SMTP; 09 Sep 2003 02:03:31 -0500 X-ClientHost: 106097109101115064103111114110111101119111114107115046099111109 X-MailingID: 128364 From: Home Helper <HomeLoan4forYouOnline128364@viarget.com> To: James <james@gordonworks.com> Errors-To: errors@viarget.com Reply-To: MailCenter <mailcenter+128364@viarget.com> Subject: Find a Low Refinance or Mortgage Rate - it's not too late! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep0310333-0400_edt_263149-2602+1334@ams.ttl.affinity.com> Date: Tue, 9 Sep 2003 03:05:33 -0400 |
| 9/8/2003 | James <james@gordonworks.com> | NFL on DirecTV <WatchNFLOnDirecTV128163@vi rget.com> | NFL Sunday Ticket and Free Months of DirecTV | See FULL HEADER column | viarget.com | affinity.com, gordonworks.com | Ad for DIRECTV Subscription Packages | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jsg31051@gordonworks.com) by ams.ttl.affinity.com id <2771717643> Mon, 8 Sep 2003 09:14:43 -0400 Received: from vt11.viarget.com ([216.64.222.11]) by ams.ttl.affinity.com with ESMTP id <277967-7645> Mon, 8 Sep 2003 09:13:15 -0400 Received: from viarget.com (192.168.3.10) by vt11.viarget.com with SMTP; 08 Sep 2003 08:13:15 -0500 X-ClientHost: 106097109101115064103111114110111101119111114107115046099111109 X-MailingID: 128163 From: NFL on DirecTV <WatchNFLOnDirecTV128163@viarget.com> To: James <james@gordonworks.com> Errors-To: errors@viarget.com Reply-To: MailCenter <mailcenter+128163@viarget.com> Subject: NFL Sunday Ticket and 4 Free Months of DirecTV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <08Sep0809131S-0400_edt_277967-7645+3986@ams.ttl.affinity.com> Date: Mon, 8 Sep 2003 09:13:15 -0400 |
| 9/9/2003 | James <james@gordonworks.com> | US Debt Relief <LowerMonthlyDebt129004@viarg et.com> | Debt Consolidation | See FULL HEADER column | viarget.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <4395452-25449> Tue, 9 Sep 2003 17:34:19 -0400 Received: from vt11.viarget.com ([216.64.222.11]) by ams.ttl.affinity.com with ESMTP id <4395641-25449> Tue, 9 Sep 2003 17:33:31 -0400 Received: from viarget.com (192.168.3.10) by vt11.viarget.com with SMTP; 09 Sep 2003 16:33:24 -0500 X-ClientHost: 106097109101115064103111114110111101119111114107115046099111109 X-MailingID: 129004 From: US Debt Relief <LowerMonthlyDebt129004@viarget.com> To: James <james@gordonworks.com> Errors-To: errors@viarget.com Reply-To: MailCenter <mailcenter+129004@viarget.com> Subject: Debt Consolidation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep0917333-0400_edt_4395641-25449+7684@ams.ttl.affinity.com> Date: Tue, 9 Sep 2003 17:33:30 -0400 |
| 9/9/2003 | james@gordonworks.com | Lucky at EZsweeps <Lucky@EZsweeps.com> | $5 Million Birthday Game confirmation and Free offer | See FULL HEADER column | ezsweeps.com | affinity.com, gordonworks.com | Sweepstakes | Probably not client's message. | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217525-25439> Tue, 9 Sep 2003 15:07:15 -0400 Received: from mailz2.ezosweeps.com ([66.45.27.148]) by ams.ttl.affinity.com with ESMTP id <333041-25445> Tue, 9 Sep 2003 14:07:00 -0400 Received: by mailz2.ezosweeps.com (PowerMTA(TM) v1.5); Tue, 9 Sep 2003 12:36-58 -0500 (envelope-from <402@mailz4.ezosweeps.com>) To: james@gordonworks.com From: Lucky at EZsweeps <Lucky@EZsweeps.com> Reply-to: ezosweeps@ascendantmedia.com Subject: $5 Million Birthday Game confirmation and Free offer Date: Tue, 9 Sep 2003 12:36:58 -0500 Message-Id: <03Sep1407006-0400_edt_333041-25445+5454@ams.ttl.affinity.com> |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2003 | jobs@gordonworks.com | Aussie Diet <reports@imo1.net> | What's your excuse? | See FULL HEADER column | imo1.net | gordonworks.com, affinity.com | Ad for weight loss product and coaching services | Not diet? | X-Persona: <ValueWeb> Received: from user_unq_fwding (job6@gordonworks.com) by ams.ftl.affinity.com id <245050-22837>; Wed, 10 Sep 2003 08:18:10 -0400 Received: from ip imo1.net (69.6.29.117) by ams.ftl.affinity.com with ESMTP id <271877-22841>; Wed, 10 Sep 2003 08:18:08 -0400 Received: by ip imo1.net (PowerMTA(TM) v2.0r1) id hbxaf404r4pdm; Tue, 9 Sep 2003 22:43:12 -0600 (envelope-from <reports@imo1.net>) Message-ID: <3347138.1063168993103.JavaMail.SYSTEM@icmo02> Date: Wed, 10 Sep 2003 00:43:13 -0400 (EDT) From: Aussie Diet <reports@imo1.net> REPLY-TO: reply@imo1.net To: job6@gordonworks.com Subject: What's your excuse? Mime-Version: 1.0 Content-Type: multipart/mixed; boundary="----=_Part_448191_6114844.1063168993103" ERROR-TO: bounce@imo1.net |
| 9/9/2003 | James <james@gordonworks.com> | Affiliate Cash <NonProfitDebtConsolidation12941 2@j@vtarget.com> | Non-Profit debt consolidation. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb> Received: from user_unq_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <462486-29500>; Wed, 10 Sep 2003 03:48:10 -0400 Received: from v05.vtarget.com ([216.64.222.5]) by ams.ftl.affinity.com with ESMTP id <339551-29197>; Wed, 10 Sep 2003 03:47:02 -0400 Received: from vtarget.com (192.168 3.10) by v05.vtarget.com with SMTP; 10 Sep 2003 02:47:01 -0500 X-ClientHost: 1060971091011150641031111141071115046099911109 X-MailingID: 129412 From: Affiliate Cash <NonProfitDebtConsolidation129412@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: MailCenter <mailcenter+12941 2@vtrumundo.com> Subject: Non-Profit debt consolidation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep10/034702.0400_qd1.339551-29197+1504@jams.ftl.affinity.com> Date: Wed, 10 Sep 2003 03:47:01 -0400 |
| 9/9/2003 | James <james@gordonworks.com> | SafetyMobile <CellularPhonePlans129389@vtarget1.com> | A Cellular Phone Plan with No Credit Check | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for Cell Phone | | X-Persona: <ValueWeb> Received: from user_unq_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <276379-25202>; Tue, 9 Sep 2003 07:56:38 -0400 Received: from v27.vtarget.com ([216.64.222.27]) by ams.ftl.affinity.com with ESMTP id <276407-25197>; Tue, 9 Sep 2003 07:56:15 -0400 Received: from vtarget.com (192.168 3.10) by v27.vtarget.com with SMTP; 9 Sep 2003 06:55:10 -0500 X-ClientHost: 1060971091011150641031111141071115046099911109 X-MailingID: 129389 From: SafetyMobile <CellularPhonePlans129389@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: MailCenter <mailcenter+129389@vtrumundo.com> Subject: A Cellular Phone Plan with No Credit Check Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep9/075615.0400_qd.276407-25197+3560@jams.ftl.affinity.com> Date: Tue, 9 Sep 2003 07:56:15 -0400 |
| 9/10/2003 | James <james@gordonworks.com> | Special Online Offer <SpecialOnlineOffer130984@vtarget1.com> | Discover(R) Card Zero Percent APR FOR LIFE!* | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for Discover Card | | X-Persona: <ValueWeb> Received: from user_unq_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <271632-738>; Thu, 11 Sep 2003 01:22:20 -0400 Received: from v11.vtarget.com ([216.64.222.11]) by ams.ftl.affinity.com with ESMTP id <271660-743>; Thu, 11 Sep 2003 01:21:36 -0400 Received: from vtarget.com (192.168 3.10) by v11.vtarget.com with SMTP; 11 Sep 2003 00:20:33 -0500 X-ClientHost: 1060971091011150641031111141071115046099911109 X-MailingID: 130984 From: Special Online Offer <SpecialOnlineOffer130984@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: MailCenter <mailcenter+130984@vtrumundo.com> Subject: Discover(R) Card Zero Percent APR FOR LIFE!* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep11/012136.0400_qd1.271660-743+285@jams.ftl.affinity.com> Date: Thu, 11 Sep 2003 01:21:36 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2003 | James <james@gordonworks.com> | Java Training <JavaTrainingCenters130157@vitarget.com> | Java programming. Career training. | See FULL HEADER column | vitarget.com | affinity.com, gordonworks.com | Ad for Java programming training | | X-Persona: <ValueWeb> Received: from out_ceq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <275956-31776>; Wed, 10 Sep 2003 07:07:20 -0400 Received: from v085.vitarget.com ([216.64.222.5]) by ams.fl.affinity.com with ESMTP id <275931-31778>; Wed, 10 Sep 2003 07:06:48 -0400 Received: from vitarget.com (192.168.3.10) by v085.vitarget.com with SMTP; 10 Sep 2003 06:06:45 -0500 X-ClientHost: 106097109101115064103111114100111110111114107115046099111109 X-MailingID: 130157 From: Java Training <JavaTrainingCenters130157@vitarget.com> To: James <james@gordonworks.com> Reply-To: MailCenter <mailcenter130157@virtumundo.com> Errors-To: errors@vitarget.com Subject: Java programming. Career training. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep10.070648-0400_at_275931-31778+1816@ams.fl.affinity.com> Date: Wed, 10 Sep 2003 07:06:47 -0400 |
| 9/10/2003 | James <james@gordonworks.com> | Depression Help <GetDepressionHelp130346@vitarget.com> | The #1 way to battle depression. | See FULL HEADER column | vitarget.com | affinity.com, gordonworks.com | Ad for pharmaceutical | | X-Persona: <ValueWeb> Received: from out_ceq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <327863-29991>; Wed, 10 Sep 2003 13:59 -0400 Received: from v28.vitarget.com ([216.64.222.28]) by ams.fl.affinity.com with ESMTP id <329533-30001>; Wed, 10 Sep 2003 16:13:46 -0400 Received: from vitarget.com (192.168.3.10) by v28.vitarget.com with SMTP; 10 Sep 2003 15:13:44 -0500 X-ClientHost: 106097109101115064103111114100111110111114107115046099111109 X-MailingID: 130346 From: Depression Help <GetDepressionHelp130346@vitarget.com> To: James <james@gordonworks.com> Reply-To: MailCenter <mailcenter130346@virtumundo.com> Errors-To: errors@vitarget.com Subject: The #1 way to battle depression. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep10.161346-0400_at_329533-30001+3962@ams.fl.affinity.com> Date: Wed, 10 Sep 2003 16:13:45 -0400 |
| 9/11/2003 | James <james@gordonworks.com> | Health Plans <HealthPlan4FreeQuotes131668@vitarget.com> | Get Your Free Health Coverage Quotes. No Obligation. | See FULL HEADER column | vitarget.com | affinity.com, gordonworks.com | | Images do not load | X-Persona: <ValueWeb> Received: from out_ceq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <724385-29191>; Fri, 12 Sep 2003 02:49:54 -0400 Received: from v084.vitarget.com ([216.64.222.4]) by ams.fl.affinity.com with ESMTP id <724244-29197>; Fri, 12 Sep 2003 02:48:44 -0400 Received: from vitarget.com (192.168.3.10) by v084.vitarget.com with SMTP; 12 Sep 2003 01:48:42 -0500 X-ClientHost: 106097109101115064103111114100111110111114107115046099111109 X-MailingID: 131668 From: Health Plans <HealthPlan4FreeQuotes131668@vitarget.com> To: James <james@gordonworks.com> Reply-To: MailCenter <mailcenter131668@virtumundo.com> Errors-To: errors@vitarget.com Subject: Get Your Free Health Coverage Quotes. No Obligation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep12.024844-0400_at_724244-29197+788@ams.fl.affinity.com> Date: Fri, 12 Sep 2003 02:48:43 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2003 | James <james@gordonworks.com> | Detect Toxic Mold <ToxicMoldDetection13182%@vtarg et.com> | Home safe home. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Images do not load | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <473440,26414>; Thu, 11 Sep 2003 17:20:36 -0400<br>Received: from vt21.vtarget.com ([216.64.222.21]) by ams.ttl.affinity.com with ESMTP id <723207-26407>; Thu, 11 Sep 2003 17:19:29 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt21.vtarget.com with SMTP; 11 Sep 2003 16:19:19 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111114071150460991111109<br>X-MailingID: 131829<br>From: Detect Toxic Mold <ToxicMoldDetection13182%@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: MailCenter <mailcenter+13182%@virtumundo.com><br>Subject: Home safe home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep11.171929%4400_aat.723207-26407+5192@ams.ttl.affinity.com><br>Date: Thu, 11 Sep 2003 17:19:28 -0400 |
| | James <james@gordonworks.com> | Last Minute Travel <LastMinuteTravel13107%@vtarget. com> | How soon do you want to leave? | See FULL HEADER column | vtarget.com | gordonworks.com, affinity.com | Images do not load | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <275981,735>; Thu, 11 Sep 2003 07:25:16 -0400<br>Received: from vt25.vtarget.com ([216.64.222.25]) by ams.ttl.affinity.com with ESMTP id <276881-743>; Thu, 11 Sep 2003 07:23:53 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt25.vtarget.com with SMTP; 11 Sep 2003 06:23:47 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111114071150460991111109<br>X-MailingID: 131078<br>From: Last Minute Travel <LastMinuteTravel13107%@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: MailCenter <mailcenter+13107%@virtumundo.com><br>Subject: How soon do you want to leave?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep11.072353%4400_aat.276881-743+1537@ams.ttl.affinity.com><br>Date: Thu, 11 Sep 2003 07:23:52 -0400 |
| 9/12/2003 | James <james@gordonworks.com> | Ebuy Home Business <EbuyHomeBusiness13222%@vtarg et.com> | Ebuy Home Business Proven to Work | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | | Ad for Ebuy training program. | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <245209-32777>; Sat, 13 Sep 2003 02:36:47 -0400<br>Received: from vt06.vtarget.com ([216.64.222.6]) by ams.ttl.affinity.com with ESMTP id <262604-23778>; Sat, 13 Sep 2003 02:36:33 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt06.vtarget.com with SMTP; 13 Sep 2003 01:36:31 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111114071150460991111109<br>X-MailingID: 132224<br>From: Ebuy Home Business <EbuyHomeBusiness13222%@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: MailCenter <mailcenter+13222%@virtumundo.com><br>Subject: Ebuy Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep13.023633%4400_aat.262604-23778+646@ams.ttl.affinity.com><br>Date: Sat, 13 Sep 2003 02:36:33 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2003 | James <james@gordonworks.com> | Photos For You <NewPhotosForYou132198@vtarget.com> | James, someone wants to date you. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Images do not load | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <725060-29204> ; Fri, 12 Sep 2003 09:38:05 -0400<br>Received: from x121vtarget.com ([216.64.222.21]) by ams.ttl.affinity.com with ESMTP id <725290-29196> ; Fri, 12 Sep 2003 09:37:10 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by o121.vtarget.com with SMTP; 12 Sep 2003 08:37:09 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID0 113198<br>From : Photos For You <NewPhotosForYou132198@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: errorsj@vtarget.com<br>Reply-To: MailCenter <mailcenter+132198@virtumundo.com><br>Subject: James, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep12.093710-0400_out.725290-29196+2455@ams.ttl.affinity.com><br>Date: Fri, 12 Sep 2003 09:37:09 -0400 |
| 9/12/2003 | James <james@gordonworks.com> | ADHID <GetHelpforADHID132110@vtarget.com> | Stop being a slave to ADHD. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Images do not load | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <272903-8379> ; Fri, 12 Sep 2003 16:53:49 -0400<br>Received: from x14vtarget.com ([216.64.222.16]) by ams.ttl.affinity.com with ESMTP id <329355-8371> ; Fri, 12 Sep 2003 16:52:37 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by o16.vtarget.com with SMTP; 12 Sep 2003 15:52:31 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID0 132110<br>From: ADHID <GetHelpforADHID132110@vtarget.com><br>To: James <james@gordonworks.com><br>Errors-To: errorsj@vtarget.com<br>Reply-To: MailCenter <mailcenter+132110@virtumundo.com><br>Subject: Stop being a slave to ADHD.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep12.165237-0400_out.329355-8371+3648@ams.ttl.affinity.com><br>Date: Fri, 12 Sep 2003 16:52:37 -0400 |
| 9/13/2003 | james@gordonworks.com | Lucky at EZsweeps <Lucky@EZsweeps.com> | Free offer for members of the $5 Million Birthday Game | See FULL HEADER column | ezsweeps.com | affinity.com, gordonworks.com | Offer of chance to win prizes online. | Not client? | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <469547-19837> ; Sat, 13 Sep 2003 14:02:02 -0400<br>Received: from mailer2.ezsweeps.com ([64.65.22.141]) by ams.ttl.affinity.com with ESMTP id <468211-19844> ; Sat, 13 Sep 2003 14:01:32 -0400<br>Received: by maile2.ezsweeps.com (PowerMTA(TM) v2.0r4) id hcddskb043ebc; Sat, 13 Sep 2003 13:01:28 -0500 (envelope-from <dd2@static4.ezsweeps.com>)<br>From: Lucky at EZsweeps <Lucky@EZsweeps.com><br>Reply-to: czsweeps@ascendantmedia.com<br>Subject: Free offer for members of the $5 Million Birthday Game<br>Date: Sat, 13 Sep 2003 13:01:28 -0500<br>Message-Id: <03Sep13.140132-0400_out.468211-19844+2489@ams.ttl.affinity.com> |
| 9/13/2003 | James <james@gordonworks.com> | American Satellite <4RoomsforeDollars133718@vtarget.com> | Get DirecTV in Four Rooms at No Charge | See FULL HEADER column | vtarget.com | vtarget.com, affinity.com, gordonworks.com | Ad for Direct TV | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213608-29956> ; Sat, 13 Sep 2003 10:09:44 -0400<br>Received: from x14.vtarget.com ([216.64.222.14]) by ams.ttl.affinity.com with ESMTP id <213686-29953> ; Sat, 13 Sep 2003 10:09:09 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by o14.vtarget.com with SMTP; 13 Sep 2003 09:09:08 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID0 133718<br>From: American Satellite <4RoomsforeDollars133718@vtarget.com><br>To: James <james@gordonworks.com><br>Errors-To: errorsj@vtarget.com<br>Reply-To: MailCenter <mailcenter+133718@virtumundo.com><br>Subject: Get DirecTV in Four Rooms at No Charge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep13.100909-0400_out.213686-29953+1758@ams.ttl.affinity.com><br>Date: Sat, 13 Sep 2003 10:09:09 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2003 | James <james@gordonworks.com> | James <james@gordonworks.com> | Grow your home with a construction loan. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | | Images do not load | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fl.affinity.com w/ESMTP id <328585-8093>; Sat, 13 Sep 2003 16:27:21 -0400<br>Received: from vt22k.vtarget.com ([216.64.222.226]) by ams.fl.affinity.com with ESMTP id <328414-8087>; Sat, 13 Sep 2003 16:26:34 -0400<br>Received: from vtarget.com (192.168.3.10) by vt22k.vtarget.com with SMTP; 13 Sep 2003 15:26:30 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099911109<br>X-MailingID: 133211<br>From: Construction Loans <Construction Loans13321@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: MailCenter <mailcenter+13321@vtarget.com><br>Subject: Grow your home with a construction loan.<br>Errors-To: errors@vtarget.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep13.162634-0400_est.328614-8087+3165@jams.fl.affinity.com><br>Date: Sat, 13 Sep 2003 16:26:34 -0400 |
| 9/13/2003 | James <james@gordonworks.com> | Party Bingo <PartyBingoOnline13319@vtarget.com> | Join PartyBingo now and get FREE tickets to a Cruise | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for partybingo.com | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fl.affinity.com w/ESMTP id <335402-28352>; Sun, 14 Sep 2003 03:18:16 -0400<br>Received: from v08l.vtarget.com ([216.64.222.2]) by ams.fl.affinity.com with ESMTP id <335362-28352>; Sun, 14 Sep 2003 03:17:58 -0400<br>Received: from vtarget.com (192.168.3.10) by v08l.vtarget.com with SMTP; 14 Sep 2003 02:17:56 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099911109<br>X-MailingID: 133193<br>From: Party Bingo <PartyBingoOnline13193@vtarget.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vtarget.com<br>Reply-To: MailCenter <mailcenter+13319@vtarget.com><br>Subject: Join PartyBingo now and get FREE tickets to a Cruise<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep14.031758-0400_est.335562-28352+602@jams.fl.affinity.com><br>Date: Sun, 14 Sep 2003 03:17:58 -0400 |
| 9/14/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescription13412@vtarget.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | | Missing images | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fl.affinity.com w/ESMTP id <230313-22589>; Mon, 15 Sep 2003 03:56:10 -0400<br>Received: from v88i.vtarget.com ([216.64.222.8]) by ams.fl.affinity.com with ESMTP id <229355-22584>; Mon, 15 Sep 2003 03:55:19 -0400<br>Received: from vtarget.com (192.168.3.10) by v88i.vtarget.com with SMTP; 15 Sep 2003 02:55:18 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099911109<br>X-MailingID: 134121<br>From: Online Prescription Medication <OnlinePrescription13412@vtarget.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vtarget.com<br>Reply-To: MailCenter <mailcenter+13412@vtarget.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep15.035519-0400_est.229355-22584+557@jams.fl.affinity.com><br>Date: Mon, 15 Sep 2003 03:55:19 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2003 | James <james@gordonworks.com> | Deodorant <NeedToSmellNiceNow134024@v target.com> | Smell like you finished a shower, not a workout. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <286563-20388>; Sun, 14 Sep 2003 16:06:49 -0400<br>Received: from vt20.vtarget.com ([216.64.222.20]) by ams.ttl.affinity.com with ESMTP id <286467-20394>; Sun, 14 Sep 2003 16:06:18 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt20.vtarget.com with SMTP; 14 Sep 2003 15:06:17 -0500<br>X-ClientHost: 106097109101115064103111114100111110110111114107115046099111109<br>X-MailingID: 134024<br>From: Deodorant <NeedToSmellNiceNow134024@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: MailCenter <mailcenter+13402@vtarget.com><br>Subject: Smell like you finished a shower, not a workout.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0355p14.160618.0400_at_286467-20394+1824@jams.ttl.affinity.com><br>Date: Sun, 14 Sep 2003 16:06:18 -0400 |
| 9/14/2003 | James <james@gordonworks.com> | PC Health Check <HomePCHealthCheck134146@vtarget.com> | Are Gremlins attacking your computer? Find out now. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <1245886-27589>; Sun, 14 Sep 2003 10:21:25 -0400<br>Received: from vt22b.vtarget.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <124612-27589>; Sun, 14 Sep 2003 10:20:53 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt22b.vtarget.com with SMTP; 14 Sep 2003 09:20:52 -0500<br>X-ClientHost: 106097109101115064103111114100111110110111114107115046099111109<br>X-MailingID: 134146<br>From: PC Health Check <HomePCHealthCheck134146@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: MailCenter <mailcenter+134146@vtarget.com><br>Subject: Are Gremlins attacking your computer? Find out now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0355p14.102053.0400_at_124612-27589+1798@jams.ttl.affinity.com><br>Date: Sun, 14 Sep 2003 10:20:53 -0400 |
| 9/15/2003 | James <james@gordonworks.com> | Caribbean Resorts <PlayInTheCaribbean135071@vtarget.com> | Find paradise on your next vacation. | | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <72884-50916>; Mon, 15 Sep 2003 17:35:12 -0400<br>Received: from vt22b.vtarget.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <729799-5926>; Mon, 15 Sep 2003 17:34:51 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt22b.vtarget.com with SMTP; 15 Sep 2003 16:34:43 -0500<br>X-ClientHost: 106097109101115064103111114100111110110111114107115046099111109<br>X-MailingID: 135071<br>From: Caribbean Resorts <PlayInTheCaribbean135071@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: MailCenter <mailcenter+135071@vtarget.com><br>Subject: Find paradise on your next vacation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0355p15.173451.0400_at_729799-5926+2851@jams.ttl.affinity.com><br>Date: Mon, 15 Sep 2003 17:34:51 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2003 | James <james@gordonworks.com> | Culinary Careers <CulinaryCareers13569@vtarget.com> | Get cooking in a new culinary career today. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for culinary school | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <333725-29276> ; Mon, 15 Sep 2003 09:46:17 -0400 Received: from v12.vtarget.com ([216.64.222.12]) by ams.ftl.affinity.com with ESMTP id <333825-29266> Mon, 15 Sep 2003 09:45:45 -0400 Received: from vtarget.com (192.168.3.10) by v12.vtarget.com with SMTP; 15 Sep 2003 08:45:43 -0500 X-ClientHost: 10609710910111150641031111141001111101191111141071150460991111109 X-MailingID: 135693 From: Culinary Careers <CulinaryCareers13569@vtarget.com> To: James <james@gordonworks.com> Reply-To: MailCenter<mailcenter+135693@virtumundo.com> Errors-To: errors@vtarget.com Subject: Get cooking in a new culinary career today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep15.094545-0400_out.331825-29266+1768@ams.ftl.affinity.com> Date:Mon, 15 Sep 2003 09:45:44 -0400 |
| 9/15/2003 | James <james@gordonworks.com> | Play at the Desert <PlayDesertDollarCasino1357906@vtarget.com> | Choose your bonus! | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <274157-18154> ; Tue, 16 Sep 2003 03:04:02 -0400 Received: from v229.vtarget.com ([216.64.222.229]) by ams.ftl.affinity.com with ESMTP id <270067-18149> ; Tue, 16 Sep 2003 03:03:07 -0400 Received: from vtarget.com (192.168.3.10) by v229.vtarget.com with SMTP; 16 Sep 2003 02:03:05 -0500 X-ClientHost: 10609710910111150641031111141001111101191111141071150460991111109 X-MailingID: 135700 From: Play at the Desert <PlayDesertDollarCasino1357906@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: MailCenter<mailcenter+135700@virtumundo.com> Subject: Choose your bonus! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep16.030307-0400_out.270067-18149+666@ams.ftl.affinity.com> Date:Tue, 16 Sep 2003 03:03:05 -0400 |
| 9/16/2003 | James <james@gordonworks.com> | Interior Design Schools <InteriorDesignSchools1366112@vtarget.com> | Bring your talent home with a career in interior design | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for design school | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <439233-29618> ; Tue, 16 Sep 2003 08:43:48 -0400 Received: from v30.vtarget.com ([216.64.222.30]) by ams.ftl.affinity.com with ESMTP id <439202-29618>; Tue, 16 Sep 2003 08:43:14 -0400 Received: from vtarget.com (192.168.3.10) by v30.vtarget.com with SMTP; 16 Sep 2003 07:43:12 -0500 X-ClientHost: 10609710910111150641031111141001111101191111141071150460991111109 X-MailingID: 136612 From: Interior Design Schools <InteriorDesignSchools1366112@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Interior Design Schools<InteriorDesignSchools1366112@replies.vtarget.com> Subject: Bring your talent home with a career in interior design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep16.084314-0400_out.439202-29618+1023@ams.ftl.affinity.com> Date:Tue, 16 Sep 2003 08:43:13 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2003 | James <james@gordonworks.com> | Web Hosting <WebHostingSources13644@vtarg et.com> | Great web hosting lets you feed the masses. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <213404:18484>; Tue, 16 Sep 2003 19:04:07 -0400<br>Received: from vt227.vtarget.com ([216.64.222.227]) by ams.ttl.affinity.com with ESMTP id <21521:3:18476>; Tue, 16 Sep 2003 19:02:32 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt227.vtarget.com with SMTP; 16 Sep 2003 18:02:49 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 13644<br>From: Web Hosting <WebHostingSources13644@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: Web Hosting <WebHostingSources13644@replies.vtarget.com><br>Subject: Great web hosting lets you feed the masses.<br>Message-Id: <0JSep16.190252-0400_cut.21521,2-18476+4136@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Tue, 16 Sep 2003 19:02:51 -0400 |
| 9/16/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVInEasy13585@vtarg com> | Join the satellite TV revolution. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <21353e:18475>; Tue, 16 Sep 2003 19:39:33 -0400<br>Received: from vt14.vtarget.com ([216.64.222.14]) by ams.ttl.affinity.com with ESMTP id <21381:4:18478>; Tue, 16 Sep 2003 19:39:13 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt14.vtarget.com with SMTP; 16 Sep 2003 18:39:12 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 13585<br>From: Satellite TV <SatelliteTVInEasy13585@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: Satellite TV <SatelliteTVInEasy13585@replies.vtarget.com><br>Subject: Join the satellite TV revolution<br>Message-Id: <0JSep16.193913-0400_cut.21381,4-18478+4294@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Tue, 16 Sep 2003 19:39:13 -0400 |
| 9/16/2003 | James <james@gordonworks.com> | Domain Name Search <DomainNameSearch13571@vtarg et.com> | Claim your domain name now! | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <72067:11109>; Tue, 16 Sep 2003 11:09:21 -0400<br>Received: from vt28.vtarget.com ([216.64.222.28]) by ams.ttl.affinity.com with ESMTP id <73003:13108>; Tue, 16 Sep 2003 11:08:52 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt28.vtarget.com with SMTP; 16 Sep 2003 10:08:59 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 13571<br>From: Domain Name Search <DomainNameSearch13571@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: Domain Name Search <DomainNameSearch13571@replies.vtarget.com><br>Subject: Claim your domain name now!<br>Message-Id: <0JSep16.110852-0400_cut.73003,13108+2455@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Tue, 16 Sep 2003 11:08:51 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2003 | James <james@gordonworks.com> | Bahamas <TakeABahamasTrip13661@vtarget.com> | Take it easier in the Bahamas. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <213805-18475>; Tue, 16 Sep 2003 17:24:36 -0400<br>Received: from vt20.vtarget.com ([216.64.222.20]) by ams.ttl.affinity.com with ESMTP id <214674-18482>; Tue, 16 Sep 2003 17:23:48 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt20.vtarget.com with SMTP; 16 Sep 2003 16:23:34 -0500<br>X-Clientfssi: 106097109101115064103111114001111011911111410711504609911109<br>X-MailingID 13661<br>From: Bahamas <TakeABahamasTrip13661@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: Bahamas <TakeABahamasTrip13661@replies.vtarget.com><br>Subject: Take it easier in the Bahamas.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep16.172348-0400_opt.214674-18482-3773@ams.ttl.affinity.com><br>Date: Tue, 16 Sep 2003 17:23:47 -0400 |
| 9/17/2003 | James <james@gordonworks.com> | Online Degree <GetYourOnlineDegree137243@vtarget.com> | We found the best online colleges | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <1258278-19741>; Wed, 17 Sep 2003 18:02:56 -0400<br>Received: from vt22b.vtarget.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <1254656-19745>; Wed, 17 Sep 2003 18:01:03 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt22b.vtarget.com with SMTP; 17 Sep 2003 17:01:00 -0500<br>X-Clientfssi: 106097109101115064103111114001111011911111410711504609911109<br>X-MailingID 137243<br>From: Online Degree <GetYourOnlineDegree137243@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: Online Degree <GetYourOnlineDegree137243@replies.vtarget.com><br>Subject: We found the best online colleges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep17.180103-0400_opt.1254656-19745-6123@ams.ttl.affinity.com><br>Date: Wed, 17 Sep 2003 18:01:02 -0400 |
| 9/17/2003 | James <james@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes13736@vtarget.com> | Is your car fully covered? | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <212690c28718>; Wed, 17 Sep 2003 19:24:53 -0400<br>Received: from vt03.vtarget.com ([216.64.222.3]) by ams.ttl.affinity.com with ESMTP id <214125-28716>; Wed, 17 Sep 2003 19:24:46 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt03.vtarget.com with SMTP; 17 Sep 2003 18:24:45 -0500<br>X-Clientfssi: 106097109101115064103111114001111011911111410711504609911109<br>X-MailingID 13736<br>From: Car Insurance Quotes <CarInsuranceQuotes13736@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: Car Insurance Quotes <CarInsuranceQuotes13736@replies.vtarget.com><br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep17.192446-0400_opt.214125-28716+4678@ams.ttl.affinity.com><br>Date: Wed, 17 Sep 2003 19:24:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2003 | James <james@gordonworks.com> | American Life Direct <American.ifeDirect136734@starget.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for life insurance | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com u4 <277069-29429>; Thu, 18 Sep 2003 01:50:58 -0400 Received: from v426.vtarget.com ([216.64.222.20]) by ams.tfl.affinity.com with ESMTP id <337196-29427>; Thu, 18 Sep 2003 01:50:46 -0400 Received: from vtarget.com (192.168.3.10) by vt20.vtarget.com with SMTP; 18 Sep 2003 00:50:40 -0500 X-ClientHost: 106097109101115064103111114071150466099111109 X-MailingID 136734 From: American Life Direct <American.ifeDirect136734@starget.com> To: James <james@gordonworks.com> Errors-To: errors@starget.com Reply-To: American Life Direct <AmericanLifeDirect136734@replies.vtarget.com> Subject: Life Insurance in 10 Minutes. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: 01504o-0400_ak.337196-29427+456@ams.tfl.affinity.com> Date: Thu, 18 Sep 2003 01:50:45 -0400 |
| 9/17/2003 | James <james@gordonworks.com> | Home Loan Today <GetAHomeLoanToday137171@vtarget.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <337157-25081>; Wed, 17 Sep 2003 08:38:21 -0400 Received: from vt26.vtarget.com ([216.64.222.26]) by ams.tfl.affinity.com with ESMTP id <337121-25078>; Wed, 17 Sep 2003 08:37:33 -0400 Received: from vtarget.com (192.168.3.10) by vt26.vtarget.com with SMTP; 17 Sep 2003 07:36:28 -0500 X-ClientHost: 106097109101115064103111114071150466099111109 X-MailingID 137171 From: Home Loan Today <GetAHomeLoanToday137171@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Home Loan Today <GetAHomeLoanToday137171@replies.vtarget.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0335p17.083733-0400_sdr.337121-25078+1905@ams.tfl.affinity.com> Date: Wed, 17 Sep 2003 08:37:32 -0400 |
| 9/17/2003 | James <james@gordonworks.com> | Refinance <YouRefinanceToday137259@vtarget.com> | Take advantage of the latest refinance rates now! | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213976-28711>; Wed, 17 Sep 2003 22:54:52 -0400 Received: from vt02.vtarget.com ([216.64.222.2]) by ams.tfl.affinity.com with ESMTP id <214056-28719>; Wed, 17 Sep 2003 22:54:14 -0400 Received: from vtarget.com (192.168.3.10) by vt02.vtarget.com with SMTP; 17 Sep 2003 21:54:11 -0500 X-ClientHost: 106097109101115064103111114071150466099111109 X-MailingID 137259 From: Refinance <YouRefinanceToday137259@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Refinance <YouRefinanceToday137259@replies.vtarget.com> Subject: Take advantage of the latest refinance rates now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0335p17.22541t-0400_sdr.214056-28719+5264@ams.tfl.affinity.com> Date: Wed, 17 Sep 2003 22:54:14 -0400 |

| DATE | TO | SUBJECT LINE | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2003 | James <james@gordonworks.com> | Quit Smoking <QuitSmokingToday1369406@vtarge> Trying to stop smoking? | Quit Smoking <QuitSmokingToday1369406@vtarge t.com> | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <1256895-21104>; Wed, 17 Sep 2003 13:10:43 -0400 Received: from v04.vtarget.com ([216.64.222.4]) by ams.fil.affinity.com with ESMTP id <1256002-21102>; Wed, 17 Sep 2003 13:09:01 -0400 Received: from vtarget.com (192.168.3.10) by v04.vtarget.com with SMTP; 17 Sep 2003 12:09:00 -0500 X-ClientHost: 106097109101115064103111114100111110191111114071150460991111109 X-MailingID: 136940 From: Quit Smoking <QuitSmokingToday1369406@vtarge.com> To: James <james@gordonworks.com> Reply-To: Quit Smoking <QuitSmokingToday1369406@replies.vtarge.com> Errors-To: errors@vtarget.com Subject: Trying to stop smoking? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep17.130901-0400_cst.1256003-21102+31375@ams.fil.affinity.com> Date: Wed, 17 Sep 2003 13:09:01 -0400 |
| 9/18/2003 | James <james@gordonworks.com> | Express Cash <ExpressCashOnline138177@vtarge> Bills to pay? Get $500 today. | Express Cash <ExpressCashOnline138177@vtarge t.com> | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <1256986-3198>; Thu, 18 Sep 2003 08:40:16 -0400 Received: from v16.vtarget.com ([216.64.222.16]) by ams.fil.affinity.com with ESMTP id <1257306-3206>; Thu, 18 Sep 2003 08:39:35 -0400 Received: from vtarget.com (192.168.3.10) by v16.vtarget.com with SMTP; 18 Sep 2003 07:39:31 -0500 X-ClientHost: 106097109101115064103111114100111110191111114071150460991111109 X-MailingID: 138177 From: Express Cash <ExpressCashOnline138177@vtarge.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Express Cash <ExpressCashOnline138177@replies.vtarge.com> Subject: Bills to pay? Get $500 today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep18.083935-0400_cst.1257369-3206+1792@ams.fil.affinity.com> Date: Thu, 18 Sep 2003 08:39:34 -0400 |
| 9/18/2003 | James <james@gordonworks.com> | Photos For You <NewPhotosForYou137752@vtarge> James, someone wants to date you. | Photos For You <NewPhotosForYou137752@vtarge t.com> | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <2301626-32253>; Thu, 18 Sep 2003 18:05:44 -0400 Received: from v8D.vtarget.com ([216.64.222.2]) by ams.fil.affinity.com with ESMTP id <2301622-32251>; Thu, 18 Sep 2003 18:04:48 -0400 Received: from vtarget.com (192.168.3.10) by v02.vtarget.com with SMTP; 18 Sep 2003 17:04:45 -0500 X-ClientHost: 106097109101115064103111114100111110191111114071150460991111109 X-MailingID: 137752 From: Photos For You <NewPhotosForYou137752@vtarge.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Photos For You <NewPhotosForYou137752@replies.vtarge.com> Subject: James, someone wants to date you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep18.180448-0400_cst.2301622-32251+5832@ams.fil.affinity.com> Date: Thu, 18 Sep 2003 18:04:47 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2003 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter13809t@target.com> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <409909t-18934>; Thu, 18 Sep 2003 17:40:36 -0400 Received: from v09f-vtarget.com ([216.64.222.3]) by ams.tll.affinity.com with ESMTP id <401449-18937>; Thu, 18 Sep 2003 17:39:31 -0400 Received: from vtarget.com (192.168.3.10) by v09f-vtarget.com with SMTP; 18 Sep 2003 16:39:24 -0500 X-ClientHost: 10697109101115064103111114100111101191111141071150460991111109 X-MailingID: 13809t From: Credit Card Center <TheCreditCardCenter13809t@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Credit Card Center <TheCreditCardCenter13809t@replies.vtarget.com> Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep18.173931t-0400_id-401449-18937+2676t@ams.tll.affinity.com> Date: Thu, 18 Sep 2003 17:39:31 -0400 |
| 9/18/2003 | James <james@gordonworks.com> | Online Dating Service <OnlineDatingService13780t@vtarget.com> | Meeting someone special has never been easier. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <2fd26t65-32246>; Thu, 18 Sep 2003 22:39:29 -0400 Received: from v08f-vtarget.com ([216.64.222.3]) by ams.tll.affinity.com with ESMTP id <2295755-32257>; Thu, 18 Sep 2003 22:39:01 -0400 Received: from vtarget.com (192.168.3.10) by v08f-vtarget.com with SMTP; 18 Sep 2003 21:38:58 -0500 X-ClientHost: 10697109101115064103111114100111101191111141071150460991111109 X-MailingID: 13780t From: Online Dating Service <OnlineDatingService13780t@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Online Dating Service <OnlineDatingService13780t@replies.vtarget.com> Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep18.223901t-0400_id-2295755-32257+7625t@ams.tll.affinity.com> Date: Thu, 18 Sep 2003 22:39:00 -0400 |
| 9/18/2003 | James <james@gordonworks.com> | Auto Insurance <AutoInsuranceOffer13809t@vtarget.com> | Are you paying too much for auto insurance? | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Ad for auto insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <235045-21806>; Fri, 19 Sep 2003 01:28:43 -0400 Received: from v29-vtarget.com ([216.64.222.29]) by ams.tll.affinity.com with ESMTP id <472013-21888>; Fri, 19 Sep 2003 01:28:37 -0400 Received: from vtarget.com (192.168.3.10) by v29-vtarget.com with SMTP; 19 Sep 2003 00:28:36 -0500 X-ClientHost: 10697109101115064103111114100111101191111141071150460991111109 X-MailingID: 13809t From: Auto Insurance <AutoInsuranceOffer13809t@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Auto Insurance <AutoInsuranceOffer13809t@replies.vtarget.com> Subject: Are you paying too much for auto insurance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep19.012837t-0400_id-472013-21888+370t@ams.tll.affinity.com> Date: Fri, 19 Sep 2003 01:28:37 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2003 | James <jamesj@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor17897@viruet.com> | Take your computer with you! | See FULL HEADER column | viruet.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <268729-9990>; Thu, 18 Sep 2003 16:05:21 -0400<br>Received: from vt235.vtarget.com ([216.64.222.235]) by ams.ttl.affinity.com with ESMTP id <725574-9989>; Thu, 18 Sep 2003 16:04:28 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt235.vtarget.com with SMTP; 18 Sep 2003 15:04:28 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141407115046099111109<br>X-MailingID 137897<br>From: Laptops At Your Door <LaptopsAtYourDoor17897@vtarget.com><br>To: James <jamesj@gordonworks.com><br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor17897@replies.vtarget.com><br>Subject: Take your computer with you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0358p18.166428-0400_alt.725574-9989+4102@jams.ttl.affinity.com><br>Date:Thu, 18 Sep 2003 16:04:28 -0400 |
| 9/19/2003 | James <jamesj@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty139373@vtarget.com> | Extend Your Auto Warranty, Extend Your Peace of Mind. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2307788-16923>; Fri, 19 Sep 2003 13:18:12 -0400<br>Received: from vt06.vtarget.com ([216.64.222.6]) by ams.ttl.affinity.com with ESMTP id <2308037-16921>; Fri, 19 Sep 2003 13:16:44 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt06.vtarget.com with SMTP; 19 Sep 2003 12:16:41 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141407115046099111109<br>X-MailingID 139373<br>From: Auto Warranty <ExtendedAutoWarranty139373@vtarget.com><br>To: James <jamesj@gordonworks.com><br>Reply-To: Auto Warranty <ExtendedAutoWarranty139373@replies.vtarget.com><br>Subject: Extend Your Auto Warranty, Extend Your Peace of Mind.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0358p10.131644-0400_alt.2308037-16921+3961@jams.ttl.affinity.com><br>Date: Fri, 19 Sep 2003 13:16:44 -0400 |
| 9/19/2003 | James <jamesj@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty139373@vtarget.com> | Extend Your Auto Warranty, Extend Your Peace of Mind. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | duplicate | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2307788-16923>; Fri, 19 Sep 2003 13:18:12 -0400<br>Received: from vt06.vtarget.com ([216.64.222.6]) by ams.ttl.affinity.com with ESMTP id <2308037-16921>; Fri, 19 Sep 2003 13:16:44 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt06.vtarget.com with SMTP; 19 Sep 2003 12:16:41 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141407115046099111109<br>X-MailingID 139373<br>From: Auto Warranty <ExtendedAutoWarranty139373@vtarget.com><br>To: James <jamesj@gordonworks.com><br>Reply-To: Auto Warranty <ExtendedAutoWarranty139373@replies.vtarget.com><br>Subject: Extend Your Auto Warranty, Extend Your Peace of Mind.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0358p10.131644-0400_alt.2308037-16921+3961@jams.ttl.affinity.com><br>Date: Fri, 19 Sep 2003 13:16:44 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2003 | faye@gordonworks.com | Lucky at EZsweeps <Lucky@EZsweeps.com> | Free offer for members of the $5 Million Birthday Game | See FULL HEADER column | ezsweeps.com | affinity.com, gordonworks.com | Offer of chance to win prizes online. | Not client? | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216740-1078>; Fri, 19 Sep 2003 16:07:40 -0400 Received: from mailse2.ezosweeps.com ([66.45.27.148]) by ams.ttl.affinity.com with ESMTP id <217009-1060>; Fri, 19 Sep 2003 16:04:53 -0400 Received: by mailse2.ezosweeps.com (PowerMTA(TM) v2.0r4) id hdqrma043n0d; Fri, 19 Sep 2003 15:04:48 -0500 (envelope-from <dd2@static4.ezosweeps.com>) To: faye@gordonworks.com From: Lucky at EZsweeps <Lucky@EZsweeps.com> Reply-to: cnsweeps@ascendantmedia.com Subject: Free offer for members of the $5 Million Birthday Game Date: Fri, 19 Sep 2003 15:04:48 -0500 Message-Id: 160453-6400_qd: 217009-1069+2609@ams.ttl.affinity.com> |
| | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters138995@vtarget.com> | What are your windows wearing? | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <464584-32159>; Sat, 20 Sep 2003 01:03:17 -0400 Received: from vt230.vtarget.com ([216.64.222.230]) by ams.ttl.affinity.com with ESMTP id <464665-32159>; Sat, 20 Sep 2003 01:02:24 -0400 Received: from vtarget.com (192.168.3.10) by vt230.vtarget.com with SMTP; 20 Sep 2003 06:02:20 -0500 X-ClientHost: 106097109101115064103111114011101191111114071150460991111109 X-MailingID: 138995 From: Window Covering <WindowCoveringCenters138995@vtarget.com> To: James <james@gordonworks.com> Reply-To: errors@vtarget.com Errors-To: errors@vtarget.com Subject: What are your windows wearing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep20101024-0400_qd: 464665-32159+218@ams.ttl.affinity.com> Date: Sat, 20 Sep 2003 01:02:22 -0400 |
| 9/19/2003 | James <james@gordonworks.com> | National Child Support <NationalChildSupport138618@vtarget.com> | At last...the power to collect Back Child Support | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <463957-24629>; Sat, 20 Sep 2003 02:16:27 -0400 Received: from vt30.vtarget.com ([216.64.222.30]) by ams.ttl.affinity.com with ESMTP id <460221-24634>; Sat, 20 Sep 2003 02:14:58 -0400 Received: from vtarget.com (192.168.3.10) by vt30.vtarget.com with SMTP; 20 Sep 2003 01:14:56 -0500 X-ClientHost: 106097109101115064103111114011101191111114071150460991111109 X-MailingID: 138618 From: National Child Support <NationalChildSupport138618@vtarget.com> To: James <james@gordonworks.com> Reply-To: errors@vtarget.com Errors-To: errors@vtarget.com Subject: At last...the power to collect Back Child Support Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep20102458-0400_qd: 460221-24634+449@ams.ttl.affinity.com> Date: Sat, 20 Sep 2003 02:14:57 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2003 | James <james@gordonworks.com> | Myrtle Beach Hotels <MyrtleBeachHotels139318@vtarget.com> | Stay in a sand castle. | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <1254603-16925> Fri, 19 Sep 2003 17:07:11 -0400 Received: from vt227.vtarget.com ([216.64.222.227]) by ams.ftl.affinity.com with ESMTP id <2309843-16923> Fri, 19 Sep 2003 17:06:05 -0400 Received: from vtarget.com (192.168.3.10) by vt227.vtarget.com with SMTP; 19 Sep 2003 16:05:45 -0500 X-ClientHost: 106971091011115064103111114100111101191111114107115046099111109 X-MailingID: 139318 From: Myrtle Beach Hotels <MyrtleBeachHotels139318@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels139318@replies.vtarget.com> Subject: Stay in a sand castle. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <035ep9170665-0400_at-2309843-16923>-54356@ams.ftl.affinity.com> Date:Fri, 19 Sep 2003 17:06:04 -0400 |
| 9/19/2003 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet18745@vtarget.com> | Tired of slow connections? | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <462855-12974> Fri, 19 Sep 2003 16:04:21 -0400 Received: from vt30.vtarget.com ([216.64.222.30]) by ams.ftl.affinity.com with ESMTP id <461207-12976> Fri, 19 Sep 2003 16:03:45 -0400 Received: from vtarget.com (192.168.3.10) by vt30.vtarget.com with SMTP; 19 Sep 2003 15:03:43 -0500 X-ClientHost: 106971091011115064103111114100111101191111114107115046099111109 X-MailingID: 138745 From: High Speed Internet <HighSpeedInternet18745@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: High Speed Internet <HighSpeedInternet18745@replies.vtarget.com> Subject: Tired of slow connections? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <035ep9160345-0400_at-461207-12976>-4067@ams.ftl.affinity.com> Date: Fri, 19 Sep 2003 16:03:43 -0400 |
| 9/19/2003 | James <james@gordonworks.com> | TV too Small <BigScreenTelevision139365@vtarget.com> | Turn it into a 150 INCH Big Screen TV | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <1251858-16923> Fri, 19 Sep 2003 08:46:25 -0400 Received: from vt15.vtarget.com ([216.64.222.15]) by ams.ftl.affinity.com with ESMTP id <2298369-16914> Fri, 19 Sep 2003 08:45:48 -0400 Received: from vtarget.com (192.168.3.10) by vt15.vtarget.com with SMTP; 19 Sep 2003 07:45:47 -0500 X-ClientHost: 106971091011115064103111114100111101191111114107115046099111109 X-MailingID: 139365 From: TV too Small <BigScreenTelevision139365@vtarget.com> To: James <james@gordonworks.com> Errors-To: errors@vtarget.com Reply-To: TV too Small <BigScreenTelevision139365@replies.vtarget.com> Subject: Turn it into a 150 INCH Big Screen TV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <035ep9084548-0400_at-2298369-16914>-2393@ams.ftl.affinity.com> Date:Fri, 19 Sep 2003 08:45:48 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2003 | James <james@gordonworks.com> | Credit Repair Centers <CreditRepairCenters13998S@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <37864-16-6343>; Sat, 20 Sep 2003 23:41:45 -0400<br>Received: from v3208-48.vmlocal.com ([216.21.208.48]) by ams.tfl.affinity.com with ESMTP id <37915234-543>; Sat, 20 Sep 2003 23:40:50 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-48.vmlocal.com with SMTP; 20 Sep 2003 22:40:45 -0500<br>X-Clientust: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 139985<br>From: Credit Repair Centers <CreditRepairCenters13998S@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Credit Repair Centers <CreditRepairCenters13998S@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep20.234050x0400 ad.3791524-6343+46466@ams.tfl.affinity.com><br>Date: Sat, 20 Sep 2003 23:40:50 -0400 |
| 9/20/2003 | James <james@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer13991278@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21459-31328>; Sun, 21 Sep 2003 01:16:04 -0400<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <213620-31328>; Sun, 21 Sep 2003 01:16:00 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 21 Sep 2003 00:15:57 -0500<br>X-Clientust: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 139912<br>From: Home Loan Today <HomeLoansTodayOffer13991278@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Home Loan Today <HomeLoansTodayOffer13991278@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep21.011600x0400 ad.213620-31328+252@ams.tfl.affinity.com><br>Date: Sun, 21 Sep 2003 01:15:59 -0400 |
| 9/20/2003 | James <james@gordonworks.com> | Investment Memos <InvestmentMemosForYou139762@vtarget.com> | Change your life in an HOUR | See FULL HEADER column | vtarget.com | affinity.com, gordonworks.com | Missing images, ad for seminar in real estate | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <470766-22300>; Sat, 20 Sep 2003 08:26:26 -0400<br>Received: from vt226.vtarget.com ([216.64.222.226]) by ams.tfl.affinity.com with ESMTP id <470828-22302>; Sat, 20 Sep 2003 08:26:00 -0400<br>Received: from vtarget.com (192.168.3.10)<br>by vt226.vtarget.com with SMTP; 20 Sep 2003 07:25:56 -0500<br>X-Clientust: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 139762<br>From: Investment Memos <InvestmentMemosForYou139762@vtarget.com><br>To: James <james@gordonworks.com><br>Reply-To: Investment Memos <InvestmentMemosForYou139762@vtarget.com><br>Subject: Change your life in an HOUR<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep20.082600x0400 ad.470828-22302+1790@ams.tfl.affinity.com><br>Date: Sat, 20 Sep 2003 08:25:59 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2003 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt139927@vml ocal.com> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | | X-Persona: <ValueWeb><br>Received: from out_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <35996b4351>; Sat, 20 Sep 2003 16:27:27 -0400<br>Received: from vl208r.21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <361197-4360>; Sat, 20 Sep 2003 16:26:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by el208r21.vmlocal.com with SMTP; 20 Sep 2003 15:26:30 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 139927<br>From: Consolidate Your Debt <ConsolidateYourDebt139927@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt139927@vmlocal.com><br>Subject: Ready to reduce your debt?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep20.162637-0400_at-361197-4360+2491@ams.ttl.affinity.com><br>Date: Sat, 20 Sep 2003 16:26:36 -0400 |
| | | | | | | | Missing images | | |
| 9/20/2003 | James <james@gordonworks.com> | Smokers Insurance <LifeInsuranceDeals140144@vma dmin.com> | You can get great rates on Term Life Insurance | See FULL HEADER column | vmadin.com | affinity.com, gordonworks.com | Missing images; ad for smoker term life insurance | | X-Persona: <ValueWeb><br>Received: from out_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <342460a339>; Sat, 20 Sep 2003 17:45:43 -0400<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ttl.affinity.com with ESMTP id <1257327-6343>; Sat, 20 Sep 2003 17:44:43 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 20 Sep 2003 16:44:41 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 140144<br>From: Smokers Insurance <LifeInsuranceDeals140144@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smokers Insurance <LifeInsuranceDeals140144@replies.virtumundo.com><br>Subject: You can get great rates on Term Life Insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep20.174443-0400_at-1257327-6343+3604@ams.ttl.affinity.com><br>Date: Sat, 20 Sep 2003 17:44:43 -0400 |
| 9/20/2003 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit139637@vxtarg et.com> | Want an equity line of credit? | See FULL HEADER column | vxtarget.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from out_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <465679-32156>; Sat, 20 Sep 2003 10:02:32 -0400<br>Received: from vt02.vxtarget.com ([216.64.222.2]) by ams.ttl.affinity.com with ESMTP id <465690-32159>; Sat, 20 Sep 2003 10:02:10 -0400<br>Received: from vxtarget.com (192.168.3.10)<br>by vt02.vxtarget.com with SMTP; 20 Sep 2003 09:02:04 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 139637<br>From: Equity Line of Credit <EquityLineOfCredit139637@vxtarget.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vxtarget.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit139637@replies.vxtarget.com><br>Subject: Want an equity line of credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep20.100210-0400_at-465690-32159+2580@ams.ttl.affinity.com><br>Date: Sat, 20 Sep 2003 10:02:09 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2003 | James <james@gordonworks.com> | HomeWorkersNeeded <HomeWorkersNeeded14078&@vmadmin.com> | Earn $550/wk More Staffing Envelopes at Home | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Image w/hands make money by stuffing envelopes | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213166-29422>; Mon, 22 Sep 2003 02:51:58 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ttl.affinity.com with ESMTP id <213002-29430>; Mon, 22 Sep 2003 02:51:27 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP; 22 Sep 2003 01:51:24 -0500<br>X-ClientHost: 106097109101115064103111114107111150460991111109<br>X-MailingID: 140768<br>From: HomeWorkersNeeded <HomeWorkersNeeded14078&@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HomeWorkersNeeded <HomeWorkersNeeded14078&@replies.virtumundo.com><br>Subject: Earn $550/wk More Staffing Envelopes at Home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep2227.025127-0400_at_213002-29430+70h6@ams.ttl.affinity.com><br>Date: Mon, 22 Sep 2003 02:51:27 -0400 |
| 9/21/2003 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters14036@vmlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image w/gangster asking if want to get out of debt, w/click here link. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <12593342683&>; Sun, 21 Sep 2003 21:32:32 -0400<br>Received: from vm208-53.vmlocal.com ([216.21.208.53]) by ams.ttl.affinity.com with ESMTP id <379461&-26830>; Sun, 21 Sep 2003 21:31:42 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-53.vmlocal.com with SMTP; 21 Sep 2003 20:31:38 -0500<br>X-ClientHost: 106097109101115064103111114107111150460991111109<br>X-MailingID: 140362<br>From: Credit Card Help <CreditCardHelpCenters14036@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters14036@vmlocal.com><br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep21.213142-0400_at_379461&-26830+43t6@ams.ttl.affinity.com><br>Date: Sun, 21 Sep 2003 21:31:42 -0400 |
| 9/21/2003 | James <james@gordonworks.com> | FashionDesignSchools140912@vmadmin.com | Learn what it takes to get into fashion design | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images and links to fashion schools | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23072113.26835>; Sun, 21 Sep 2003 09:00:34 -0400<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <230825126831>; Sun, 21 Sep 2003 08:59:47 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 21 Sep 2003 07:59:45 -0500<br>X-ClientHost: 106097109101115064103111114107111150460991111109<br>X-MailingID: 140912<br>From: Fashion Design Schools <FashionDesignSchools140912@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fashion Design Schools <FashionDesignSchools140912@replies.virtumundo.com><br>Subject: Learn what it takes to get into fashion design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep21.085947-0400_at_230825126831+1508@ams.ttl.affinity.com><br>Date: Sun, 21 Sep 2003 08:59:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2003 | James <james@gordonworks.com> | <ADTHomeSecurityOffer140434@vmadmin.com> | Be safe with home security monitored by ADT | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | Order now, option, offer of free services asterisked with fine print. | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <2307304-9131>; Sun, 21 Sep 2003 12:55:07 -0400<br>Received: from v3208-64.vmlocal.com ([216.21.208.64]) by ams.tll.affinity.com with ESMTP id <439313-9131>; Sun, 21 Sep 2003 12:54:35 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-64.vmlocal.com with SMTP; 21 Sep 2003 11:54:30 -0500<br>X-Clienthost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 140377<br>From: Second Mortgages <GetASecondMortgage140377@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: <GetASecondMortgage140377@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Second mortgages can help you do so much.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep21.125435-0400_qd-439313-9131+320@ams.tll.affinity.com><br>Date: Sun, 21 Sep 2003 12:54:34 -0400 |
| | | GetASecondMortgage140377@vmlocal.com<br>(Email to Fax <1unf.mailnofax140377@vmlocal.com>) | Second mortgages can help you as so much. | | vmlocal.com | | | | |
| 9/21/2003 | James <james@gordonworks.com> | | | | | affinity.com, gordonworks.com | Missing images. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <4661441989>; Sun, 21 Sep 2003 15:31:40 -0400<br>Received: from v3208-32.vmlocal.com ([216.21.208.32]) by ams.tll.affinity.com with ESMTP id <468400-1979>; Sun, 21 Sep 2003 15:31:15 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-32.vmlocal.com with SMTP; 21 Sep 2003 14:31:11 -0500<br>X-Clienthost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 140333<br>From: Email to Fax <1unf.mailnofax140333@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Email to Fax <1unf.mailnofax140333@vmlocal.com><br>Subject: Turn the email on your screen into a fax in their hand.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep21.153115-0400_qd-468400-1979+0063@ams.tll.affinity.com><br>Date: Sun, 21 Sep 2003 15:31:14 -0400 |
| 9/21/2003 | James <james@gordonworks.com> | Email to Fax <1unf.mailnofax140333@vmlocal.com> | Turn the email on your screen into a fax in their hand. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing images. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <4708203-5748>; Sun, 21 Sep 2003 18:34:29 -0400<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.tll.affinity.com with ESMTP id <470838-15747>; Sun, 21 Sep 2003 18:34:11 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 21 Sep 2003 17:34:07 -0500<br>X-Clienthost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 140434<br>From: ADT Home Security <ADTHomeSecurityOffer140434@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: ADT Home Security <ADTHomeSecurityOffer140434@replies.virtumundo.com><br>Subject: Be safe with home security monitored by ADT<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep21.183411-0400_qd-470838-15747+391@ams.tll.affinity.com><br>Date: Sun, 21 Sep 2003 18:34:11 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2003 | James <james@gordonworks.com> | Home Helper <HomeLoansForYouOnline141560@vtmadmin.com> | Find a Low Refinance or Mortgage Rate - it's not too late! | See FULL HEADER column | vtmadmin.com | affinity.com, gordonworks.com | Family in front of house, links for refinancing, new purchases, home equity, debt consolidation, home improvement, more | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3795767.30269>; Mon, 22 Sep 2003 09:21:36 -0400<br>Received: from vm155.vtmadmin.com ([216.64.222.155]) by ams.ftl.affinity.com with ESMTP id <3795774.30279>; Mon, 22 Sep 2003 09:20:35 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vtmadmin.com with SMTP; 22 Sep 2003 08:20:31 -0500<br>X-ClientHost: 106097109101115064103111114010711110911114071150460991111109<br>X-MailingID: 141560<br>From: Home Helper <HomeLoansForYouOnline141560@vtmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vtmadmin.com<br>Reply-To: Home Helper <HomeLoansForYouOnline141560@replies.virtumundo.com><br>Subject: Find a Low Refinance or Mortgage Rate - it's not too late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep22.092035-0400_ut-3795774-30279+17b2@ams.ftl.affinity.com><br>Date: Mon, 22 Sep 2003 09:20:34 -0400 |
| | James <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter141482@vmlocal.com> | Welcome home to the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <474791-17098>; Mon, 22 Sep 2003 11:32:08 -0400<br>Received: from v208-73.vmlocal.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <474083-17100>; Mon, 22 Sep 2003 11:31:36 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-73.vmlocal.com with SMTP; 22 Sep 2003 10:31:34 -0500<br>X-ClientHost: 106097109101115064103111114010711110911114071150460991111109<br>X-MailingID: 141482<br>From: Equity Loan Center <EquityLoanCenter141482@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter141482@vmlocal.com><br>Subject: Welcome home to the best mortgage, refinance and home equity offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep22.113136-0400_ut-474083-17100+2804@ams.ftl.affinity.com><br>Date: Mon, 22 Sep 2003 11:31:35 -0400 |
| 9/22/2003 | James <james@gordonworks.com> | Delicious Noni Juice <DeliciousNoniJuice141160@vrmail.min.com> | Nutritious and delicious noni juice. | See FULL HEADER column | vrmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <473835-9975>; Mon, 22 Sep 2003 16:34:11 -0400<br>Received: from vm153.vrmadmin.com ([216.64.222.153]) by ams.ftl.affinity.com with ESMTP id <4743428-9982>; Mon, 22 Sep 2003 16:32:59 -0400<br>Received: from vrmadmin.com (192.168.3.11)<br>by vm153.vrmadmin.com with SMTP; 22 Sep 2003 15:32:44 -0500<br>X-ClientHost: 106097109101115064103111114011110911114071150460991111109<br>X-MailingID: 141160<br>From: Delicious Noni Juice <DeliciousNoniJuice141160@vrmail.min.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vrmadmin.com<br>Reply-To: Delicious Noni Juice <DeliciousNoniJuice141160@replies.virtumundo.com><br>Subject: Nutritious and delicious noni juice.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep22.163259-0400_ut-4743428-9982+4287@ams.ftl.affinity.com><br>Date: Mon, 22 Sep 2003 16:32:59 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2003 | James <james@gordonworks.com> | Oriental Rug <Orient!nderYourFeet141608@ymail.com> | Oriental rugs that demand a second glance. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_rcq_fweling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <4398172-14790>; Tue, 23 Sep 2003 00:10:39 -0400 Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <4398621-14767>; Tue, 23 Sep 2003 00:09:09 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-43.vmlocal.com with SMTP; 22 Sep 2003 23:09:07 -0500 X-ClientHost: 106097109101115064103111114100011110119111114071150460991111109 X-MailingID: 141608 From: Oriental Rug <Orient!nderYourFeet141608@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Oriental Rug <Orient!nderYourFeet141608@vmlocal.com> Subject: Oriental rugs that demand a second glance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep23.000909-0409_at.4398621-14767-3@jams.ttl.affinity.com> Date: Tue, 23 Sep 2003 00:09:09 -0400 |
| 9/22/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture141636@vmlocal.com> | Patio furniture is a click away. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_rcq_fweling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2305341-9505>; Mon, 22 Sep 2003 18:25:23 -0400 Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <2305366-9501>; Mon, 22 Sep 2003 18:24:49 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-62.vmlocal.com with SMTP; 22 Sep 2003 17:24:45 -0500 X-ClientHost: 106097109101115064103111114100011110119111114071150460991111109 X-MailingID: 141636 From: Patio Furniture <NewPatioFurniture141636@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Patio Furniture <NewPatioFurniture141636@vmlocal.com> Subject: Patio furniture is a click away. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep22.182449-0400_at.2305366-9501+3487@jams.ttl.affinity.com> Date: Mon, 22 Sep 2003 18:24:49 -0400 |
| 9/23/2003 | James <james@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks142421@vmlocal.com> | It's time to relax. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_rcq_fweling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <7369725-22276>; Tue, 23 Sep 2003 19:49:47 -0400 Received: from vl208-33.vmlocal.com ([216.21.208.33]) by ams.ttl.affinity.com with ESMTP id <2296156-22276>; Tue, 23 Sep 2003 19:46:51 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-33.vmlocal.com with SMTP; 23 Sep 2003 18:46:46 -0500 X-ClientHost: 106097109101115064103111114100011110119111114071150460991111109 X-MailingID: 142421 From: Relaxing Hammocks <RelaxingHammocks142421@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Relaxing Hammocks <RelaxingHammocks142421@vmlocal.com> Subject: It's time to relax. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep23.194651-0400_at.2296156-22276+497@jams.ttl.affinity.com> Date: Tue, 23 Sep 2003 19:46:51 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2003 | James <james@gordonworks.com> | Myrtle Beach Hotels <MyrtleBeachHotels14276@vmad mint.com> | Myrtle Beach awaits! | See FULL HEADER column | vmadmint.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb> Received: from ext_eq_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <1252625-7884>; Tue, 23 Sep 2003 17:42:26 -0400 Received: from vm152.vmadmin.com ([216.64.222.152]) by ams.ttl.affinity.com with ESMTP id <1252582-7882>; Tue, 23 Sep 2003 17:41:39 -0400 Received: from vmadmin.com (192.168.3.11) by vm152.vmadmin.com with SMTP; 23 Sep 2003 16:41:22 -0500 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID? 142767 From: Myrtle Beach Hotels <MyrtleBeachHotels14276@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels14276@replies.virtumundo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep23.174139-0400_qtt.1252882-7882+2502@jams.ttl.affinity.com> Date: Tue, 23 Sep 2003 17:41:38 -0400 |
| 9/23/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescription14120@vmad mint.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Buy now link with pictures of medication. |  | X-Persona: <ValueWeb> Received: from ext_eq_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <1249103-5826>; Tue, 23 Sep 2003 04:19:10 -0400 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ttl.affinity.com with ESMTP id <1249811-8626>; Tue, 23 Sep 2003 04:18:37 -0400 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 23 Sep 2003 03:18:33 -0500 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID? 141208 From: Online Prescription Medication <OnlinePrescriptions14120@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Online Prescription Medication <OnlinePrescriptions14120@replies.virtumundo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep23.041837-0400_qtt.1249811-8626+6763@jams.ttl.affinity.com> Date: Tue, 23 Sep 2003 04:18:35 -0400 |
| 9/23/2003 | James <james@gordonworks.com> | <BestFlowerPrices14278@vmlocal.com> | Say it best with flowers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb> Received: from ext_eq_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <214737-7586>; Tue, 23 Sep 2003 19:04:50 -0400 Received: from v208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <215289-7596>; Tue, 23 Sep 2003 19:04:12 -0400 Received: from vmlocal.com (192.168.3.12) by v208-44.vmlocal.com with SMTP; 23 Sep 2003 18:04:09 -0500 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID? 14783 From: Best Flower Prices <BestFlowerPrices14278@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Best Flower Prices <BestFlowerPrices14278@vmlocal.com> Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep23.190412-0400_qtt.215289-7596+4727@jams.ttl.affinity.com> Date: Tue, 23 Sep 2003 19:04:12 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2003 | James <james@gordonworks.com> | Closet Organizer <GreatClosetOrganizers142441@vmlocal.com> | Are your closets in order? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Closet images, click now link to organize closet. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4398678-18794>; Tue, 23 Sep 2003 11:17:29 -0400<br>Received: from vf208r28.vmlocal.com ([216.21.208.28]) by ams.ftl.affinity.com with ESMTP id <368175618841>; Tue, 23 Sep 2003 11:16:34 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208r28.vmlocal.com with SMTP; 23 Sep 2003 10:16:33 -0500<br>X-Clientfoot: 106971090111150641031111141001111101191111141071150460699111109<br>X-MailingID: 142441<br>From: Closet Organizer <GreatClosetOrganizers142441@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Closet Organizer <GreatClosetOrganizers142441@vmlocal.com><br>Subject: Are your closets in order?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep23.111634-0400_at-368175618841-18832@ams.ftl.affinity.com><br>Date: Tue, 23 Sep 2003 11:16:34 -0400 |
| 9/23/2003 | James <james@gordonworks.com> | Wireless Specials <GreatCellularPhones142636@vmdmin.com> | Color Screen Nokia for Free plus $50 cash back | See FULL HEADER column | vmdmin.com | affinity.com, gordonworks.com | Image offers free phone and cash back, woman on phone | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <1255811-5463>; Wed, 24 Sep 2003 02:46:04 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <1256386-5465>; Wed, 24 Sep 2003 02:45:54 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 24 Sep 2003 01:45:50 -0500<br>X-Clientfoot: 106971090111150641031111141001111101191111141071150460699111109<br>X-MailingID: 142636<br>From: Wireless Specials <GreatCellularPhones142636@vmdmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Wireless Specials <GreatCellularPhones142636@replies.virtumundo.com><br>Subject: Color Screen Nokia for Free plus $50 cash back<br>Errors-To: errors@vmdmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep24.024554-0400_at-1256386-5465+6196@ams.ftl.affinity.com><br>Date: Wed, 24 Sep 2003 02:45:53 -0400 |
| 9/24/2003 | James <james@gordonworks.com> | Total Visa Card <TotalVisaCard0lfeit143288@vmadmin.com> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Guaranteed approval for a VISA | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <7277853359>; Thu, 25 Sep 2003 02:48:18 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id <727387-3364>; Thu, 25 Sep 2003 02:47:26 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 25 Sep 2003 01:47:23 -0500<br>X-Clientfoot: 106971090111150641031111141001111101191111141071150460699111109<br>X-MailingID: 143288<br>From: Total Visa Card <TotalVisaCard0lfeit143288@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Total Visa Card <TotalVisaCard0lfeit143288@replies.virtumundo.com><br>Subject: Get an Unsecured VISA<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep25.024726-0400_at-727387-3364+7664@ams.ftl.affinity.com><br>Date: Thu, 25 Sep 2003 02:47:25 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2003 | James <james@gordonworks.com> | Education Online <OnlineEducation142836@vmadmin.com> | Get Your Degree Online | See FULL HEADER column | vmadmin.com | affiarity.com, gordonworks.com | Upgrade Your Career Opportunity to enroll today! Links for more information. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <729497-19522>; Wed, 24 Sep 2003 17:24:12 -0400<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.tfl.affinity.com with ESMTP id <728330-19522>; Wed, 24 Sep 2003 17:23:02 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 24 Sep 2003 16:22:56 -0500<br>X-Clientfeof: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 142830<br>From: Education Online <OnlineEducation142836@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Education Online <OnlineEducation142836@replies.virtumundo.com><br>Subject: Get Your Degree Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep24 172302.0400 d4.728330-19522+483>@ams.tfl.affinity.com><br>Date: Wed, 24 Sep 2003 17:23:02 -0400 |
| 9/24/2003 | James <james@gordonworks.com> | Floor Mats <BuyNewFloorMats142945@vmticai.com> | Make your entryway more welcoming | See FULL HEADER column | vmticai.com | affiarity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <727052-17006>; Wed, 24 Sep 2003 16:53:31 -0400<br>Received: from v20th.57.vmlocal.com ([216.21.208.57]) by ams.tfl.affinity.com with ESMTP id <727717-16998>; Wed, 24 Sep 2003 16:17:46 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v20th.57.vmlocal.com with SMTP; 24 Sep 2003 15:17:36 -0500<br>X-Clientfeof: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 142945<br>From: Floor Mats <BuyNewFloorMats142945@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Floor Mats <BuyNewFloorMats142945@vmlocal.com><br>Subject: Make your entryway more welcoming<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep24.161746-0400_d4.727717-16998+4672@ams.tfl.affinity.com><br>Date: Wed, 24 Sep 2003 16:17:46 -0400 |
| 9/24/2003 | James <james@gordonworks.com> | Starluck <StarluckOnlineGaming144870@vmadmin.com admin.com> | 1001 Ways to Win at Starluck Casino | See FULL HEADER column | vmadmin.com | affiarity.com, gordonworks.com | Link to play now' at Starluck casino. Offer of 100? Match bonus up to $100. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <724786-18119>; Fri, 26 Sep 2003 18:39:57 -0400<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.tfl.affinity.com with ESMTP id <1248145-18096>; Fri, 26 Sep 2003 18:39:46 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm160.vmadmin.com with SMTP; 26 Sep 2003 17:39:43 -0500<br>X-Clientfeof: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 144870<br>From: Starluck <StarluckOnlineGaming144870@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Starluck <StarluckOnlineGaming144870@replies.virtumundo.com><br>Subject: 1001 Ways to Win at Starluck Casino<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep26.183946-0400_d4.1248145-18096+877@ams.tfl.affinity.com><br>Date: Fri, 26 Sep 2003 18:39:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2003 | James <jamesi@gordonworks.com> | Shoes <ShopForYourFeet142865@vmlocal.com> | Need to buy some new shoes? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images of legs and shoes. | | X-Persona: <ValueWeb><br>Received: from cust_eeq_fisding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <72901732592>; Wed, 24 Sep 2003 20:10:44 -0400<br>Received: from vl208r20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <72901732592>; Wed, 24 Sep 2003 20:10:31 -0400<br>Received: from vmlocal.com (192.168.3.12) by vl208r20.vmlocal.com with SMTP; 24 Sep 2003 19:09:24 -0500<br>X-Clientfost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 142865<br>From: Shoes <ShopForYourFeet142865@vmlocal.com><br>To: James <jamesi@gordonworks.com><br>Reply-To: Shoes <ShopForYourFeet142865@vmlocal.com><br>Subject: Need to buy some new shoes?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <730907;32592;56994@ams.ttl.affinity.com><br>Date: Wed, 24 Sep 2003 20:10:31 -0400 |
| 9/24/2003 | James <jamesi@gordonworks.com> | Home Improvement Network <HomeImprovementNet142939@vmlocal.com> | Turn Your House Into A Home! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_eeq_fisding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <72982b19526>; Wed, 24 Sep 2003 14:41:17 -0400<br>Received: from vl208r58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <72912-3952>; Wed, 24 Sep 2003 12:54:16 -0400<br>Received: from vmlocal.com (192.168.3.12) by vl208r58.vmlocal.com with SMTP; 24 Sep 2003 11:54:09 -0500<br>X-Clientfost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 142939<br>From: Home Improvement Network <HomeImprovementNet142939@vmlocal.com><br>To: James <jamesi@gordonworks.com><br>Reply-To: Home Improvement Network <HomeImprovementNet142939@vmlocal.com><br>Subject: Turn Your House Into A Home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <729122;19521;3428@ams.ttl.affinity.com><br>Date: Wed, 24 Sep 2003 12:54:16 -0400 |
| 9/25/2003 | <jamesi@gordonworks.com> | Travel Services Network <TravelServicesNetwork143884@vmadmin.com> | Get Your Complimentary Stay | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Click to fill out a registration form and pack your bags. | | X-Persona: <ValueWeb><br>Received: from cust_eeq_fisding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215983;14055>; Fri, 26 Sep 2003 03:04:15 -0400<br>Received: from t47.vmadmin.com ([216.64.222.147]) by ams.ttl.affinity.com with ESMTP id <343373;14052>; Fri, 26 Sep 2003 03:03:15 -0400<br>Received: from vmadmin.com (192.168.3.11) by t47.vmadmin.com with SMTP; 26 Sep 2003 02:03:13 -0500<br>X-Clientfost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 143884<br>From: Travel Services Network <TravelServicesNetwork143884@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Reply-To: Travel Services Network <TravelServicesNetwork143884@vmadmin.com><br>Subject: Get Your Complimentary Stay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep26;03;0315-0400_ad_343373;14052>13296@ams.ttl.affinity.com><br>Date: Fri, 26 Sep 2003 03:03:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2003 | James <james@gordonworks.com> | BackgroundCheck <BackgroundChecks144142@vmlocal.com> | Instant background checks reveal all. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Instant background check. image with girl w/tattoo. | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21715629840> Thu, 25 Sep 2003 13:11:09 -0400<br>Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ttl.affinity.com with ESMTP id <21710629843> Thu, 25 Sep 2003 13:10:27 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-46.vmlocal.com with SMTP; 25 Sep 2003 12:10:16 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 144142<br>From: BackgroundCheck <BackgroundChecks144142@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Background Check <BackgroundChecks144142@vmlocal.com><br>Subject: Instant background checks reveal all.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0JSsp25131027-0400_at-217106-2943=12296@ams.ttl.affinity.com><br>Date: Thu, 25 Sep 2003 13:10:26 -0400 |
| 9/25/2003 | James <james@gordonworks.com> | Inkjet Authority <TheInkjetAuthority144075@vmlocal.com> | Best Prices on all Inkjet Cartridges and Refill Kits. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <56655124275> Thu, 25 Sep 2003 21:32:08 -0400<br>Received: from vl208-41.vmlocal.com ([216.21.208.41]) by ams.ttl.affinity.com with ESMTP id <56664024209> Thu, 25 Sep 2003 21:31:33 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-41.vmlocal.com with SMTP; 25 Sep 2003 20:31:29 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 144075<br>From: Inkjet Authority <TheInkjetAuthority144075@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Inkjet Authority <TheInkjetAuthority144075@vmlocal.com><br>Subject: Best Prices on all Inkjet Cartridges and Refill Kits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0JSsp25213133-0400_at-566640-24269=10396@ams.ttl.affinity.com><br>Date: Thu, 25 Sep 2003 21:31:33 -0400 |
| 9/25/2003 | James <james@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter144294@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Advertisements for military benefits for members. | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21494729845> Thu, 25 Sep 2003 10:18:36 -0400<br>Received: from vm14b.vmadmin.com ([216.64.222.140]) by ams.ttl.affinity.com with ESMTP id <21724129840> Thu, 25 Sep 2003 10:17:15 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm14b.vmadmin.com with SMTP; 25 Sep 2003 09:17:10 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 144294<br>From: Military Benefits Center <MilitaryBenefitsCenter144294@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter144294@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0JSsp25101715-0400_at-217241-2940=10577@ams.ttl.affinity.com><br>Date: Thu, 25 Sep 2003 10:17:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2003 | James <james@gordonworks.com> | Wireless Authorized Dealer <WirelessAuthorizedDealer144393 @ymailmn.com> | Get Camera Phone and One Hundred Dollars Back. | See FULL HEADER column | ymailmn.com | affinity.com, gordonworks.com | AI offers free camera phones and cash back after rebates. | | X-Persona: <ValueWeb><br>Received: from cust_rraj_fwding (james@gordonworks.com -->) jim@gordonworks.com) by ams.ftl.affinity.com id <223704-17790>; Fri, 26 Sep 2003 18:14:48 -0400<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ftl.affinity.com with ESMTP id <3679654-17791>; Fri, 26 Sep 2003 18:14:10 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP; 26 Sep 2003 17:14:01 -0500<br>X-ClientHost: 106097109101115064103111114101111011191111114107115046069911109<br>X-MailingID: 144393<br>From: Wireless Authorized Dealer <WirelessAuthorizedDealer144393@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Authorized Dealer <WirelessAuthorizedDealer144393@replies.virtumundo.com><br>Subject: Get Camera Phone and One Hundred Dollars Back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep26.181410-0400_aut.3679654-17791+18708@ams.ftl.affinity.com><br>Date: Fri, 26 Sep 2003 18:14:10 -0400 |
| | James <james@gordonworks.com> | Party Bingo <PlayPartyBingoOnline145520@vm admin.com> | Win 14 Free Bingo Cruise Tickets | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Offer to join bingo.com and win 14 free tickets, link is just now. | | X-Persona: <ValueWeb><br>Received: from cust_rraj_fwding (james@gordonworks.com -->) jim@gordonworks.com) by ams.ftl.affinity.com id <2464102-27396>; Fri, 26 Sep 2003 09:24:17 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ftl.affinity.com with ESMTP id <261791-27391>; Fri, 26 Sep 2003 09:23:25 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 26 Sep 2003 08:23:20 -0500<br>X-ClientHost: 106097109101115064103111114101111011191111114107115046069911109<br>X-MailingID: 145520<br>From: Party Bingo <PlayPartyBingoOnline145520@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Party Bingo <PlayPartyBingoOnline145520@replies.virtumundo.com><br>Subject: Win 14 Free Bingo Cruise Tickets<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep26.092325-0400_aut.261791-27391+39026@ams.ftl.affinity.com><br>Date: Fri, 26 Sep 2003 09:23:25 -0400 |
| 9/26/2003 | James <james@gordonworks.com> | Experience Orlando <ExperienceOrlando144800@vmloc al.com> | Hoping to visit Orlando? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_rraj_fwding (james@gordonworks.com -->) jim@gordonworks.com) by ams.ftl.affinity.com id <2152792946>; Fri, 26 Sep 2003 13:49:13 -0400<br>Received: from vl208-24.vmlocal.com ([216.21.208.24]) by ams.ftl.affinity.com with ESMTP id <216084-2947>; Fri, 26 Sep 2003 13:48:32 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-24.vmlocal.com with SMTP; 26 Sep 2003 12:48:25 -0500<br>X-ClientHost: 106097109101115064103111114101111011191111114107115046069911109<br>X-MailingID: 144800<br>From: Experience Orlando <ExperienceOrlando144800@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando144800@vmlocal.com><br>Subject: Hoping to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep26.134832-0400_aut.216084-2947+18774@ams.ftl.affinity.com><br>Date: Fri, 26 Sep 2003 13:48:31 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2003 | James <james@gordonworks.com> | VA Loans <VetranLoanSource14526i@ymli cal.com> | Looking for a VA loan? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com) by ams.ttl.affinity.com id <3689622-17791>; Sat, 27 Sep 2003 01:02:41 -0400<br>Received: from vt208e23.vmlocal.com ([216.21.208.23]) by ams.ttl.affinity.com with ESMTP id <231341-17797>; Sat, 27 Sep 2003 01:01:51 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-23.vmlocal.com with SMTP; 27 Sep 2003 00:01:47 -0500<br>X-ClientHost: 1069971091011115064103111141001111101191114107115046099111109<br>X-MailingID: 145261<br>From: VA Loans <VetranLoanSource14526i@ymlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: VA Loans <VetranLoanSource14526i@ymlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Looking for a VA loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep27010151-0400_cat.23134i-17797>21480@ams.ttl.affinity.com><br>Date: Sat, 27 Sep 2003 01:01:50 -0400 |
| 9/26/2003 | James <james@gordonworks.com> | Cheapest Cigarettes <Cheapest!garettesOnline14513i @ymadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cigarette boxes, and click here now. | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com) by ams.ttl.affinity.com id <2545719-18173>; Sat, 27 Sep 2003 02:23:24 -0400<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <254629-18019>; Sat, 27 Sep 2003 02:22:43 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 27 Sep 2003 02:22:41 -0500<br>X-ClientHost: 1069971091011115064103111141001111101191114107115046099111109<br>X-MailingID: 145131<br>From: Cheapest Cigarettes <Cheapest!garettesOnline14513i@ymadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cut Cigarettes <Cheapest!CigarettesOnline14513i@replies.virtumundo.com><br>Subject: Marlboro cartons under 15 bucks, including shipping!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep27.022243-0400_cat.254629i-18019>-3015@ams.ttl.affinity.com><br>Date: Sat, 27 Sep 2003 02:22:42 -0400 |
| 9/26/2003 | James <james@gordonworks.com> | Online Banking <OnlineBankingOptions14523i@virilocal.com> | Online banking simplifies your life. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com) by ams.ttl.affinity.com id <8599979-18170>; Fri, 26 Sep 2003 18:12:48 -0400<br>Received: from vt208-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <254114i-18064>; Fri, 26 Sep 2003 18:11:24 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-61.vmlocal.com with SMTP; 26 Sep 2003 17:11:21 -0500<br>X-ClientHost: 1069971091011115064103111141001111101191114107115046099111109<br>X-MailingID: 145231<br>From: Online Banking <OnlineBankingOptions14523i@virilocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Banking <OnlineBankingOptions14523i@vmlocal.com><br>Subject: Online banking simplifies your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep26.18124-0400_cat.254114i-18064>-8966@ams.ttl.affinity.com><br>Date: Fri, 26 Sep 2003 18:11:24 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2003 | James <james@gordonworks.com> | PC Doctor <DoctorForYourPC145772@vmadm in.com> | Fix PC Problems with Just One Click | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Software box claiming solution to PC problems. | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com => jim@gordonworks.com) by ams.fil.affinity.com id <223322.26921>; Sun, 28 Sep 2003 00:50:37 -0400<br>Received: from vm169.vmadmin.com ([216.64.222.149]) by ams.fil.affinity.com with ESMTP id <22317.8-26923>; Sun, 28 Sep 2003 00:50:07 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm169.vmadmin.com with SMTP; 27 Sep 2003 23:50:03 -0500<br>X-ClientHost: 106997109101115064103111141061111011191111141071150460991111109<br>X-MailingID: 145772<br>From: PC Doctor <DoctorForYourPC145772@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: PC Doctor <DoctorForYourPC145772@replies.virtumundo.com><br>Subject: Fix PC Problems with Just One Click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep28.005007-0400_opt.22317hr-26923+35445@ams.fil.affinity.com><br>Date: Sun, 28 Sep 2003 00:50:06 -0400 |
| 9/27/2003 | James <james@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials145657@ vmlocal.com> | Cell phones to keep you connected | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com => jim@gordonworks.com) by ams.fil.affinity.com id <729035-17004>; Sat, 27 Sep 2003 14:40:53 -0400<br>Received: from v208i.39.vmlocal.com ([216.21.208.19]) by ams.fil.affinity.com with ESMTP id <73546-16997>; Sat, 27 Sep 2003 14:40:27 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208i.39.vmlocal.com with SMTP; 27 Sep 2003 13:40:24 -0500<br>X-ClientHost: 106997109101115064103111141061111011191111141071150460991111109<br>X-MailingID: 145657<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials145657@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials145657@vmlocal.com><br>Subject: Cell phones to keep you connected<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep27.144027-0400_opt.73546hr-16997+25031@ams.fil.affinity.com><br>Date: Sat, 27 Sep 2003 14:40:26 -0400 |
| 9/27/2003 | James <james@gordonworks.com> | Weather Vanes <WeatherVaneForVenue146233@vmlo cal.com> | Need a weather vane? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com => jim@gordonworks.com) by ams.fil.affinity.com id <346349-1130>; Sat, 27 Sep 2003 14:25:32 -0400<br>Received: from v208i.18.vmlocal.com ([216.21.208.18]) by ams.fil.affinity.com with ESMTP id <346406-1123>; Sat, 27 Sep 2003 14:24:41 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208i.18.vmlocal.com with SMTP; 27 Sep 2003 13:24:39 -0500<br>X-ClientHost: 106997109101115064103111141061111011191111141071150460991111109<br>X-MailingID: 146233<br>From: Weather Vanes <WeatherVaneForVenue146233@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weather Vanes <WeatherVaneForVenue146233@vmlocal.com><br>Subject: Need a weather vane?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep27.142441-0400_opt.346406-1123+9848@ams.fil.affinity.com><br>Date: Sat, 27 Sep 2003 14:24:40 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2003 | James <james@gordonworks.com> | SafetyMobile <CellularPhonePlans14602%@vmad mini.com> | A Cellular Phone Plan with No Credit Check | See FULL HEADER column | vmadmini.com | affinity.com, gordonworks.com | Picture of phone and accessories for free. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <2540263-18171>; Sat, 27 Sep 2003 07:50:58 -0400<br>Received: from ven995.vmadimin.com ([216.64.222.95]) by ams.fl.affinity.com with ESMTP id <2547466-18053>; Sat, 27 Sep 2003 07:49:54 -0400<br>Received: from vmadimin.com (192.168.3.11)<br>by ven995.vmadimin.com with SMTP; 27 Sep 2003 06:49:48 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460699111109<br>X-MailingID: 146029<br>From: SafetyMobile <CellularPhonePlans14602%@vmadimin.com><br>To: James <james@gordonworks.com><br>Reply-To: SafetyMobile <CellularPhonePlans14602%@replies.vittumundo.com><br>Subject: A Cellular Phone Plan with No Credit Check<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep27.074954-0400_qut.2547466-18053+4408@ams.fl.affinity.com><br>Date: Sat, 27 Sep 2003 07:49:54 -0400 |
| 9/27/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVIsEasy145724@vmloca l.com> | Satellite TV -- It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <1247229-17064>; Sun, 28 Sep 2003 01:10:49 -0400<br>Received: from vl208-65.vmlocal.com ([216.21.208.65]) by ams.fl.affinity.com with ESMTP id <1247308-16995>; Sun, 28 Sep 2003 01:10:27 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-65.vmlocal.com with SMTP; 28 Sep 2003 00:10:24 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460699111109<br>X-MailingID: 145724<br>From: Satellite TV <SatelliteTVIsEasy145724@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Satellite TV <SatelliteTVIsEasy145724@replies.vittumundo.com><br>Subject: Satellite TV -- It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep28.011027-0400_qut.1247308-16995+20001@ams.fl.affinity.com><br>Date: Sun, 28 Sep 2003 01:10:27 -0400 |
| 9/27/2003 | James <james@gordonworks.com> | Lone Rider <DesertDollarCasino146147@vmadmi mini.com> | The desert is a scorching place. | See FULL HEADER column | vmadmini.com | affinity.com, gordonworks.com | Images of desert and money, choices are given as how much to purchase. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <5869376-18171>; Sat, 27 Sep 2003 18:40:04 -0400<br>Received: from vm128.vmadimin.com ([216.64.222.128]) by ams.fl.affinity.com with ESMTP id <2548760-18053>; Sat, 27 Sep 2003 18:39:44 -0400<br>Received: from vmadimin.com (192.168.3.11)<br>by vm128.vmadimin.com with SMTP; 27 Sep 2003 17:39:20 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460699111109<br>X-MailingID: 146147<br>From: Lone Rider <DesertDollarCasino146147@vmadimin.com><br>To: James <james@gordonworks.com><br>Reply-To: Lone Rider <DesertDollarCasino146147@replies.vittumundo.com><br>Subject: The desert is a scorching place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep27.183944-0400_qut.2548760-18053+7074@ams.fl.affinity.com><br>Date: Sat, 27 Sep 2003 18:39:44 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2003 | James <james@gordonworks.com> | US Debt Relief <LowerMonthlyDebts147468@vma dmin.com> | Debt Consolidation | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images of people, click for further information (check out our free trial), offer to consolidate debt. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214412-18852>; Mon, 29 Sep 2003 01:10:40 -0400<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id <214965-18053>; Mon, 29 Sep 2003 01:10:02 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 29 Sep 2003 00:09:59 -0500<br>X-ClientId: 106097109101115064103111114100111110119111111410711504609911109<br>X-MailingID 147468<br>From: US Debt Relief <LowerMonthlyDebts147468@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts147468@replies.virtumundo.com><br>Subject: Debt Consolidation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep29.011002.5400_gnt.214965-18053+13557@ams.ttl.affinity.com><br>Date:Mon, 29 Sep 2003 01:10:01 -0400 |
| 9/28/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVMultiRoomOffer14709 <SatelliteTVMultiRoomOffer14709 2@replies.virtumundo.com> | Free Multi-Room Satellite TV with Four Months Free | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | TV, Tivo, and satellites, along w/person in football gear. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <264447-27393>; Sun, 28 Sep 2003 08:40:11 -0400<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <265328-27389>; Sun, 28 Sep 2003 08:39:55 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 28 Sep 2003 07:39:54 -0500<br>X-ClientId: 106097109101115064103111114100111110119111111410711504609911109<br>X-MailingID 147092<br>From: Satellite TV <SatelliteTVMultiRoomOffer14709@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Satellite TV <SatelliteTVMultiRoomOffer147092@replies.virtumundo.com><br>Subject: Free Multi-Room Satellite TV with Four Months Free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep28.083955-0400_gnt.265328-27389+20681@ams.ttl.affinity.com><br>Date: Sun, 28 Sep 2003 08:39:55 -0400 |
| 9/28/2003 | James <james@gordonworks.com> | Refinance <YouRefinanceToday147155@vmls calcom> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <253437-17797>; Sun, 28 Sep 2003 20:47:28 -0400<br>Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ttl.affinity.com with ESMTP id <253544-17790>; Sun, 28 Sep 2003 20:47:19 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-46.vmlocal.com with SMTP; 28 Sep 2003 19:47:14 -0500<br>X-ClientId: 106097109101115064103111114100111110119111111410711504609911109<br>X-MailingID 147155<br>From: Refinance <YouRefinanceToday147155@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday147155@replies.vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep28.204719-0400_gnt.253544-17790+32857@ams.ttl.affinity.com><br>Date:Sun, 28 Sep 2003 20:47:19 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2003 | James <james@gordonworks.com> | Earthlink Web Hosting <GreatWebHosting146522@vmadmin.com> | No Contact - Trial Web Site From Earthlink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images of a couple. Text - try earthlink free. Click here link. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <214447.26923>; Sun, 28 Sep 2003 18:21:07 -0400<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.fil.affinity.com with ESMTP id <214773-26921>; Sun, 28 Sep 2003 18:20:21 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm160.vmadmin.com with SMTP; 28 Sep 2003 17:20:06 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 146522<br>From: Earthlink Web Hosting <GreatWebHosting146522@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Earthlink Web Hosting <GreatWebHosting146522@rephis.virtumundo.com><br>Subject: No Contact - Trial Web Site From Earthlink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep28.182021-0400_est.214773-26921+45966@ams.fil.affinity.com><br>Date: Sun, 28 Sep 2003 18:20:20 -0400 |
| 9/28/2003 | James <james@gordonworks.com> | Horseback Riding <HorsebackRiding146913@vmlocal.com> | Saddle Up! Go Horseback Riding. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <125767b29307>; Sun, 28 Sep 2003 15:10:46 -0400<br>Received: from v208r68.vmlocal.com ([216.21.208.68]) by ams.fil.affinity.com with ESMTP id <125773b-29297>; Sun, 28 Sep 2003 15:10:12 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r68.vmlocal.com with SMTP; 28 Sep 2003 14:09:59 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 146913<br>From: Horseback Riding <HorsebackRiding146913@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Horseback Riding <HorsebackRiding146913@vmlocal.com><br>Subject: Saddle Up! Go Horseback Riding.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep28.151012-0400_est.125773&-29297+12722@ams.fil.affinity.com><br>Date: Sun, 28 Sep 2003 15:10:10 -0400 |
| 9/28/2003 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting147175@vmlocal.com> | Shed some light on the subject | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <353729b23269>; Sun, 28 Sep 2003 16:42:13 -0400<br>Received: from v208r69.vmlocal.com ([216.21.208.69]) by ams.fil.affinity.com with ESMTP id <353408-24278>; Sun, 28 Sep 2003 16:41:34 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r69.vmlocal.com with SMTP; 28 Sep 2003 15:41:25 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 147175<br>From: Lamp Lighting <LampsAndLighting147175@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Lamp Lighting <LampsAndLighting147175@vmlocal.com><br>Subject: Shed some light on the subject.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep28.164134-0400_est.353408-24278+31340@ams.fil.affinity.com><br>Date: Sun, 28 Sep 2003 16:41:34 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2003 | James <james@gordonworks.com> | Phentermine <BuyPhentermineNow147604@vmadmin.com> | Have you been putting off weight loss? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <722313-1124> Mon, 29 Sep 2003 16:56:47 -0400<br>Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.ttl.affinity.com with ESMTP id <1252092-1121> Mon, 29Sep2003 16:56:09 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm132.vmadmin.com with SMTP; 29 Sep 2003 15:56:01 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 147604<br>From: Phentermine <BuyPhentermineNow147604@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Phentermine <BuyPhentermineNow147604@replies.virtumundo.com><br>Subject: Have you been putting off weight loss?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep29.165609-0400-out.1252092-1121+21336@ams.ttl.affinity.com><br>Date: Mon, 29 Sep 2003 16:56:08 -0400 |
| 9/29/2003 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter148034@vmlocal.com> | Help yourself with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | People looking at papers. Text - low interest credit cards. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <229708-27389> Mon, 29 Sep 2003 22:40:23 -0400<br>Received: from vt208-36.vmlocal.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <269879-27399> Mon, 29 Sep 2003 22:39:31 -0400<br>Received: from vmlocal.com (192.168.3.12) by vt208-36.vmlocal.com with SMTP; 29 Sep 2003 21:39:27 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 148034<br>From: Credit Card Center <TheCreditCardCenter148034@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter148034@vmlocal.com><br>Subject: Help yourself with low interest credit cards.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep29.223931-0400-out.269879-27399+34259@ams.ttl.affinity.com><br>Date: Mon, 29 Sep 2003 22:39:30 -0400 |
| 9/29/2003 | James <james@gordonworks.com> | Candle Making <CandleMakingKit147642@vmlocal.com> | Make your wishes come true with candle making. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <1256752-17893> Mon, 29 Sep 2003 14:40:40 -0400<br>Received: from vt208-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <1257124-17888> Mon, 29 Sep 2003 14:39:51 -0400<br>Received: from vmlocal.com (192.168.3.12) by vt208-73.vmlocal.com with SMTP; 29 Sep 2003 13:39:45 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 147642<br>From: Candle Making <CandleMakingKit147642@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Candle Making <CandleMakingKit147642@vmlocal.com><br>Subject: Make your wishes come true with candle making.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep29.143951-0400-out.1257124-17888+28934@ams.ttl.affinity.com><br>Date: Mon, 29 Sep 2003 14:39:50 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2003 | James <james@gordonworks.com> | Affiliate Cash <NonProfitDebtConsolidation14796 6j@vmadmin.com> | Non-Profit debt consolidation | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Small image missing. Jumping person. Instant your life debt-free? Click to 'Get free help now!' | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <229534-18064>; Tue, 30 Sep 2003 02:46:56 -0400<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.fil.affinity.com with ESMTP id <228697-18172>; Tue, 30 Sep 2003 02:46:09 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 30 Sep 2003 01:45:56 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141071150466099111109<br>X-MailingID: 14796j<br>From: Affiliate Cash <NonProfitDebtConsolidation14796j@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Affiliate Cash <NonProfitDebtConsolidation14796j@replies.virtumundo.com><br>Subject: Non-Profit debt consolidation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep30.024600x0400_at.228697-18172v20451@ams.fil.affinity.com><br>Date: Tue, 30 Sep 2003 02:46:00 -0400 |
| | James <james@gordonworks.com> | Wigs <NoMoreBadHairDays14778?@vmlocal.com> | Always have the perfect hairdo. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <214679-17787>; Mon, 29 Sep 2003 15:25:55 -0400<br>Received: from vl208.32.vmlocal.com ([216.21.208.32]) by ams.fil.affinity.com with ESMTP id <247932-17791>; Mon, 29 Sep 2003 15:24:47 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208.32.vmlocal.com with SMTP; 29 Sep 2003 14:24:18 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141071150466099111109<br>X-MailingID: 14778?<br>From: Wigs <NoMoreBadHairDays14778?@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Wigs <NoMoreBadHairDays14778?@vmlocal.com><br>Subject: Always have the perfect hairdo.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep29.152447x0400_at.247932-17791+38333@ams.fil.affinity.com><br>Date: Mon, 29 Sep 2003 15:24:46 -0400 |
| | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptions14761&j@vmail.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Buy now link with pictures of medication. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <723321-17005>; Mon, 29 Sep 2003 09:04:19 -0400<br>Received: from vm134.vmadmin.com ([216.64.222.134]) by ams.fil.affinity.com with ESMTP id <1250664-17005>; Mon, 29 Sep 2003 09:03:55 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm134.vmadmin.com with SMTP; 29 Sep 2003 08:03:52 -0500<br>X-Clienthost: 106097109101115064103111114100111101191111141071150466099111109<br>X-MailingID: 14761&<br>From: Online Prescription Medication <OnlinePrescriptions14761&j@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptions14761&j@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep29.090355x0400_at.1250664-17005+37353@ams.fil.affinity.com><br>Date: Mon, 29 Sep 2003 09:03:55 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2003 | James <james@gordonworks.com> | CriminalJusticeDegree148732@vmadmin.com | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Add to click for free information re subject | | X-Persona: <ValueWeb> Received: from cust_rseq_fwding (james@gordonworks.com) ==> jim@gordonworks.com) by ams.ftl.affinity.com id <213109-24706>; Tue, 30 Sep 2003 21:20:41 -0400 Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ftl.affinity.com with ESMTP id <213864-24705>; Tue, 30 Sep 2003 21:20:02 -0400 Received: from vmadmin.com (192.168.3.11) by vm151.vmadmin.com with SMTP; 30 Sep 2003 20:20:00 -0500 X-ClientHost: 106097109101115064103111114100111011911114107115046099111109 X-MailingID: 148732 From: Criminal Justice Degree <CriminalJusticeDegree148732@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree148732@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep30.212002-0400_opt-213864-24705+920@jams.ftl.affinity.com> Date: Tue, 30 Sep 2003 21:20:01 -0400 |
| 9/30/2003 | James <james@gordonworks.com> | Print Pal <SaveOnInkRefills149134@vmadmin.com> | Cartridges for your Printer - Save up to 80 Percent - Free US Shipping offer | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Text- Save Up to 80%, free shipping. Click for link to price. | | X-Persona: <ValueWeb> Received: from cust_rseq_fwding (james@gordonworks.com) ==> jim@gordonworks.com) by ams.ftl.affinity.com id <260008-17787>; Tue, 30 Sep 2003 08:47:36 -0400 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ftl.affinity.com with ESMTP id <258645-17796>; Tue, 30 Sep 2003 08:46:15 -0400 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 30 Sep 2003 07:46:11 -0500 X-ClientHost: 106097109101115064103111114100111011911114107115046099111109 X-MailingID: 149134 From: Print Pal <SaveOnInkRefills149134@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Print Pal <SaveOnInkRefills149134@replies.virtumundo.com> Subject: Cartridges for your Printer - Save up to 80 Percent - Free US Shipping offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep30.084615-0400_opt-258645-17796+43679@jams.ftl.affinity.com> Date: Tue, 30 Sep 2003 08:46:14 -0400 |
| 9/30/2003 | James <james@gordonworks.com> | FunNewFunofCovers148762@vmadmin.com | It's fun to futon | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing images. | | X-Persona: <ValueWeb> Received: from cust_rseq_fwding (james@gordonworks.com) ==> jim@gordonworks.com) by ams.ftl.affinity.com id <230258-27393>; Tue, 30 Sep 2003 22:19:09 -0400 Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id <228581-27397>; Tue, 30 Sep 2003 22:16:09 -0400 Received: from vmadmin.com (192.168.3.11) by vm127.vmadmin.com with SMTP; 30 Sep 2003 21:15:52 -0500 X-ClientHost: 106097109101115064103111114100111011911114107115046099111109 X-MailingID: 148762 From: Futon Covers <FunNewFutonCovers148762@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Futon Covers <FunNewFutonCovers148762@replies.virtumundo.com> Subject: It's fun to futon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep30.221609-0400_opt-228581-27397+44585@jams.ftl.affinity.com> Date: Tue, 30 Sep 2003 22:16:09 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/30/2003 | James <jamesj@gordonworks.com> | Credit Repair Centers <CreditRepairCenters149114@vmlocal.com> | Looking to repair your credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | | X-Persona: <ValueWeb> Received: from out_req_fwding (jamesj@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <2553302-18170>; Tue, 30 Sep 2003 11:11:14 -0400 Received: from v208t45.vmlocal.com ([216.21.208.45]) by ams.ttl.affinity.com with ESMTP id <2551737-18063>; Tue, 30 Sep 2003 11:09:46 -0400 Received: from vmlocal.com (192.168.3.12) by v208t45.vmlocal.com with SMTP; 30 Sep 2003 10:09:38 -0500 X-Clientlhost: 106097109101115064103111114100111101191111114107115046099111109 X-MailingID: 149114 From: Credit Repair Centers <CreditRepairCenters149114@vmlocal.com> To: James <jamesj@gordonworks.com> Reply-To: Credit Repair Centers <CreditRepairCenters149114@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Looking to repair your credit? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep30.110946x0400_edt.2551737.18063+2348S@ams.ttl.affinity.com> Date: Tue, 30 Sep 2003 11:09:45 -0400 |
| 9/30/2003 | James <jamesj@gordonworks.com> | DomainNameSearch148462@vmlocal.com | Ready to register your domain name? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image w/man running w/domain name registration sign. And Missing images. | Images missing. | X-Persona: <ValueWeb> Received: from out_req_fwding (jamesj@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <2768973-8660>; Tue, 30 Sep 2003 17:53:03 -0400 Received: from v208t55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <2729575-8660>; Tue, 30 Sep 2003 17:52:20 -0400 Received: from vmlocal.com (192.168.3.12) by v208t55.vmlocal.com with SMTP; 30 Sep 2003 16:51:14 -0500 X-Clientlhost: 106097109101115064103111114100111101191111114107115046099111109 X-MailingID: 148462 From: Domain Name Search <DomainNameSearch148462@vmlocal.com> To: James <jamesj@gordonworks.com> Reply-To: Domain Name Search <DomainNameSearch148462@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Ready to register your domain name? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep30.175220x0400_edt.272957.8660+1955S@ams.ttl.affinity.com> Date: Tue, 30 Sep 2003 17:52:18 -0400 |
| 9/30/2003 | James <jamesj@gordonworks.com> | SearchForASatellite149324@vmlocal.com | Satellite TV is better. See for yourself | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Missing images. | X-Persona: <ValueWeb> Received: from out_req_fwding (jamesj@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <2164620636>; Tue, 30 Sep 2003 22:19:56 -0400 Received: from v208t34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <216148-20681>; Tue, 30 Sep 2003 22:18:59 -0400 Received: from vmlocal.com (192.168.3.12) by v208t34.vmlocal.com with SMTP; 30 Sep 2003 21:18:56 -0500 X-Clientlhost: 106097109101115064103111114100111101191111114107115046099111109 X-MailingID: 149324 From: Satellite Search <SearchForASatellite149324@vmlocal.com> To: James <jamesj@gordonworks.com> Reply-To: Satellite Search <SearchForASatellite149324@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Satellite TV is better. See for yourself Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Sep30.221859x0400_edt.216148-20681+1450S@ams.ttl.affinity.com> Date: Tue, 30 Sep 2003 22:18:35 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2003 | James <james@gordonworks.com> | RustProtectionForYourCar148686@ymadmin.com | State of the Art Rust Protection | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Add for website and for number with link. | | X-Persona: <ValueWeb><br>Received: from cust_corq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <12514657-27389>; Tue, 30 Sep 2003 19:36:42 -0400<br>Received: from vm140.vmadmin.com ([216.64.222.140]) by ams.ffl.affinity.com with ESMTP id <240197-27395>; Tue, 30 Sep 2003 18:13:15 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm140.vmadmin.com with SMTP; 30 Sep 2003 17:13:09 -0500<br>X-ClientHost: 106097109101115064103111114100011110119111114107115046099111109<br>X-MailingID 148686<br>From: Mfg Sealants <RustProtectionForYourCar148686@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Mfg Sealants <RustProtectionForYourCar148686@replies.virtumundo.com><br>Subject: State of the Art Rust Protection<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Sep30.181315-0400_edt.240197-27395+41333@ams.ffl.affinity.com><br>Date: Tue, 30 Sep 2003 18:13:15 -0400 |
| 10/1/2003 | James <james@gordonworks.com> | Interior Design Schools <InteriorDesignSchools150164@ymadmin.com> | Bring your talent home with a career in interior design | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Interior Design school finder service | | X-Persona: <ValueWeb><br>Received: from cust_corq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215569-17388>; Wed, 1 Oct 2003 08:58:51 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ffl.affinity.com with ESMTP id <213331-17893>; Wed, 1 Oct 2003 08:57:44 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP; 01 Oct 2003 07:57:36 -0500<br>X-ClientHost: 106097109101115064103111114100011110119111114107115046099111109<br>X-MailingID 150164<br>From: Interior Design Schools <InteriorDesignSchools150164@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Interior Design Schools <InteriorDesignSchools150164@replies.virtumundo.com><br>Subject: Bring your talent home with a career in interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct1.085744-0400_edt.213331-17893+4314@ams.ffl.affinity.com><br>Date: Wed, 1 Oct 2003 08:57:43 -0400 |
| 10/1/2003 | James <james@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes150012@vmlocal.com> | Is your car insurance ready for anything? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Auto insurance | | X-Persona: <ValueWeb><br>Received: from cust_corq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <333185-10310>; Wed, 1 Oct 2003 10:25:19 -0400<br>Received: from vl208-17.vmlocal.com ([216.21.208.17]) by ams.ffl.affinity.com with ESMTP id <266065-10303>; Wed, 1 Oct 2003 10:24:12 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-17.vmlocal.com with SMTP; 01 Oct 2003 09:23:56 -0500<br>X-ClientHost: 106097109101115064103111114100011110119111114107115046099111109<br>X-MailingID 150012<br>From: Car Insurance Quotes <CarInsuranceQuotes150012@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Car Insurance Quotes <CarInsuranceQuotes150012@vmlocal.com><br>Subject: Is your car insurance ready for anything?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct1.102412-0400_edt.266065-10303+3@ams.ffl.affinity.com><br>Date: Wed, 1 Oct 2003 10:23:59 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2003 | James <james@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome149615@vmlocal.com> | Ceiling fans for comfort and decoration | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Ceiling fans | | X-Persona: <ValueWeb><br>Received: from ent_enq_fveling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2427062739@>; Wed, 1 Oct 2003 20:49:50 -0400<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <213515-27399>; Wed, 1 Oct 2003 20:46:22 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by d208-37.vmlocal.com with SMTP; 01 Oct 2003 19:46:19 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 149615<br>From: Ceiling Fans <CeilingFansForYourHome149615@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Ceiling Fans <CeilingFansForYourHome149615@vmlocal.com><br>Subject: Ceiling fans for comfort and decoration.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4DOct1 204622-0400_edt 213515-27399>-5434) @ams.ttl.affinity.com><br>Date: Wed, 1 Oct 2003 20:46:22 -0400 |
| 10/1/2003 | James <james@gordonworks.com> | Yeast Infections <YeastInfectioninfo149561@vmadmin.com> | Because being miserable just isn't an option | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Yeast infection medicine | | X-Persona: <ValueWeb><br>Received: from ent_enq_fveling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <225815-20570>; Wed, 1 Oct 2003 23:06:48 -0400<br>Received: from vm133.vmadmin.com ([216.64.222.133]) by ams.ttl.affinity.com with ESMTP id <216643-20570>; Wed, 1 Oct 2003 23:05:52 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm133.vmadmin.com with SMTP; 01 Oct 2003 22:05:34 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 149561<br>From: Yeast Infections <YeastInfectioninfo149561@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Yeast Infections <YeastInfectioninfo149561@replies.vmadmin.com><br>Subject: Because being miserable just isn't an option<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4DOct1 230552-0400_edt 216643-20570>-6824@ams.ttl.affinity.com><br>Date: Wed, 1 Oct 2003 23:05:52 -0400 |
| 10/1/2003 | James <james@gordonworks.com> | Franchise <YourOwnFranchise149620@vmlocal.com> | Start your own business. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Franchising finder operation | | X-Persona: <ValueWeb><br>Received: from ent_enq_fveling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23101413994>; Wed, 1 Oct 2003 15:10:27 -0400<br>Received: from vl208-16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <233875-14004>; Wed, 1 Oct 2003 15:09:41 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by d208-16.vmlocal.com with SMTP; 01 Oct 2003 14:09:35 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 149620<br>From: Franchise <YourOwnFranchise149620@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Franchise <YourOwnFranchise149620@vmlocal.com><br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4DOct1 150943-0400_edt 233875-14004>-7660@ams.ttl.affinity.com><br>Date: Wed, 1 Oct 2003 15:09:42 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture150787@virtualmail.com> | Does your patio look bare? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Patio furniture | | X-Persona: <ValueWeb> Received: from user_enq_fwding (james@gordonworks.com –> jim@gordonworks.com) by ams.fil.affinity.com id <242667-24708>; Thu, 2 Oct 2003 19 16:09 -0400 Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.fil.affinity.com with ESMTP id <458807-24700>; Thu, 2 Oct 2003 15:48:41 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-74.vmlocal.com with SMTP; 02 Oct 2003 14:48:38 -0500 X-Clientfost: 106097109101115064103111114100111101191111114071150460991111109 X-MailingID 150787 From: Patio Furniture <NewPatioFurniture150787@virtualmail.com> To: James <james@gordonworks.com> Reply-To: Patio Furniture <NewPatioFurniture150787@vmlocal.com> Subject: Does your patio look bare? Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xcf2154841-0400_ab 458807-24700=204405@ams.fil.affinity.com> Date: Thu, 2 Oct 2003 15:48:40 -0400 |
| 10/2/2003 | James <james@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation150916 @vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal certificate education | | X-Persona: <ValueWeb> Received: from user_enq_fwding (james@gordonworks.com –> jim@gordonworks.com) by ams.fil.affinity.com id <227511-2130>; Fri, 3 Oct 2003 03:46:24 -0400 Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.fil.affinity.com with ESMTP id <231885-2132>; Fri, 3 Oct 2003 03:25:28 -0400 Received: from vmadmin.com (192.168.3.11) by vm127.vmadmin.com with SMTP; 03 Oct 2003 02:25:28 -0500 X-Clientfost: 106097109101115064103111114100111101191111114071150460991111109 X-MailingID 150916 From: Paralegal Degree <ParalegalDegreeEducation150916@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Paralegal Degree <ParalegalDegreeEducation150916@replies.vmadmin.com> Subject: Career Bulletin: Paralegals in High Demand Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xcf2032528-0400_ab 231885-2132=9142@ams.fil.affinity.com> Date: Fri, 3 Oct 2003 03:25:28 -0400 |
| 10/2/2003 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit150466@vmlocal.com> | Get money for a rainy day. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit line loan company | | X-Persona: <ValueWeb> Received: from user_enq_fwding (james@gordonworks.com –> jim@gordonworks.com) by ams.fil.affinity.com id <251785-6498>; Thu, 2 Oct 2003 23:10:37 -0400 Received: from vl208-27.vmlocal.com ([216.21.208.27]) by ams.fil.affinity.com with ESMTP id <155778-6502>; Thu, 2 Oct 2003 23:09:39 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-27.vmlocal.com with SMTP; 02 Oct 2003 22:09:38 -0500 X-Clientfost: 106097109101115064103111114100111101191111114071150460991111109 X-MailingID 150460 From: Equity Line of Credit <EquityLineOfCredit150466@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Equity Line of Credit <EquityLineOfCredit150466@vmlocal.com> Subject: Get money for a rainy day. Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xcf2230939-0400_ab 155778-6502=44@ams.fil.affinity.com> Date: Thu, 2 Oct 2003 23:09:39 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2003 | James <james@gordonworks.com> | Home Equity Offer <HomeEquityOffers15110@email.msn.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage lending finder | | X-Persona: <ValueWeb> Received: from out_rog_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2410728-30432>; Thu, 2 Oct 2003 22:16:06 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.fil.affinity.com with ESMTP id <2230063 7894>; Thu, 2 Oct 2003 09:37:45 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 02 Oct 2003 08:37:41 -0500 X-ClientHost: 106097109101115064103111114100111101191114071115046099911109 X-MailingID: 151101 From: Home Equity Offer <HomeEquityOffers15110@vmadmin.com> To: James <james@gordonworks.com> Reply-To: errors@vmadmin.com Errors-To: errors@vmadmin.com Reply-To: Home Equity Offer <HomeEquityOffers15110@replies.virtumundo.com> Subject: Homeowners: Refinance and Save up to $500 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct2 093745-0400_edt 223000-17894+51906@ams.fil.affinity.com> Date: Thu, 2 Oct 2003 09:37:44 -0400 |
| | Faye <faye@gordonworks.com> | Home Equity Offer <HomeEquityOffers15110@email.msn.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage lending finder | | X-Persona: <ValueWeb> Received: from out_rog_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2281092-47014>; Thu, 2 Oct 2003 10:38:37 -0400 Received: from vm136.vmadmin.com ([216.64.222.136]) by ams.fil.affinity.com with ESMTP id <2283972-6699>; Thu, 2 Oct 2003 10:38:04 -0400 Received: from vmadmin.com (192.168.3.11) by vm136.vmadmin.com with SMTP; 02 Oct 2003 09:39:02 -0500 X-ClientHost: 102097121101084103111114100111101191114071115046099911109 X-MailingID: 151101 From: Home Equity Offer <HomeEquityOffers15110@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter151101@virtumundo.com> Subject: Homeowners: Refinance and Save up to $500 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct2 103804-0400_edt 228397-24699+1882@ams.fil.affinity.com> Date: Thu, 2 Oct 2003 10:38:03 -0400 |
| 10/2/2003 | James <james@gordonworks.com> | Photos For You <NewPhotosForYou149538@email.msn.com> | James, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Singles Matching service | | X-Persona: <ValueWeb> Received: from out_rog_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2372454-8022>; Thu, 2 Oct 2003 04:22:22 -0400 Received: from vm147.vmadmin.com ([216.64.222.147]) by ams.fil.affinity.com with ESMTP id <2411214011>; Thu, 2 Oct 2003 04:21:35 -0400 Received: from vmadmin.com (192.168.3.11) by vm147.vmadmin.com with SMTP; 02 Oct 2003 03:20:32 -0500 X-ClientHost: 106097109101115064103111114100111101191114071115046099911109 X-MailingID: 149538 From: Photos For You <NewPhotosForYou149538@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <NewPhotosForYou149538@replies.virtumundo.com> Subject: James, someone wants to date you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct2 042135-0400_edt 241121-011+7500@ams.fil.affinity.com> Date: Thu, 2 Oct 2003 04:21:34 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2003 | James <james@gordonworks.com> | Wine Rack <WineStorageSolutions150555@crmailadmin.com> | A wine rack as fine as the wine itself | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wine Rack | | X-Persona: <ValueWeb> Received: from cust_rog_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <2210972122> Fri, 3 Oct 2003 01:02:09 -0400 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.fll.affinity.com with ESMTP id <472145-25574>; Thu, 2 Oct 2003 16:51:44 -0400 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 02 Oct 2003 15:51:31 -0500 X-ClientHost: 106097109101115064103111114011101119111114071150469911109 X-MailingID: 150555 From: Wine Rack <WineStorageSolutions150555@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Wine Rack <WineStorageSolutions150555@replies.virtumundo.com> Subject: A wine rack as fine as the wine itself Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dcd2.165144.0400_edt.472145-25574+1959@ams.fll.affinity.com> Date: Thu, 2 Oct 2003 16:51:44 -0400 |
| 10/2/2003 | Faye <faye@gordonworks.com> | Scanners <MakeDigitalImages151109@crmailcenter.com> | A new scanner lets you make every photo-digital. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Scanner sales | | X-Persona: <ValueWeb> Received: from cust_rog_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <459109181131> Thu, 2 Oct 2003 19:56:36 -0400 Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.fll.affinity.com with ESMTP id <332512-18130>; Thu, 2 Oct 2003 19:55:41 -0400 Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 02 Oct 2003 18:55:36 -0500 X-ClientHost: 102097121110064103111114011101119111114071150469911109 X-MailingID: 151109 From: Scanners <MakeDigitalImages151109@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: MailCenter <mailcenter+151109@virtumundo.com> Subject: A new scanner lets you make every photo digital. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dcd2.195541.0400_edt.332512-18130+2474@ams.fll.affinity.com> Date: Thu, 2 Oct 2003 19:55:41 -0400 |
| 10/2/2003 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters150347@vmlocal.com> | Control your debt before debt controls you. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation firm | | X-Persona: <ValueWeb> Received: from cust_rog_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <529444-0922> Fri, 3 Oct 2003 01:26:46 -0400 Received: from vm208.37.vmlocal.com ([216.21.208.37]) by ams.fll.affinity.com with ESMTP id <1252060-27397>; Thu, 2 Oct 2003 14:11:57 -0400 Received: from vmlocal.com (192.168.3.12) by vm208.37.vmlocal.com with SMTP; 02 Oct 2003 13:11:55 -0500 X-ClientHost: 106097109101115064103111114011101119111114071150469911109 X-MailingID: 150347 From: Credit Card Help <CreditCardHelpCenters150347@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Credit Card Help <CreditCardHelpCenters150347@vmlocal.com> Subject: Control your debt before debt controls you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dcd2.141157.0400_edt.1252060-27397+6308@ams.fll.affinity.com> Date: Thu, 2 Oct 2003 14:11:56 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2003 | Faye <faye@gordenworks.com> | Paralegal Degree <ParalegalDegreeEducation1590@vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordenworks.com | Paralegal certificate education | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordenworks.com) by ams.ffl.affinity.com id <22?978-18163> Fri, 3 Oct 2003 04:34:19 -0400<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ffl.affinity.com with ESMTP id <23?678-18171>; Fri, 3 Oct 2003 04:33:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP; 03 Oct 2003 03:33:32 -0500<br>X-ClientHost: 10209712110106410311114100111119111114107115046099111109<br>X-MailingID: 159916<br>From: Paralegal Degree <ParalegalDegreeEducation1590916@vmadmin.com><br>To: Faye <faye@gordenworks.com><br>Reply-To: MailCenter <mailcenter+159916@vmadmin.com><br>Subject: Career Bulletin: Paralegals in High Demand<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Oct1043333.0400_ed8.232678-18171+2258@ams.ffl.affinity.com><br>Date: Fri, 3 Oct 2003 04:33:32 -0400 |
| 10/3/2003 | James <james@gordenworks.com> | Debt Consolidation <DebtConsolidation151638@vmblocal.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmblocal.com | vmblocal.com, affinity.com, gordenworks.com | Debt consolidation firm | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordenworks.com) by ams.ffl.affinity.com id <24687428326> Fri, 3 Oct 2003 19:21:42 -0400<br>Received: from b208-31.vmblocal.com ([216.21.208.31]) by ams.ffl.affinity.com with ESMTP id <332684-2832>; Fri, 3 Oct 2003 15:57:32 -0400<br>Received: from vmblocal.com (192.168.3.12)<br>by b208-31.vmblocal.com with SMTP; 03 Oct 2003 14:57:30 -0500<br>X-ClientHost: 1069710910111560410311114100111101111019111114107115046099111109<br>X-MailingID: 151638<br>From: Debt Consolidation <DebtConsolidation151638@vmblocal.com><br>To: James <james@gordenworks.com><br>Reply-To: errors@vmblocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation151638@vmblocal.com><br>Subject: Get the help you need and consolidate your debt today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Oct1.15732-0400_ed8.332884-2832+568@ams.ffl.affinity.com><br>Date: Fri, 3 Oct 2003 15:57:31 -0400 |
| 10/3/2003 | Faye <faye@gordenworks.com> | Grandfather Clocks <GrandfatherClocks151183@vmmix.com> | Hickory dickory dock, buy a new grandfather clock! | See FULL HEADER column | vmadmin.com | vmadmin.com, gordenworks.com | Grandfather clock sales | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordenworks.com) by ams.ffl.affinity.com id <24697-8577>; Fri, 3 Oct 2003 18:33:38 -0400<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ffl.affinity.com with ESMTP id <216630-8591>; Fri, 3 Oct 2003 18:32:11 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP; 03 Oct 2003 17:32:08 -0500<br>X-ClientHost: 10209712110106410311114100111119111114107115046099111109<br>X-MailingID: 151183<br>From: Grandfather Clocks <GrandfatherClocks151183@vmmix.com><br>To: Faye <faye@gordenworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+151183@vmadmin.com><br>Subject: Hickory dickory dock, buy a new grandfather clock!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Oct1.183211-0400_ed8.216630-8591+1639@ams.ffl.affinity.com><br>Date: Fri, 3 Oct 2003 18:32:10 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2003 | Jamisk <jamis@gordonworks.com> | Web Hosting <WebHostingSources15186@vmlocal.com> | Let your site be seen with great web hosting | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Web hosting | | X-Persona: <ValueWeb><br>Received: from out_esq_fveling (jamis@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23285-4-076> - Fri, 3 Oct 2003 23:11:51 -0400<br>Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <241573-1073> - Fri, 3 Oct 2003 23:11:32 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-60.vmlocal.com with SMTP; 03 Oct 2003 22:11:30 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114109211150466099111109<br>X-MailingID: 151862<br>From: Web Hosting <WebHostingSources15186@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Web Hosting <WebHostingSources15186@vmlocal.com><br>Subject: Let your site be seen with great web hosting.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct3 231132-0400_edt 241573-1073+1136@ams.ttl.affinity.com><br>Date: Fri, 3 Oct 2003 23:11:31 -0400 |
| 10/3/2003 | Faye <faye@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer15171816@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage lending finder | | X-Persona: <ValueWeb><br>Received: from out_esq_fveling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23852-2-2858> - Fri, 3 Oct 2003 07:23:25 -0400<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ttl.affinity.com with ESMTP id <277950-23300> - Fri, 3 Oct 2003 07:23:09 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm097.vmadmin.com with SMTP; 03 Oct 2003 06:23:07 -0500<br>X-ClientHost: 102097121010064103111114100111110119111114100715046099111109<br>X-MailingID: 151718<br>From: Home Loan Today <HomeLoansTodayOffer15171816@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter15171816@vmadmin.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct3 072309-0400_edt 277950-23300+888@ams.ttl.affinity.com><br>Date: Fri, 3 Oct 2003 07:23:08 -0400 |
| 10/3/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer15171816@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage lending finder | | X-Persona: <ValueWeb><br>Received: from out_esq_fveling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <277950-22858> - Fri, 3 Oct 2003 07:23:25 -0400<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ttl.affinity.com with ESMTP id <272512-22865> - Fri, 3 Oct 2003 07:23:09 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm097.vmadmin.com with SMTP; 03 Oct 2003 06:23:07 -0500<br>X-ClientHost: 106097109105108064103111114100111110119111114100715046099111109<br>X-MailingID: 151718<br>From: Home Loan Today <HomeLoansTodayOffer15171816@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter15171816@vmadmin.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct3 072309-0400_edt 272512-22865+817@ams.ttl.affinity.com><br>Date: Fri, 3 Oct 2003 07:23:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2003 | Jonathan <jonathan@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer15171&@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage lending finder | | X-Persona: <ValueWeb> Received: from out_orq_fwding (jonathan@gordonworks.com) by ams.fit.affinity.com id <27251222858> Fri, 3 Oct 2003 07:23:25 -0400 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.fit.affinity.com with ESMTP id <27963-5332> Fri, 3 Oct 2003 07:23:09 -0400 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 03 Oct 2003 06:23:07 -0500 X-ClientHost: 1061111097151040071100640103111114071159021191100 X-MailingID 15718 From: Home Loan Today <HomeLoansTodayOffer15171&@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter<mailcenter+15171&@vmadmin.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAx01072399-0400_qdt.277963-5332+1099&@ams.fit.affinity.com> Date: Fri, 3 Oct 2003 07:23:09 -0400 |
| 10/3/2003 | James <james@gordonworks.com> | Tents Spectacular <TentsSpectacular15136?@vmadmin.com> | Make sure the outside stays outside. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Tent sales | | X-Persona: <ValueWeb> Received: from out_orq_fwding (james@gordonworks.com) by ams.fit.affinity.com id <23824-5-18173> Fri, 3 Oct 2003 16:38:06 -0400 Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.fit.affinity.com with ESMTP id <23825015163> Fri, 3 Oct 2003 16:36:27 -0400 Received: from vmadmin.com (192.168.3.11) by vm144.vmadmin.com with SMTP; 03 Oct 2003 15:36:18 -0500 X-ClientHost: 1069071091011150640031111410011101911114107115046099111109 X-MailingID 151367 From: Tents Spectacular <TentsSpectacular15136?@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Tents Spectacular <TentsSpectacular15367&@replies.virtumundo.com> Subject: Make sure the outside stays outside. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAx01163627-0400_qdt.238250-18163+6443&@ams.fit.affinity.com> Date: Fri, 3 Oct 2003 16:36:25 -0400 |
| 10/3/2003 | James <james@gordonworks.com> | Platinum Player Casino <PlatinumPlayerCasino152009&@vmadmin.com> | Be Confident! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gambling website | | X-Persona: <ValueWeb> Received: from out_orq_fwding (james@gordonworks.com) by ams.fit.affinity.com id <23029o-30941> Sat, 4 Oct 2003 03:58:56 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fit.affinity.com with ESMTP id <23034030952> Sat, 4 Oct 2003 03:58:07 -0400 Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 04 Oct 2003 02:58:04 -0500 X-ClientHost: 1069071091011150640031111410011101911114107115046099111109 X-MailingID 152009 From: Platinum Player Casino <PlatinumPlayerCasino152009&@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Platinum Player Casino <PlatinumPlayerCasino152009&@replies.virtumundo.com> Subject: Be Confident! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAx01035807-0400_qdt.230340-30952+7406&@ams.fit.affinity.com> Date: Sat, 4 Oct 2003 03:58:06 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2003 | James <james@godenworks.com> | The Ballroom <BlackjackBallroomCasino151637@vmadmin.com> | You Could Get up to $400 Free | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godenworks.com | Gambling website | | X-Persona: <ValueWeb> Received: from cust_cocq_fseling (james@godenworks.com --> jim@godenworks.com) by ams.ftl.affinity.com id <272557.8561>; Fri, 3 Oct 2003 09:14:08 -0400 Received: from ver139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <267903.8563>; Fri, 3 Oct 2003 09:12:07 -0400 Received: from vmadmin.com (192.168.3.11) by ver139.vmadmin.com with SMTP; 03 Oct 2003 08:12:05 -0500 X-ClientHost: 106097109101115064103111114001111101191114071159046099111109 X-MailingID: 151637 From: The Ballroom <BlackjackBallroomCasino151637@vmadmin.com> To: James <james@godenworks.com> Reply-To: The Ballroom <BlackjackBallroomCasino151637@replies.virtumundo.com> Subject: You Could Get up to $400 Free Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct3 091207-0400_edt.267903-8563+11660@ams.ftl.affinity.com> Date: Fri, 3 Oct 2003 09:12:07 -0400 |
| 10/3/2003 | Jamila <jamila@godenworks.com> | Hip Sandals <HipSandalsInStock151685@vmadmin.com> | The hippest sandals around | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godenworks.com | Sandal sales | | X-Persona: <ValueWeb> Received: from cust_cocq_fseling (jamila@godenworks.com --> jim@godenworks.com) by ams.ftl.affinity.com id <221879-3675>; Fri, 3 Oct 2003 18:24:35 -0400 Received: from ver144.vmadmin.com ([216.64.222.144]) by ams.ftl.affinity.com with ESMTP id <216172-3674>; Fri, 3 Oct 2003 18:23:43 -0400 Received: from vmadmin.com (192.168.3.11) by ver144.vmadmin.com with SMTP; 03 Oct 2003 17:23:36 -0500 X-ClientHost: 106097109101080097068103111114001111101191114071159046099111109 X-MailingID: 151685 From: Hip Sandals <HipSandalsInStock151685@vmadmin.com> To: Jamila <jamila@godenworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter151685@virtumundo.com> Subject: The hippest sandals around Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct3 182343-0400_edt.216172-3674+724@ams.ftl.affinity.com> Date: Fri, 3 Oct 2003 18:23:43 -0400 |
| 10/3/2003 | Jonathan <jonathan@godenworks.com> | Hip Sandals <HipSandalsInStock151685@vmadmin.com> | The hippest sandals around | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godenworks.com | Sandal sales | | X-Persona: <ValueWeb> Received: from cust_cocq_fseling (jonathan@godenworks.com --> jim@godenworks.com) by ams.ftl.affinity.com id <221888-3674>; Fri, 3 Oct 2003 18:24:35 -0400 Received: from ver144.vmadmin.com ([216.64.222.144]) by ams.ftl.affinity.com with ESMTP id <219039-3672>; Fri, 3 Oct 2003 18:23:44 -0400 Received: from vmadmin.com (192.168.3.11) by ver144.vmadmin.com with SMTP; 03 Oct 2003 17:23:36 -0500 X-ClientHost: 106111101097116064097110068031111101111114071159046099111109 From: Hip Sandals <HipSandalsInStock151685@vmadmin.com> To: Jonathan <jonathan@godenworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter151685@virtumundo.com> Subject: The hippest sandals around Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct3 182344-0400_edt.219039-3672+7362@ams.ftl.affinity.com> Date: Fri, 3 Oct 2003 18:23:44 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2003 | James, <james@gordonworks.com> | Singles Selector <SinglesSelect3hxa1516i8@vmlocal.com> | The latest dating sites allow you to spring into love | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Dating service | | X-Persona: <ValueWeb> Received: from user_enq_f4afing (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com af <222342,15721> ; Fri, 3 Oct 2003 12:55:18 -0400 Received: from vf208-53.vmlocal.com ([216.21.208.53]) by ams.fl.affinity.com with ESMTP id <222588-15720> ; Fri, 3 Oct 2003 12:54:38 -0400 Received: from vmlocal.com (192.168.3.12) by vf208-53.vmlocal.com with SMTP; 03 Oct 2003 11:54:36 -0500 X-Clientost: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID 151618 From: Singles Selector <SinglesSelect3hxa1516i8@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Singles Selector <SinglesSelect3hxa1516i8@vmlocal.com> Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct3.1254j8.4o400_adt.222588-15720=445@jams.fl.affinity.com> Date:Fri, 3 Oct 2003 12:54:37 -0400 |
| 10/4/2003 | James, <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter15247%@vmlocal.com> | Welcome home to the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Mortgage lending finder | | X-Persona: <ValueWeb> Received: from user_enq_f4afing (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <46896-5322> ; Sun, 5 Oct 2003 01:35:22 -0400 Received: from vf208-34.vmlocal.com ([216.21.208.34]) by ams.fl.affinity.com with ESMTP id <466294-22607> ; Sun, 5 Oct 2003 01:35:14 -0400 Received: from vmlocal.com (192.168.3.12) by vf208-34.vmlocal.com with SMTP; 05 Oct 2003 00:34:09 -0500 X-Clientost: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID 152479 From: Equity Loan Center <EquityLoanCenter15247%@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Equity Loan Center <EquityLoanCenter15247%@vmlocal.com> Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct5.0135j4.4o400_adt.466294-22607=446@jams.fl.affinity.com> Date:Sun, 5 Oct 2003 01:35:13 -0400 |
| 10/4/2003 | James, <james@gordonworks.com> | Grandfather Clocks <GrandfatherClocks15210%@vmai lmix.com> | Grandfather clocks for every type of home. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Grandfather clock sales | | X-Persona: <ValueWeb> Received: from user_enq_f4afing (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <249578-18169> ; Sat, 4 Oct 2003 16:47:15 -0400 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.fl.affinity.com with ESMTP id <242005-18169> ; Sat, 4 Oct 2003 16:46:39 -0400 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 04 Oct 2003 15:46:27 -0500 X-Clientost: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID 152103 From: Grandfather Clocks <GrandfatherClocks15210%@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Grandfather Clocks <GrandfatherClocks15210%@replies.virtumundo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.1646j9.0o400_adt.242005-18169=13214@jams.fl.affinity.com> Date:Sat, 4 Oct 2003 16:46:38 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2003 | Jamila <jamila@gordonworks.com> | Grandfather Clocks <GrandfatherClocks152103@xmail mm.com> | Hickory-dickory dock, buy a new grandfather clock! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Grandfather clock sales | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <231022-14732>; Sat, 4 Oct 2003 19:30:23 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ftl.affinity.com with ESMTP id <231457-14730>; Sat, 4 Oct 2003 19:29:36 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm153.vmadmin.com with SMTP; 04 Oct 2003 18:29:20 -0500<br>X-ClientHost: 1060710910010007064103111114100111110119111141071150460991111109<br>X-MailingID 152103<br>From: Grandfather Clocks <GrandfatherClocks152103@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+152103@vmadmin.com><br>Subject: Hickory dickory dock, buy a new grandfather clock!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ox44 192936-0400_edt.231457-14730=3076@ams.ftl.affinity.com><br>Date: Sat, 4 Oct 2003 19:29:34 -0400 |
| 10/4/2003 | Jonathan <jonathan@gordonworks.com> | Grandfather Clocks <GrandfatherClocks152103@xmail mm.com> | Hickory-dickory dock, buy a new grandfather clock! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Grandfather clock sales | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <231040-14729>; Sat, 4 Oct 2003 19:30:23 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ftl.affinity.com with ESMTP id <231464-14727>; Sat, 4 Oct 2003 19:29:36 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm153.vmadmin.com with SMTP; 04 Oct 2003 18:29:20 -0500<br>X-ClientHost: 1061111009711610409711006410311114100111110119111114071150460991111109<br>X-MailingID 152103<br>From: Grandfather Clocks <GrandfatherClocks152103@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+152103@vmadmin.com><br>Subject: Hickory dickory dock, buy a new grandfather clock!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ox44 192936-0400_edt.231464-14727=2931@ams.ftl.affinity.com><br>Date: Sat, 4 Oct 2003 19:29:35 -0400 |
| 10/4/2003 | James <james@gordonworks.com> | Online Personals <OnlinePersonalsAds152442@xmail al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Online Personal Ads | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228861-1075>; Sat, 4 Oct 2003 16:14:39 -0400<br>Received: from vl208-65.vmlocal.com ([216.21.208.65]) by ams.ftl.affinity.com with ESMTP id <223436-1078>; Sat, 4 Oct 2003 16:13:13 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-65.vmlocal.com with SMTP; 04 Oct 2003 15:13:11 -0500<br>X-ClientHost: 106097109100111115064103111114100111110119111114107115046099111111109<br>X-MailingID 152442<br>From: Online Personals <OnlinePersonalsAds152442@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAds152442@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ox44 161313-0400_edt.223436-1078=6812@ams.ftl.affinity.com><br>Date: Sat, 4 Oct 2003 16:13:12 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2003 | James <james@godonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline152526 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godonworks.com | Cigarette sales | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (james@godonworks.com --> jim@godonworks.com) by ams.ftl.affinity.com id <217052-18148>; Sat, 4 Oct 2003 08:35:31 -0400 Received: from vm239.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <262531-18170>; Sat, 4 Oct 2003 08:35:00 -0400 Received: from vmadmin.com (192.168.3.11) by vm239.vmadmin.com with SMTP; 04 Oct 2003 07:34:57 -0500 X-ClientHost: 106097109101115064103111114001111101191111114107115046099111109 X-MailingID: 152536 From: Cheapest Cigarettes <CheapestCigarettesOnline152536@vmadmin.com> To: James <james@godonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline152536@replies.virtumundo.com> Subject: Marlboro cartons under 15 bucks, including shipping! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.085506.0400_edt.262531-18170+1085@jams.ftl.affinity.com> Date: Sat, 4 Oct 2003 08:34:59 -0400 |
| 10/4/2003 | Faye <faye@godonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline152526 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godonworks.com | Cigarette sales | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (faye@godonworks.com --> jim@godonworks.com) by ams.ftl.affinity.com id <238405-5328>; Sat, 4 Oct 2003 09:40:02 -0400 Received: from vm140.vmadmin.com ([216.64.222.140]) by ams.ftl.affinity.com with ESMTP id <72681822726>; Sat, 4 Oct 2003 09:39:41 -0400 Received: from vmadmin.com (192.168.3.11) by vm140.vmadmin.com with SMTP; 04 Oct 2003 08:39:40 -0500 X-ClientHost: 102097121010064103111114001111101191111114107115046099111109 X-MailingID: 152536 From: Cheapest Cigarettes <CheapestCigarettesOnline152536@vmadmin.com> To: Faye <faye@godonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+152536@vmadmin.com> Subject: Marlboro cartons under 15 bucks, including shipping! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.093941.0400_edt.726818-22726+3152@jams.ftl.affinity.com> Date: Sat, 4 Oct 2003 09:39:41 -0400 |
| 10/4/2003 | Jamila <jamila@godonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline152526 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godonworks.com | Cigarette sales | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@godonworks.com --> jim@godonworks.com) by ams.ftl.affinity.com id <238106-5328>; Sat, 4 Oct 2003 09:40:02 -0400 Received: from vm140.vmadmin.com ([216.64.222.140]) by ams.ftl.affinity.com with ESMTP id <274207-5329>; Sat, 4 Oct 2003 09:39:41 -0400 Received: from vmadmin.com (192.168.3.11) by vm140.vmadmin.com with SMTP; 04 Oct 2003 08:39:40 -0500 X-ClientHost: 106097109105108097064103111114001111101191111114107115046099111109 X-MailingID: 152536 From: Cheapest Cigarettes <CheapestCigarettesOnline152536@vmadmin.com> To: Jamila <jamila@godonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+152536@vmadmin.com> Subject: Marlboro cartons under 15 bucks, including shipping! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.093941.0400_edt.274207-5329+3384@jams.ftl.affinity.com> Date: Sat, 4 Oct 2003 09:39:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2003 | Jay <jay@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline152526 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Cigarette sales | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <27051 6-5328> - Sat, 4 Oct 2003 09:40:02 -0400<br>Received: from vm149.vmadmin.com ([216.64.222.140]) by ams.ftl.affinity.com with ESMTP id <728005-5329> - Sat, 4 Oct 2003 09:39:41 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm149.vmadmin.com with SMTP; 04 Oct 2003 08:39:40 -0500<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 152536<br>From: Cheapest Cigarettes <CheapestCigarettesOnline152536@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter+152536@vmadmin.com><br>Subject: Marlboro cartons under 15 bucks, including shipping!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct4 099941-0400_edt 728007-5329+3385@ams.ftl.affinity.com><br>Date:Sat, 4 Oct 2003 09:39:41 -0400 |
| 10/4/2003 | Jonathan <jonathan@gordonworks.co m> | Cheapest Cigarettes <CheapestCigarettesOnline152526 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Cigarette sales | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215246-8587> - Sat, 4 Oct 2003 09:41:17 -0400<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ftl.affinity.com with ESMTP id <214629-8588> - Sat, 4 Oct 2003 09:40:44 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm149.vmadmin.com with SMTP; 04 Oct 2003 08:39:40 -0500<br>X-ClientHost: 106111100971160640311114100111114100111110119111114107115046099111109<br>X-MailingID: 152536<br>From: Cheapest Cigarettes <CheapestCigarettesOnline152536@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: MailCenter <mailcenter+152536@vmadmin.com><br>Subject: Marlboro cartons under 15 bucks, including shipping!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct4 094044-0400_edt 214629-8588+5923@ams.ftl.affinity.com><br>Date:Sat, 4 Oct 2003 09:40:44 -0400 |
| 10/4/2003 | James <james@gordonworks.com> | Custom Address Labels <CustomAddressLabels153049@vm admin.com> | New address labels make your mail stand out. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Address label machine | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <234553-30958> - Sun, 5 Oct 2003 03:31:26 -0400<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ftl.affinity.com with ESMTP id <234790-30953> - Sun, 5 Oct 2003 03:30:52 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm149.vmadmin.com with SMTP; 05 Oct 2003 02:30:12 -0500<br>X-ClientHost: 106097100111150641031111141001111101191111141071150460991111109<br>X-MailingID: 153049<br>From: Custom Address Labels <CustomAddressLabels153049@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Custom Address Labels <CustomAddressLabels153049@replies viturmundo.com><br>Subject: New address labels make your mail stand out.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct5 033052-0400_edt 234790-30953+12970@ams.ftl.affinity.com><br>Date:Sun, 5 Oct 2003 03:30:51 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2003 | Faye <faye@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1520996@cmail.minx.com> Be Confident! | | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gambling website | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <220951-8577>; Sat, 4 Oct 2003 04:53:08 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fl.affinity.com with ESMTP id <220338-859>; Sat, 4 Oct 2003 04:52-46 -0400 Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 04 Oct 2003 03:52:45 -0500 X-ClientHost: 1020971211010641031111141001111101191111410715846099111109 X-MailingID: 152009 From: Platinum Player Casino <PlatinumPlayCasino1520996@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+1520096@virtumundo.com> Subject: Be Confident! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.045246-0400_edt.227038-8591+4621@ams.fl.affinity.com> Date: Sat, 4 Oct 2003 04:52:46 -0400 |
| 10/4/2003 | Jamila <jamila@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1520996@cmail.minx.com> Be Confident! | | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gambling website | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <220795-8577>; Sat, 4 Oct 2003 04:53:08 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fl.affinity.com with ESMTP id <220695-892>; Sat, 4 Oct 2003 04:52:46 -0400 Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 04 Oct 2003 03:52:45 -0500 X-ClientHost: 1060971091018109709640311114001111011911114107158460991111109 From: Platinum Player Casino <PlatinumPlayCasino1520996@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+1520096@virtumundo.com> Subject: Be Confident! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.045246-0400_edt.226995-8592+4404@ams.fl.affinity.com> Date: Sat, 4 Oct 2003 04:52:46 -0400 |
| 10/4/2003 | Jonathan <jonathan@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1520996@cmail.minx.com> Be Confident! | | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gambling website | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <220958-8589>; Sat, 4 Oct 2003 04:53:10 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fl.affinity.com with ESMTP id <220873-859>; Sat, 4 Oct 2003 04:52:48 -0400 Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 04 Oct 2003 03:52:45 -0500 X-ClientHost: 1061111109711161040971100641031111141001111141001111911114107158460991111109 X-MailingID: 152009 From: Platinum Player Casino <PlatinumPlayCasino1520996@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+1520096@virtumundo.com> Subject: Be Confident! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.045248-0400_edt.226873-8591+4622@ams.fl.affinity.com> Date: Sat, 4 Oct 2003 04:52:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2003 | Faye <faye@gordonworks.com> | Hip Sandals <HipSandals1toStock1529z24@vmadmin.com> | Set your feet free. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Sandal sales | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (fayc@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <24487&z2l183>; Sat, 4 Oct 2003 19:48:14 -0400 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ttl.affinity.com with tSMTP id <24413-z2l182>; Sat, 4 Oct 2003 19:47:15 -0400 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP: 04 Oct 2003 18:47:03 -0500 X-ClientHost: 1609712110064031111411001111191111141071150460991111109 X-MailingID: 152624 From: Hip Sandals <HipSandals1toStock1529z24@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: MailCenter <mailcenter+1526z24@virtumundo.com> Subject: Set your feet free. Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.194715-0400_edt.244133-21182+2996@jams.ttl.affinity.com> Date: Sat, 4 Oct 2003 19:47:14 -0400 |
| 10/4/2003 | Jay <jay@gordonworks.com> | Hip Sandals <HipSandals1toStock1529z24@vmadmin.com> | Set your feet free. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Sandal sales | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <24413-z2l180>; Sat, 4 Oct 2003 19:48:14 -0400 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ttl.affinity.com with tSMTP id <24265-l2l182>; Sat, 4 Oct 2003 19:47:15 -0400 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP: 04 Oct 2003 18:47:03 -0500 X-ClientHost: 1609712110064031111411001111191111141071150460991111109 X-MailingID: 152624 From: Hip Sandals <HipSandals1toStock1529z24@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: MailCenter <mailcenter+1526z24@virtumundo.com> Subject: Set your feet free. Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.194715-0400_edt.242651-21182+2995@jams.ttl.affinity.com> Date: Sat, 4 Oct 2003 19:47:15 -0400 |
| 10/4/2003 | James <james@gordonworks.com> | Web Hosts <ChooseYourWebHost1523041@vmlocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Web hosting | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22256-l-2957>; Sat, 4 Oct 2003 19:30:51 -0400 Received: from vl20b61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with tESMTP id <233904-l3212>; Sat, 4 Oct 2003 19:29:53 -0400 Received: from vmlocal.com (192.168.3.12) by vl20b61.vmlocal.com with SMTP: 04 Oct 2003 18:29:49 -0500 X-ClientHost: 1060971091011150640311114100111110119111141071150460991111109 X-MailingID: 152304 From: Web Hosts <ChooseYourWebHost1523041@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Web Hosts <ChooseYourWebHost1523041@vmlocal.com> Subject: The best web hosting links in one place. Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct4.192953-0400_edt.233904-13212+8257@jams.ttl.affinity.com> Date: Sat, 4 Oct 2003 19:29:53 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2003 | Faye <faye@gordonworks.com> | NMW <FindHomeMortgages15306s5@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for mortgage company finding service | | X-Persona: <ValueWeb> Received: from cust_esq_f'nding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3789888.5322>; Sun, 5 Oct 2003 11:42:11 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ffl.affinity.com with ESMTP id <3789799.5323>; Sun, 5 Oct 2003 11:41:46 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 05 Oct 2003 10:41:45 -0500 X-ClientHost: 10209712110010640311114100111101191111141071150460991111109 X-MailingID: 153065 From: NMW <FindHomeMortgages15306s5@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: MailCenter <mailcenter+153065@virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OUce5.114146-0400_edt.3789799-5323+5746@ams.ffl.affinity.com> Date: Sun, 5 Oct 2003 11:41:46 -0400 |
| 10/5/2003 | Jamila <jamila@gordonworks.com> | NMW <FindHomeMortgages15306s5@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for mortgage company finding service | | X-Persona: <ValueWeb> Received: from cust_esq_f'nding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3789799.22860>; Sun, 5 Oct 2003 11:42:11 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ffl.affinity.com with ESMTP id <3786679.22861>; Sun, 5 Oct 2003 11:41:47 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 05 Oct 2003 10:41:45 -0500 X-ClientHost: 10609710910097064031111141001111101191111141071150460991111109 From: NMW <FindHomeMortgages15306s5@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: MailCenter <mailcenter+153065@virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OUce5.114147-0400_edt.3786679-22861+5527@ams.ffl.affinity.com> Date: Sun, 5 Oct 2003 11:41:46 -0400 |
| 10/5/2003 | Jay <jay@gordonworks.com> | NMW <FindHomeMortgages15306s5@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for mortgage company finding service | | X-Persona: <ValueWeb> Received: from cust_esq_f'nding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2297323.23310>; Sun, 5 Oct 2003 11:42:11 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ffl.affinity.com with ESMTP id <3788433.23311>; Sun, 5 Oct 2003 11:41:47 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 05 Oct 2003 10:41:45 -0500 X-ClientHost: 10609712106410311114100111101191111141071150460991111109 X-MailingID: 153065 To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+153065@virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OUce5.114147-0400_edt.3788433-23311+5556@ams.ffl.affinity.com> Date: Sun, 5 Oct 2003 11:41:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2003 | Jonathan <jonathan@gordonworks.com> | NMW <FindHomeMortgages153066@virtumundo.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for mortgage company finding service | | X-Persona: <ValueWeb><br>Received: from ext_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <37866579-22861>; Sun, 5 Oct 2003 11:42:11 -0400<br>Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.fil.affinity.com with ESMTP id <2297323-22866>; Sun, 5 Oct 2003 11:41:47 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm217.vmadmin.com with SMTP; 05 Oct 2003 10:41:45 -0500<br>X-ClientHost: 1061111009711604031111140011110119111114071150466099111109<br>X-MailingID: 153065<br>From: NMW <FindHomeMortgages153065@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+153065@virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oxe5.11417-0400_edt.2297323-22866+554S@ams.fil.affinity.com><br>Date: Sun, 5 Oct 2003 11:41:47 -0400 |
| 10/5/2003 | James <james@gordonworks.com> | NMW <FindHomeMortgages153066@virtumundo.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for mortgage company finding service | | X-Persona: <ValueWeb><br>Received: from ext_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <231749-3502>; Mon, 6 Oct 2003 03:55:26 -0400<br>Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.fil.affinity.com with ESMTP id <219789-3495>; Mon, 6 Oct 2003 03:55:04 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm131.vmadmin.com with SMTP; 06 Oct 2003 02:55:02 -0500<br>X-ClientHost: 106097109091110611590403111114001111101911111114071150466099111109<br>X-MailingID: 153064<br>From: NMW <FindHomeMortgages153064@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NMW <FindHomeMortgages153064@replys.virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OIceb.03559-0400_edt.219789-3495+9945S@ams.fil.affinity.com><br>Date: Mon, 6 Oct 2003 03:55:03 -0400 |
| 10/5/2003 | Faye <faye@gordonworks.com> | PC Doctor <DoctorForYourPC153016@virtumundo.com> | Fix PC Problems with Just One Click | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for PC repair service with free diagnostic service | | X-Persona: <ValueWeb><br>Received: from ext_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <223595-23311>; Mon, 6 Oct 2003 03:06:40 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.fil.affinity.com with ESMTP id <262669-23307>; Mon, 6 Oct 2003 03:06:19 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 06 Oct 2003 02:06:13 -0500<br>X-ClientHost: 102097121010640310011111400011110119111114071150466099111109<br>X-MailingID: 153016<br>From: PC Doctor <DoctorForYourPC153016@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+153016@virtumundo.com><br>Subject: Fix PC Problems with Just One Click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OIc6b.0306190400_edt.262669-23307+725S@ams.fil.affinity.com><br>Date: Mon, 6 Oct 2003 03:06:18 -0400 |

Log for archive virtumundo.mbx ("VM2")

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/5/2003 | Jamila <jamila@gordonworks.com> | PC Doctor <DoctorForYourPC15301663@vmadmin> incomw> | Fix PC Problems with Just One Click | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for PC repair service with free diagnostic service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <231809-5329>; Mon, 6 Oct 2003 03:06:40 -0400 Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ttl.affinity.com with ESMTP id <264428-22865>; Mon, 6 Oct 2003 03:06:19 -0400 Received: from vmadmin.com (192.168.3.11) by vm219.vmadmin.com with SMTP; 06 Oct 2003 02:06:15 -0500 X-ClientHost: 10609710910810907084103111114100111110119111114107115046099111109 X-MailingID 153016 From: PC Doctor <DoctorForYourPC15301663@vmadmin> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+153016@vmadmin.com> Subject: Fix PC Problems with Just One Click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DOct6103619-6000_odt_264428-22865+7095@ams.ttl.affinity.com> Date: Mon, 6 Oct 2003 03:06:18 -0400 |
| 10/5/2003 | Jay <jay@gordonworks.com> | PC Doctor <DoctorForYourPC15301663@vmadmin> incomw> | Fix PC Problems with Just One Click | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for PC repair service with free diagnostic service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <239171-1079>; Mon, 6 Oct 2003 03:08:14 -0400 Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ttl.affinity.com with ESMTP id <234325-1076>; Mon, 6 Oct 2003 03:07:21 -0400 Received: from vmadmin.com (192.168.3.11) by vm143.vmadmin.com with SMTP; 06 Oct 2003 02:06:15 -0500 X-ClientHost: 10609712106410311114100111110119111114107115046099111109 X-MailingID 153016 From: PC Doctor <DoctorForYourPC15301663@vmadmin> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+153016@vmadmin.com> Subject: Fix PC Problems with Just One Click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DOct6103721-6000_odt_234325-1076+1442@ams.ttl.affinity.com> Date: Mon, 6 Oct 2003 03:07:20 -0400 |
| 10/5/2003 | Jonathan <jonathan@gordonworks.com> rrc> | PC Doctor <DoctorForYourPC15301663@vmadmin> incomw> | Fix PC Problems with Just One Click | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for PC repair service with free diagnostic service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <242568-1079>; Mon, 6 Oct 2003 03:08:14 -0400 Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ttl.affinity.com with ESMTP id <224936-1078>; Mon, 6 Oct 2003 03:07:21 -0400 Received: from vmadmin.com (192.168.3.11) by vm143.vmadmin.com with SMTP; 06 Oct 2003 02:06:15 -0500 X-ClientHost: 10611110997116104099711106440311114100111114011115046099111109 X-MailingID 153016 From: PC Doctor <DoctorForYourPC15301663@vmadmin> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+153016@vmadmin.com> Subject: Fix PC Problems with Just One Click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DOct6103721-6000_odt_224936-1078+13804@ams.ttl.affinity.com> Date: Mon, 6 Oct 2003 03:07:21 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2003 | Jamila <jamila@gordonworks.com> | Home Schooling Information <HomeSchoolingInformation15304@ams.fit.affinity.com> | Here they're the teacher's pet. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home school company | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwfisg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id +336290-853>; Sun, 5 Oct 2003 06:12:21 -0400<br>Received: from vm134.vmadmin.com ([216.64.222.134]) by ams.fit.affinity.com with ESMTP id <337691-847>; Sun, 5 Oct 2003 06:11:49 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm134.vmadmin.com with SMTP; 05 Oct 2003 05:11:33 -0500<br>X-ClientHost: 10609710010509070641031111411001191111410717150460991111109<br>X-MailingID: 15304|<br>From: Home Schooling Information <HomeSchoolingInformation15304@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15304@vmadmin.com><br>Subject: Here they're the teacher's pet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct5 061149-0400_edt.337691-847+10438@ams.fit.affinity.com><br>Date: Sun, 5 Oct 2003 06:11:49 -0400 |
| 10/5/2003 | Jay <jay@gordonworks.com> | Home Schooling Information <HomeSchoolingInformation15304@vmadmin.com> | Here they're the teacher's pet. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home school company | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwfisg (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id +336274-853>; Sun, 5 Oct 2003 06:12:21 -0400<br>Received: from vm134.vmadmin.com ([216.64.222.134]) by ams.fit.affinity.com with ESMTP id <330575-848>; Sun, 5 Oct 2003 06:11:51 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm134.vmadmin.com with SMTP; 05 Oct 2003 05:11:33 -0500<br>X-ClientHost: 10609712106410311114110011110911111410717150460991111109<br>X-MailingID: 15304|<br>From: Home Schooling Information <HomeSchoolingInformation15304@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15304@vmadmin.com><br>Subject: Here they're the teacher's pet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct5 061151-0400_edt.330575-848+10052@ams.fit.affinity.com><br>Date: Sun, 5 Oct 2003 06:11:51 -0400 |
| 10/5/2003 | Jonathan <jonathan@gordonworks.com> | Home Schooling Information <HomeSchoolingInformation15304@vmadmin.com> | Here they're the teacher's pet. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home school company | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwfisg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id +336661-845>; Sun, 5 Oct 2003 06:12:21 -0400<br>Received: from vm134.vmadmin.com ([216.64.222.134]) by ams.fit.affinity.com with ESMTP id <336792-852>; Sun, 5 Oct 2003 06:11:51 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm134.vmadmin.com with SMTP; 05 Oct 2003 05:11:33 -0500<br>X-ClientHost: 106111110971161004097111006403111141100111191111141071911124071115046099111109<br>X-MailingID: 15304|<br>From: Home Schooling Information <HomeSchoolingInformation15304@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15304@vmadmin.com><br>Subject: Here they're the teacher's pet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct5 061151-0400_edt.336792-852+10048@ams.fit.affinity.com><br>Date: Sun, 5 Oct 2003 06:11:51 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2003 | Faye. <faye@gordonworks.com> | Military Loan <MilitaryLoanCenters153947@cyma.dmn.com> | Loan services for the armed services | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan company | | X-Persona: <ValueWeb> Received: from root_cnq_Fnfing (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <229928-8577>; Sun, 5 Oct 2003 06:33:26 -0600 Received: from vm132.vmadmn.com ([216.64.222.132]) by ams.fil.affinity.com with ESMTP id <230045-859]>; Sun, 5 Oct 2003 06:32:23 -0600 Received: from vmadmin.com (192.168.3.11) by vm132.vmadmn.com with SMTP; 05 Oct 2003 05:32:10 -0500 X-ClientHost: 1029971211016041031111141001111110119111141071150460991111109 X-MailingID: 153947 From: Military LoanCenters153947@vmadmn.com> To: Faye <faye@gordonworks.com> Reply-To: MailCenter <mailcenter+153947@virtumundo.com> Errors-To: errors@vmadmin.com Subject: Loan services for the armed services. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct6.0822234-0600_adt.230045-859]+1047]@ams.fil.affinity.com> Date:Sun, 5 Oct 2003 06:32:22 -0600 |
| 10/5/2003 | James. <james@gordonworks.com> | Online Degree <GetAnOnlineDegree153030@cyma.dmn.com> | Now Accepting New Enrollments! Graduate Online! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Degree Program | | X-Persona: <ValueWeb> Received: from root_cnq_Fnfing (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <230814-8588>; Sun, 5 Oct 2003 09:51:00 -0600 Received: from vm137.vmadmn.com ([216.64.222.137]) by ams.fil.affinity.com with ESMTP id <230616-8588>; Sun, 5 Oct 2003 09:50:44 -0600 Received: from vmadmin.com (192.168.3.11) by vm137.vmadmn.com with SMTP; 05 Oct 2003 08:50:39 -0500 X-ClientHost: 1060971090111150641031111141001111011079111141071150460991111109 X-MailingID: 153030 From: Online Degree <GetAnOnlineDegree153030@vmadmn.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Degree <GetAnOnlineDegree153030@replies.virtumundo.com> Subject: Now Accepting New Enrollments! Graduate Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct6.095044-0600_adt.230616-8588+1167@ams.fil.affinity.com> Date:Sun, 5 Oct 2003 09:50:43 -0600 |
| 10/5/2003 | James. <james@gordonworks.com> | Party Poker <GreatOnlineGaming152256@cyma.dmn.com> | Up to $100 EXTRA at the Largest Online Poker Room | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gambling website | | X-Persona: <ValueWeb> Received: from root_cnq_Fnfing (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <241512-2957>; Sun, 5 Oct 2003 06:46:34 -0600 Received: from vm153.vmadmn.com ([216.64.222.153]) by ams.fil.affinity.com with ESMTP id <241356-13206>; Sun, 5 Oct 2003 06:46:14 -0600 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmn.com with SMTP; 05 Oct 2003 05:46:02 -0500 X-ClientHost: 1060971090111150641031111141001111011191111141001110119111141071150460991111109 X-MailingID: 152256 From: Party Poker <GreatOnlineGaming152256@vmadmn.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Party Poker <GreatOnlineGaming152256@replies.virtumundo.com> Subject: Up to $100 EXTRA at the Largest Online Poker Room Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct6.064614-0600_adt.241356-13206+9737@ams.fil.affinity.com> Date:Sun, 5 Oct 2003 06:46:13 -0600 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2003 | Fawc <fawc@gordonworks.com> | Party Poker <GreatOnlineGaming152256@virtumundo.com> | Up to $100 EXTRA at the Largest Online Poker Room | See FULL HEADER column | vmadmin.com | vmadmin.com, affinty.com, gordonworks.com | Gambling website | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fayc@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <728209-30138>; Sun, 5 Oct 2003 11:34:39 -0400<br>Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fil.affinity.com with ESMTP id <728355-30144>; Sun, 5 Oct 2003 11:33:23 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 05 Oct 2003 10:33:20 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114071150460990111109<br>X-MailingID: 152256<br>From: Party Poker <GreatOnlineGaming152256@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter<152256@vmadmin.com><br>Subject: Up to $100 EXTRA at the Largest Online Poker Room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4OOct5 113323-0400_ett 728355-30144+9394@ams.fil.affinity.com><br>Date: Sun, 5 Oct 2003 11:33:21 -0400 |
| 10/5/2003 | Jamila <jamila@gordonworks.com> | Party Poker <GreatOnlineGaming152256@virtumundo.com> | Up to $100 EXTRA at the Largest Online Poker Room | See FULL HEADER column | vmadmin.com | vmadmin.com, affinty.com, gordonworks.com | Ad for a Poker playing service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <728171-30139>; Sun, 5 Oct 2003 11:34:39 -0400<br>Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fil.affinity.com with ESMTP id <728354-30138>; Sun, 5 Oct 2003 11:33:23 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 05 Oct 2003 10:33:20 -0500<br>X-ClientHost: 106097121010089706410311114100111110119111114071150460990111109<br>X-MailingID: 152256<br>From: Party Poker <GreatOnlineGaming152256@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+152256@vmadmin.com><br>Subject: Up to $100 EXTRA at the Largest Online Poker Room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4OOct5 113323-0400_ett 728354-30138+9376@ams.fil.affinity.com><br>Date: Sun, 5 Oct 2003 11:33:21 -0400 |
| 10/5/2003 | Jay <jay@gordonworks.com> | Party Poker <GreatOnlineGaming152256@virtumundo.com> | Up to $100 EXTRA at the Largest Online Poker Room | See FULL HEADER column | vmadmin.com | vmadmin.com, affinty.com, gordonworks.com | Ad for a Poker playing service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <728307-30138>; Sun, 5 Oct 2003 11:34:39 -0400<br>Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fil.affinity.com with ESMTP id <728358-30148>; Sun, 5 Oct 2003 11:33:23 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 05 Oct 2003 10:33:20 -0500<br>X-ClientHost: 10609712106410311114100111110119111114071150460990111109<br>X-MailingID: 152256<br>From: Party Poker <GreatOnlineGaming152256@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+152256@vmadmin.com><br>Subject: Up to $100 EXTRA at the Largest Online Poker Room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4OOct5 113323-0400_ett 728358-30148+9352@ams.fil.affinity.com><br>Date: Sun, 5 Oct 2003 11:33:22 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2003 | Jonathan <jonathan@gordonworks.so me> | Party Poker <GreatOnlineGaming152256@virtual muss.com> | Up to $100 EXTRA at the Largest Online Poker Room | See FULL HEADER column | vrualmin.com | vrualmin.com, affinity.com, gordonworks.com | Ad for a Poker playing service | | X-Persona: <ValueWeb> Received: from cust_resj_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com of <728213-30148>; Sun, 5 Oct 2003 11:34:39 -0400 Received: from vm142.vrualmin.com ([216.64.222.142]) by ams.ffl.affinity.com with ESMTP id <728357-30139>; Sun, 5 Oct 2003 11:33:23 -0400 Received: from vrualmin.com ([192.168.3.11]) by vm142.vrualmin.com with SMTP; 05 Oct 2003 10:33:20 -0500 X-ClientHost: 10611110097116104097110064031111140011111110011114071150460991111109 X-MailingID: 152256 From: Party Poker <GreatOnlineGaming152256@vrualmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vrualmin.com Reply-To: MailCenter <mailcenter+152256@vrtumundo.com> Subject: Up to $100 EXTRA at the Largest Online Poker Room Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct5.113323-0400_at_728357-30139+9166@ams.ffl.affinity.com> Date: Sun, 5 Oct 2003 11:33:22 -0400 |
| 10/6/2003 | James <james@gordonworks.com> | Closet Organizer <GreatClosetOrganizers154554@virtual muss.com> | Bring order to your closet chaos. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Closet organizer company | | X-Persona: <ValueWeb> Received: from cust_resj_fteling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com of <1243146-23617>; Mon, 6 Oct 2003 22:56:49 -0400 Received: from v208-48.vmlocal.com ([216.21.208.48]) by ams.ffl.affinity.com with ESMTP id <1244040-28616>; Mon, 6 Oct 2003 22:55:52 -0400 Received: from vmlocal.com ([192.168.3.12]) by v208-48.vmlocal.com with SMTP; 06 Oct 2003 21:55:49 -0500 X-ClientHost: 10609710901115064031111140011111110011114071150460991111109 X-MailingID: 154554 From: Closet Organizer <GreatClosetOrganizers154554@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Closet Organizer <GreatClosetOrganizers154554@vmlocal.com> Subject: Bring order to your closet chaos. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct6.225552-0400_at_1244040-28616+2722@ams.ffl.affinity.com> Date: Mon, 6 Oct 2003 22:55:51 -0400 |
| 10/6/2003 | Faye <faye@gordonworks.com> | Local Phone Service <LocalPhoneService153676@virtual muss.com> | Has a dial tone ever sounded so sweet? | See FULL HEADER column | vrualmin.com | vrualmin.com, affinity.com, gordonworks.com | Local phone service | | X-Persona: <ValueWeb> Received: from cust_resj_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com of <229128-41727>; Mon, 6 Oct 2003 18:56:57 -0400 Received: from vm148.vrualmin.com ([216.64.222.148]) by ams.ffl.affinity.com with ESMTP id <231390-14730>; Mon, 6 Oct 2003 18:55:48 -0400 Received: from vrualmin.com ([192.168.3.11]) by vm148.vrualmin.com with SMTP; 06 Oct 2003 17:55:44 -0500 X-ClientHost: 10209712101006640311111400111111100111114071150460991111109 X-MailingID: 153676 From: Local Phone Service <LocalPhoneService153676@vrtumundo.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vrualmin.com Reply-To: MailCenter <mailcenter+153676@vrtumundo.com> Subject: Has a dial tone ever sounded so sweet? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct6.185548-0400_at_231390-14730+1511@ams.ffl.affinity.com> Date: Mon, 6 Oct 2003 18:55:48 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2003 | Jamila <jamila@gordonworks.com> | Local Phone Service <LocalPhoneService15367s@cruma il.mix.com> | Has a dial tone ever sounded so sweet? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Local phone service | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <223007-14734>; Mon, 6 Oct 2003 18:56:57 -0400 Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.fil.affinity.com with ESMTP id <234378-14733>; Mon, 6 Oct 2003 18:55:49 -0400 Received: from vmadmin.com (192.168.3.11) by vm148.vmadmin.com with SMTP; 06 Oct 2003 17:55:44 -0500 X-ClientHost: 10609710010810097064103111111401119111114107115046099111109 X-MailingID 15367s From: Local Phone Service <LocalPhoneService15367s@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter15367s@vmadmin.com> Subject: Has a dial tone ever sounded so sweet? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dde8.18554>4000_odt.234378-14733>15135@ams.fil.affinity.com> Date: Mon, 6 Oct 2003 18:55:48 -0400 |
| 10/6/2003 | Jay <jay@gordonworks.com> | Local Phone Service <LocalPhoneService15367s@cruma il.mix.com> | Has a dial tone ever sounded so sweet? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Local phone service | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <231390-14728>; Mon, 6 Oct 2003 18:56:57 -0400 Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.fil.affinity.com with ESMTP id <235398-14733>; Mon, 6 Oct 2003 18:55:49 -0400 Received: from vmadmin.com (192.168.3.11) by vm148.vmadmin.com with SMTP; 06 Oct 2003 17:55:44 -0500 X-ClientHost: 106097121064103111141001110119111114071150460990111109 X-MailingID 15367s From: Local Phone Service <LocalPhoneService15367s@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter15367s@vmadmin.com> Subject: Has a dial tone ever sounded so sweet? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dde8.18554>4000_odt.235398-14733>15136@ams.fil.affinity.com> Date: Mon, 6 Oct 2003 18:55:48 -0400 |
| 10/6/2003 | Jonathan <jonathan@gordonworks.com> | Local Phone Service <LocalPhoneService15367s@cruma il.mix.com> | Has a dial tone ever sounded so sweet? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Local phone service | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <234378-14733>; Mon, 6 Oct 2003 18:56:57 -0400 Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.fil.affinity.com with ESMTP id <235327-14733>; Mon, 6 Oct 2003 18:55:49 -0400 Received: from vmadmin.com (192.168.3.11) by vm148.vmadmin.com with SMTP; 06 Oct 2003 17:55:44 -0500 X-ClientHost: 106111109971116040971110648611111114011111409711504609911109 X-MailingID 15367s From: Local Phone Service <mailcenter15367s@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter15367s@vmadmin.com> Subject: Has a dial tone ever sounded so sweet? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dde8.18554>4000_odt.235327-14733>15137@ams.fil.affinity.com> Date: Mon, 6 Oct 2003 18:55:49 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVisEasy154168@vmhoa1.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satelite company | | X-Persona: <ValueWeb> Received: from cust_eng_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <21715?.8591>; Mon, 6 Oct 2003 23:44:49 -0400 Received: from vl208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <21722%-8589>; Mon, 6 Oct 2003 23:43:40 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-64.vmlocal.com with SMTP; 06 Oct 2003 22:43:33 -0500 X-Clientfooct: 106097109101115064103111114100111101119111114107115046099111109 X-MailingID: 154168 From: Satellite TV <SatelliteTVisEasy154168@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVisEasy154168@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dxr0.234340-0400_edt.217229-8589+22198@ams.ttl.affinity.com> Date: Mon, 6 Oct 2003 23:43:40 -0400 |
| 10/6/2003 | James <james@gordonworks.com> | DVD Copiers <DVDCopierNetwork154809@vmhoa1.com> | Make copies of your DVDs! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | DVD Machine that copies CDs | | X-Persona: <ValueWeb> Received: from cust_eng_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <21285?-8588>; Tue, 7 Oct 2003 02:01:02 -0400 Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ttl.affinity.com with ESMTP id <21961?-8586>; Tue, 7 Oct 2003 01:59:54 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-26.vmlocal.com with SMTP; 07 Oct 2003 00:59:46 -0500 X-Clientfooct: 106097109101115064103111114100111101119111114107115046099111109 X-MailingID: 154809 From: DVD Copiers <DVDCopierNetwork154809@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DVD Copiers <DVDCopierNetwork154809@vmlocal.com> Subject: Make copies of your DVDs! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dxr0.015954-0400_edt.219616-8586+23449@ams.ttl.affinity.com> Date: Tue, 7 Oct 2003 01:59:51 -0400 |
| 10/6/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptions153198@vmhoa1.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online RX Medicine Company | | X-Persona: <ValueWeb> Received: from cust_eng_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <21589#-8586>; Tue, 7 Oct 2003 03:59:32 -0400 Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ttl.affinity.com with ESMTP id <21518?-8577>; Tue, 7 Oct 2003 03:58:33 -0400 Received: from vmadmin.com (192.168.3.11) by vm131.vmadmin.com with SMTP; 07 Oct 2003 02:58:51 -0500 X-Clientfooct: 106097109101115064103111114100111101119111114107115046099111109 X-MailingID: 153198 From: Online Prescription Medication <OnlinePrescriptions153198@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptions153198@replies.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dxr7.035853-0400_edt.215183-8577+24378@ams.ttl.affinity.com> Date: Tue, 7 Oct 2003 03:58:52 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2003 | James: <james@gordonworks.com> | Pitching Machines <PitchingMachines15322b@vmadmin.com> | Pitching machines that are a hit! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Pitching machine company | | X-Persona: <ValueWeb> Received: from cust_esq_fveling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <240434-14735>; Mon, 6 Oct 2003 16:21:57 -0400 Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.tfl.affinity.com with ESMTP id <241740-14734>; Mon, 6 Oct 2003 16:20:38 -0400 Received: from vmadmin.com (192.168.3.11) by vm131.vmadmin.com with SMTP; 06 Oct 2003 15:20:27 -0500 X-ClientHost: 106097109101115064103111114011911111140711504609911109 X-MailingID: 15322 From: Pitching Machines <PitchingMachines15322b@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pitching Machines <PitchingMachines15322b@replies.vitrumundo.com> Subject: Pitching machines that are a hit! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <I0Oc6 162038-0400_e8t-241740-14734+14415@ams.tfl.affinity.com> Date: Mon, 6 Oct 2003 16:20:33 -0400 |
| 10/6/2003 | James: <james@gordonworks.com> | Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car buying/credit assistance service | | X-Persona: <ValueWeb> Received: from cust_esq_fveling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <281233-1445>; Mon, 6 Oct 2003 09:39:51 -0400 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.tfl.affinity.com with ESMTP id <281052-8445>; Mon, 6 Oct 2003 09:39:09 -0400 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 06 Oct 2003 08:39:08 -0500 X-ClientHost: 106097109101115064103111114011911111140711504609911109 X-MailingID: 154017 From: Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Financing <PreApprovedAutoFinancing154017@replies.vitrumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <I0Oc6 093909-0400_e8t-281052-8445+14815@ams.tfl.affinity.com> Date: Mon, 6 Oct 2003 09:39:09 -0400 |
| 10/6/2003 | Dave: <dave@gordonworks.com> | Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car buying/credit assistance service | | X-Persona: <ValueWeb> Received: from cust_esq_fveling (dave@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214726-18468>; Mon, 6 Oct 2003 10:46:24 -0400 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.tfl.affinity.com with ESMTP id <229533-18459>; Mon, 6 Oct 2003 10:46:03 -0400 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 06 Oct 2003 09:46:01 -0500 X-ClientHost: 102097121101064103111114011911111140711504609911109 X-MailingID: 154017 From: Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailserver+154017@vmadmin.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <I0Oc6 104603-0400_e8t-229533-18459+20316@ams.tfl.affinity.com> Date: Mon, 6 Oct 2003 10:46:02 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2003 | Jamila <jamila@gordonworks.com> | Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car buying/credit assistance service | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <228912-18469>; Mon, 6 Oct 2003 10:46:24 -0400 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ffl.affinity.com with ESMTP id <214720-18459>; Mon, 6 Oct 2003 10:46:03 -0400 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 06 Oct 2003 09:46:01 -0500 X-ClientHost: 1060971691010890786410311114100119111114107115046099111109 X-MailingID 154017 From: Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+154017@vmadmin.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ochr6.104603-0400_edt.214720-18459+2013@ams.ffl.affinity.com> Date: Mon, 6 Oct 2003 10:46:02 -0400 |
| 10/6/2003 | Jus <jus@gordonworks.com> | Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car buying/credit assistance service | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jus@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229058-18459>; Mon, 6 Oct 2003 10:46:24 -0400 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ffl.affinity.com with ESMTP id <229757-18459>; Mon, 6 Oct 2003 10:46:03 -0400 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 06 Oct 2003 09:46:01 -0500 X-ClientHost: 1060971210641031111141001119111111114107115046099111109 X-MailingID 154017 From: Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> To: Jus <jus@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+154017@vmadmin.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ochr6.104603-0400_edt.229757-18459+2013@ams.ffl.affinity.com> Date: Mon, 6 Oct 2003 10:46:03 -0400 |
| 10/6/2003 | Jonathan <jonathan@gordonworks.com> | Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car buying/credit assistance service | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229077-18466>; Mon, 6 Oct 2003 10:46:24 -0400 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ffl.affinity.com with ESMTP id <228816-18468>; Mon, 6 Oct 2003 10:46:03 -0400 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 06 Oct 2003 09:46:01 -0500 X-ClientHost: 1060111109711041064097110064103111114100111110119111114107115046099111109 X-MailingID 154017 From: Auto Financing <PreApprovedAutoFinancing154017@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+154017@vmadmin.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ochr6.104603-0400_edt.228816-18468+2074@ams.ffl.affinity.com> Date: Mon, 6 Oct 2003 10:46:03 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/6/2003 | James <james@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks15358i@Gymb@vmlocal.com> | Relax with these great hammock offers | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Hammock company | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <33022.5-8172>; Mon, 6 Oct 2003 21:10:00 -0400<br>Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <33109.3-8164>; Mon, 6 Oct 2003 21:09:13 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-67.vmlocal.com with SMTP; 06 Oct 2003 20:09:05 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 153589<br>From: Relaxing Hammocks <RelaxingHammocks15358i@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Relaxing Hammocks <RelaxingHammocks15358i@vmlocal.com><br>Subject: Relax with these great hammock offers.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IDOct6.21091-i4000_alt-331093-18164+28764@jams.ttl.affinity.com><br>Date: Mon, 6 Oct 2003 21:09:13 -0400 |
| 10/6/2003 | James <james@gordonworks.com> | Hot Tubs <YouRelaxInAHotTub15375i@vmlocal.com> | The cure for the common day. | See FULL HEADER column | vmdmin.com | vmdmin.com, affinity.com, gordonworks.com | Hot Tub Company | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <25003.12-22860>; Mon, 6 Oct 2003 15:41:36 -0400<br>Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.ttl.affinity.com with ESMTP id <29185-532e>; Mon, 6 Oct 2003 15:40:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-63.vmlocal.com with SMTP; 06 Oct 2003 14:40:24 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 153758<br>From: Hot Tubs <YouRelaxInAHotTub15375i@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Hot Tubs <YouRelaxInAHotTub15375i@vmlocal.com><br>Subject: The cure for the common day.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IDOct6.154037-i4000_alt-250185-532e+8177@jams.ttl.affinity.com><br>Date: Mon, 6 Oct 2003 15:40:36 -0400 |
| 10/6/2003 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet15319i@vmlocal.com> | Turn Your House Into A Home! | See FULL HEADER column | vmdmin.com | vmdmin.com, affinity.com, gordonworks.com | Home improvement service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <31402.5-8588>; Mon, 6 Oct 2003 18:55:18 -0400<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <21466.3-8590>; Mon, 6 Oct 2003 14:39:55 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP; 06 Oct 2003 13:39:51 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 153194<br>From: Home Improvement Network <HomeImprovementNet15319i@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Home Improvement Network <HomeImprovementNet15319i@vmlocal.com><br>Subject: Turn Your House Into A Home!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IDOct6.143955-i4000_alt-214661-8590+18817@jams.ttl.affinity.com><br>Date: Mon, 6 Oct 2003 14:39:55 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Jay <jay@gordomworks.com> | Citi Home Equity Loans <CitiHomeEquityLoans154981@vmadmin.com> | $100 gift card for closing a Citi home equity loan | See FULL HEADER column | vmadmin.com | affinity.com, gordomworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jay@gordomworks.com --> jim@gordomworks.com) by ams.ftl.affinity.com id <23049442-28610>; Tue, 7 Oct 2003 19:11:05 -0400 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <23055672-8610>; Tue, 7 Oct 2003 19:09:22 -0400 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Oct 2003 18:09:18 -0500 X-Clienthost: 10609712106410311114100111101191111114071150460990111109 X-MailingID: 154981 From: Citi Home Equity Loans <CitiHomeEquityLoans154981@vmadmin.com> To: Jay <jay@gordomworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+154981@vmadmin.com> Subject: $100 gift card for closing a Citi home equity loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct7.190922-0400_edt.2305567-28610+10525@ams.ftl.affinity.com> Date: Tue, 7 Oct 2003 19:09:22 -0400 |
| 10/7/2003 | Jonathan <jonathan@gordomworks.com> | Citi Home Equity Loans <CitiHomeEquityLoans154981@vmadmin.com> | $100 gift card for closing a Citi home equity loan | See FULL HEADER column | vmadmin.com | affinity.com, gordomworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jonathan@gordomworks.com --> jim@gordomworks.com) by ams.ftl.affinity.com id <22909642-28610>; Tue, 7 Oct 2003 19:11:05 -0400 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <43833002-2861+; Tue, 7 Oct 2003 19:09:23 -0400 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Oct 2003 18:09:18 -0500 X-Clienthost: 10611110097116041097110064103111114100111110111114071150460990111109 X-MailingID: 154981 From: Citi Home Equity Loans <CitiHomeEquityLoans154981@vmadmin.com> To: Jonathan <jonathan@gordomworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+154981@vmadmin.com> Subject: $100 gift card for closing a Citi home equity loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct7.190923-0400_edt.4383302-28614+10150@ams.ftl.affinity.com> Date: Tue, 7 Oct 2003 19:09:23 -0400 |
| 10/7/2003 | Faye <faye@gordomworks.com> | 1800 Inkjets <QualityInkCartridges154978@vmadmin.com> | FREE Inkjets... No gimmicks - with our quality | See FULL HEADER column | vmadmin.com | affinity.com, gordomworks.com | Ad for printer products | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (faye@gordomworks.com --> jim@gordomworks.com) by ams.ftl.affinity.com id <44061762862>; Tue, 7 Oct 2003 19:31:23 -0400 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <37847542-30738>; Tue, 7 Oct 2003 19:31:09 -0400 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 07 Oct 2003 18:30:08 -0500 X-Clienthost: 10097121100641031111141001111101191111114071150460990111109 X-MailingID: 154978 From: 1800 Inkjets <QualityInkCartridges154978@vmadmin.com> To: Faye <faye@gordomworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+154978@vmadmin.com> Subject: FREE Inkjets... No gimmicks - with our quality Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct7.193009-0400_edt.3784754-30738+970@ams.ftl.affinity.com> Date: Tue, 7 Oct 2003 19:30:09 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Jamila <jamila@gordonworks.com> | Citi Home Equity Loans <CitiHomeEquityLoans154981@vmadmin.com> | $100 gift card for closing a Citi home equity loan | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loan | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <23039J9v2861O> Tue, 7 Oct 2003 19:11:05 -0400<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <2390984286I2> Tue, 7 Oct 2003 19:09:22 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 07 Oct 2003 18:09:18 -0500<br>X-ClientHost 1060971010510097064103111111410011110119111141071150460991111 09<br>X-MailingID 15498I<br>From: Citi Home Equity Loans <CitiHomeEquityLoans154981@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15498I@virtumundo.com><br>Subject: $100 gift card for closing a Citi home equity loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.190922-0400_edt.2290984-28612+10018@ams.ffl.affinity.com><br>Date: Tue, 7 Oct 2003 19:09:20 -0400 |
| 10/7/2003 | Faye <faye@gordonworks.com> | Web Hosting <WebHostingSources155746@vmlocal.com> | Great web hosting lets you feed the masses. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22160Z.8586> Tue, 7 Oct 2003 18:50:56 -0400<br>Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.ffl.affinity.com with ESMTP id <22070O-8587> Tue, 7 Oct 2003 16:29:31 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-39.vmlocal.com with SMTP; 07 Oct 2003 15:29:27 -0500<br>X-ClientHost: 102097121010640311114100311110119111141071150460991111 09<br>X-MailingID 155746<br>From: Web Hosting <WebHostingSources155746@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+155746@replies.vmlocal.com><br>Subject: Great web hosting lets you feed the masses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.162931-0400_edt.220790-8587+28756@ams.ffl.affinity.com><br>Date: Tue, 7 Oct 2003 16:29:30 -0400 |
| 10/7/2003 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday155633@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home loan service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <26801T-4734> Tue, 7 Oct 2003 18:32:54 -0400<br>Received: from vl208-64.vmlocal.com ([216.21.208.64]) by ams.ffl.affinity.com with ESMTP id <26519S-14727> Tue, 7 Oct 2003 16:04:25 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-64.vmlocal.com with SMTP; 07 Oct 2003 15:04:19 -0500<br>X-ClientHost: 102097121010640311114100311110119111141071150460991111 09<br>X-MailingID 155633<br>From: Refinance <YouRefinanceToday155633@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+155633@replies.vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.160425-0400_edt.265195-14727+23246@ams.ffl.affinity.com><br>Date: Tue, 7 Oct 2003 16:04:24 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | James <james@gordonworks.com> | Refinance <YouRefinanceToday15627@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home loan service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2303820v28610>; Tue, 7 Oct 2003 18:34:44 -0400<br>Received: from v208x67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <4394041v28613>; Tue, 7 Oct 2003 18:33:58 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208x67.vmlocal.com with SMTP; 07 Oct 2003 17:33:54 -0500<br>X-Clientfost: 106097109101115064103111114100111101191111114107115046099111109<br>X-MailingID: 155627<br>From: Refinance <YouRefinanceToday15627@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Refinance <YouRefinanceToday15627@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOOct7.183354x400_edt.4394041v28613+9866@ams.ttl.affinity.com><br>Date: Tue, 7 Oct 2003 18:33:57 -0400 |
| 10/7/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters155512@vmlocal.com> | Window coverings that wow. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for window covering products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215845v1129>; Tue, 7 Oct 2003 23:55:32 -0400<br>Received: from v208x24.vmlocal.com ([216.21.208.24]) by ams.ttl.affinity.com with ESMTP id <215982v1123>; Tue, 7 Oct 2003 23:54:43 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208x24.vmlocal.com with SMTP; 07 Oct 2003 22:54:38 -0500<br>X-Clientfost: 106097109101115064103111114100111101191111114107115046099111109<br>X-MailingID: 155512<br>From: Window Covering <WindowCoveringCenters155512@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Window Covering <WindowCoveringCenters155512@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Window coverings that wow.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOOct7.235443x400_edt.215982v1128+21778@ams.ttl.affinity.com><br>Date: Tue, 7 Oct 2003 23:54:42 -0400 |
| 10/7/2003 | James <james@gordonworks.com> | LoanWeb <EasyMortageShopping155372@vmadmin.com> | Is your Home Mortgage 6% or higher; you could be losing money! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <334825v18170>; Tue, 7 Oct 2003 09:16:55 -0400<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ttl.affinity.com with ESMTP id <33501v18163>; Tue, 7 Oct 2003 09:15:50 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm149.vmadmin.com with SMTP; 07 Oct 2003 08:15:47 -0500<br>X-Clientfost: 106097109101115064103111114100111101191111114107115046099111109<br>X-MailingID: 155372<br>From: LoanWeb <EasyMortageShopping155372@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: LoanWeb <EasyMortageShopping155372@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Is your Home Mortgage 6% or higher; you could be losing money!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOOct7.091550x400_edt.335016v18163+31134@ams.ttl.affinity.com><br>Date: Tue, 7 Oct 2003 09:15:49 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Faye <faye@gordonworks.com> | LoanWeb <EasyMortgageShopping155372@vmadmin.com> | Is your Home Mortgage 6% or higher, you could be losing money! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.fll.affinity.com id <1256026.8832>; Tue, 7 Oct 2003 10:51:06 -0400<br>Received: from vm147.vmadmin.com ([216.64.222.147]) by ams.fll.affinity.com with ESMTP id <1258605.8820>; Tue, 7 Oct 2003 10:49:58 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm147.vmadmin.com with SMTP; 07 Oct 2003 09:49:57 -0500<br>X-ClientHost: 1020971211010640311114100111101191111140071150460991111109<br>X-MailingID: 155372<br>From: LoanWeb <EasyMortgageShopping155372@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.104958-0400_edt.1258605-8820+847d@ams.fll.affinity.com><br>Date: Tue, 7 Oct 2003 10:49:57 -0400 |
| 10/7/2003 | Jamila <jamila@gordonworks.com> | LoanWeb <EasyMortgageShopping155372@vmadmin.com> | Is your Home Mortgage 6% or higher, you could be losing money! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.fll.affinity.com id <1258488.4820>; Tue, 7 Oct 2003 10:51:06 -0400<br>Received: from vm147.vmadmin.com ([216.64.222.147]) by ams.fll.affinity.com with ESMTP id <1258260.8823>; Tue, 7 Oct 2003 10:49:58 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm147.vmadmin.com with SMTP; 07 Oct 2003 09:49:57 -0500<br>X-ClientHost: 1060971091050809706410311114100111101191111140071150460991111109<br>X-MailingID: 155372<br>From: LoanWeb <EasyMortgageShopping155372@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: MailCenter <mailcenter+155372@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.104958-0400_edt.1258260-8824+835d@ams.fll.affinity.com><br>Date: Tue, 7 Oct 2003 10:49:58 -0400 |
| 10/7/2003 | Jay <jay@gordonworks.com> | LoanWeb <EasyMortgageShopping155372@vmadmin.com> | Is your Home Mortgage 6% or higher, you could be losing money! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.fll.affinity.com id <2005752941>; Tue, 7 Oct 2003 11:30:54 -0400<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.fll.affinity.com with ESMTP id <242606.29418>; Tue, 7 Oct 2003 10:51:00 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm128.vmadmin.com with SMTP; 07 Oct 2003 09:49:57 -0500<br>X-ClientHost: 1060971210641031111410011110119111114071150460991111109<br>X-MailingID: 155372<br>From: LoanWeb <EasyMortgageShopping155372@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter+155372@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.105100-0400_edt.242606-29418+8666d@ams.fll.affinity.com><br>Date: Tue, 7 Oct 2003 10:51:59 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Jonathan <jonathan@gordonworks.co m> | LeadWeb <EasyMortgageShopping155372@vm admin.com> | Is your Home Mortgage 6% or higher, you could be losing money! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com u/ <265088-29419>; Tue, 7 Oct 2003 11:30:54 -0400 Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.fll.affinity.com with ESMTP id <265316-29410>; Tue, 7 Oct 2003 10:51:00 -0400 Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 07 Oct 2003 09:49:57 -0500 X-ClientHost: 1061111009711610400711006410311114100111101191111141071150460991111109 X-MailingID 155372 From: LeadWeb <EasyMortgageShopping155372@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter155372@virtumundo.com> Subject: Is your Home Mortgage 6% or higher, you could be losing money! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxxT.105100-0400_qit.265216-29410>9420@ams.fll.affinity.com> Date: Tue, 7 Oct 2003 10:51:00 -0400 |
| 10/7/2003 | James <james@gordonworks.com> | Second Mortgages <GetASecondMortgage155138@vm-local.com> | A Second Mortgage Can Help You Do So Much! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loan | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com u/ <366589-842>; Tue, 7 Oct 2003 10:20:01 -0400 Received: from vl208-48.vmlocal.com ([216.21.208.48]) by ams.fll.affinity.com with ESMTP id <368037-845>; Tue, 7 Oct 2003 10:19:07 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-48.vmlocal.com with SMTP; 07 Oct 2003 09:19:04 -0500 X-ClientHost: 1060971091015904103111114100111101191111141071150460991111109 X-MailingID 155138 From: Second Mortgages <GetASecondMortgage155138@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter155138@virtumundo.com> Subject: A Second Mortgage Can Help You Do So Much! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxxT.101907-0400_qit.368037-845>19420@ams.fll.affinity.com> Date: Tue, 7 Oct 2003 10:1906 -0400 |
| 10/7/2003 | Jamila <jamila@gordonworks.com> | Equity Loan Center <EquityLoanCenter155410@vmlocal.com> | One roof houses all the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com u/ <262586-3499>; Tue, 7 Oct 2003 16:45:21 -0400 Received: from vl208-50.vmlocal.com ([216.21.208.50]) by ams.fll.affinity.com with ESMTP id <327404-3494>; Tue, 7 Oct 2003 15:48:13 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-50.vmlocal.com with SMTP; 07 Oct 2003 14:48:07 -0500 X-ClientHost: 1060971091015809708410311114100111101191111141071150460991111109 X-MailingID 155410 From: Equity Loan Center <EquityLoanCenter155410@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter155410@replea.vmlocal.com> Subject: One roof houses all the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxxT.154813-0400_qit.327404-3494>18112@ams.fll.affinity.com> Date: Tue, 7 Oct 2003 15:48:13 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptions1531986@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceuticals | | X-Persona: <ValueWeb> Received: from cust_rseq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <261773-14734>; Tue, 7 Oct 2003 05:19:16 -0400 Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ftl.affinity.com with ESMTP id <261887-14735>; Tue, 7 Oct 2003 05:18:22 -0400 Received: from vmadmin.com ([192.168.3.11]) by vm131.vmadmin.com with SMTP; 07 Oct 2003 04:17:20 -0500 X-ClientHost: 102097121010640103111141001111011911114140711584609911109 X-MailingID: 153198 From: Online Prescription Medication <OnlinePrescriptions1531986@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: MailCenter <mailcenter+153198@vmadmin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct7.051822-0400_edt.261887-14735+2019d6@ams.ftl.affinity.com> Date: Tue, 7 Oct 2003 05:18:22 -0400 |
| | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptions1531986@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceuticals | | X-Persona: <ValueWeb> Received: from cust_rseq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <261752-14728>; Tue, 7 Oct 2003 05:19:16 -0400 Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ftl.affinity.com with ESMTP id <261890-14729>; Tue, 7 Oct 2003 05:18:22 -0400 Received: from vmadmin.com ([192.168.3.11]) by vm131.vmadmin.com with SMTP; 07 Oct 2003 04:17:20 -0500 X-ClientHost: 106097109105080970641031111141001111011911114140711584609911109 X-MailingID: 153198 From: Online Prescription Medication <OnlinePrescriptions1531986@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+153198@vmadmin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct7.051822-0400_edt.261890-14729+2039d7@ams.ftl.affinity.com> Date: Tue, 7 Oct 2003 05:18:22 -0400 |
| | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptions1531986@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceuticals | | X-Persona: <ValueWeb> Received: from cust_rseq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <245209-14727>; Tue, 7 Oct 2003 05:19:16 -0400 Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ftl.affinity.com with ESMTP id <261894-14734>; Tue, 7 Oct 2003 05:18:22 -0400 Received: from vmadmin.com ([192.168.3.11]) by vm131.vmadmin.com with SMTP; 07 Oct 2003 04:17:20 -0500 X-ClientHost: 106097121066103111141001111011911114140711584609911109 X-MailingID: 153198 From: Online Prescription Medication <OnlinePrescriptions1531986@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+153198@vmadmin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct7.051822-0400_edt.261894-14734+2035@ams.ftl.affinity.com> Date: Tue, 7 Oct 2003 05:18:22 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Jonathan <jonathan@gordonworks.co m> | Online Prescription Medication <OnlinePrescription15319@smal.mit.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceuticals | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <261781-14730>; Tue, 7 Oct 2003 05:19:16 -0400<br>Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ftl.affinity.com with ESMTP id <261903-14727>; Tue, 7 Oct 2003 05:18:23 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm131.vmadmin.com with SMTP; 07 Oct 2003 04:17:20 -0500<br>X-ClientHost: 1061111109711164040711106410311111410311011911111407115046099111109<br>X-MailingID: 15319R<br>From: Online Prescription Medication <OnlinePrescription15319R@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15319R@vmadmin.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.051823-0400_at_261903-14727+19873@ams.ftl.affinity.com><br>Date: Tue, 7 Oct 2003 05:18:23 -0400 |
| 10/7/2003 | Jamila <jamila@gordonworks.com> | Refinance <YouRefinanceToday15627@vml ocal.com> | Ready to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223885-8588>; Tue, 7 Oct 2003 18:50:58 -0400<br>Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <220589-8588>; Tue, 7 Oct 2003 18:32:47 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-72.vmlocal.com with SMTP; 07 Oct 2003 17:32:41 -0500<br>X-ClientHost: 10609710910510089706410311111410011111011911111407115046099111109<br>X-MailingID: 155627<br>From: Refinance <YouRefinanceToday15627@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15627@vmlocal.com><br>Subject: Ready to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.183247-0400_at_220589-8588+29726@ams.ftl.affinity.com><br>Date: Tue, 7 Oct 2003 18:32:47 -0400 |
| 10/7/2003 | Faye <faye@gordonworks.com> | Web Hosts <ChooseYourWebHost15521@vm ocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <262770-16846>; Tue, 7 Oct 2003 20:35:36 -0400<br>Received: from vl208-50.vmlocal.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <244608-16854>; Tue, 7 Oct 2003 20:03:31 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-50.vmlocal.com with SMTP; 07 Oct 2003 19:03:30 -0500<br>X-ClientHost: 10209712110664103111114100111110111110119111111407115046099111109<br>X-MailingID: 15521<br>From: Web Hosts <ChooseYourWebHost15521@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15521@vmlocal.com><br>Subject: The best web hosting links in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.200331-0400_at_244608-16834+1567@ams.ftl.affinity.com><br>Date: Tue, 7 Oct 2003 20:03:31 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Jamila <jamila@gordonworks.com> | Web Hosts <ChooseYourWebHost15521%@vml ool.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <244608-16838>; Tue, 7 Oct 2003 20:35:36 -0400<br>Received: from vt208-50.vmlocal.com ([216.21.208.50]) by ams.tfl.affinity.com with ESMTP id <268380-16840>; Tue, 7 Oct 2003 20:03:32 -0400<br>Received: from vmlocal.com (192.168.3.12) by vt208-50.vmlocal.com with SMTP; 07 Oct 2003 19:03:30 -0500<br>X-ClientHost: 1060971091091070641031111141001110119011141071150460991110 9<br>X-MailingID 155219<br>From: Web Hosts <ChooseYourWebHost15521%@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15521%@replies.vmlocal.com><br>Subject: The best web hosting links in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.200132-0400_adt.268380-16840+1631@ams.tfl.affinity.com><br>Date: Tue, 7 Oct 2003 20:03:31 -0400 |
| 10/7/2003 | James <james@gordonworks.com> | Citi Home Equity Loans <CitiHomeEquityLoans154980@vm admin.com> | The stuff dreams are made of | | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <228809-8588>; Tue, 7 Oct 2003 18:50:57 -0400<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.tfl.affinity.com with ESMTP id <231518-8591>; Tue, 7 Oct 2003 17:45:04 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Oct 2003 16:44:51 -0500<br>X-ClientHost: 1060971091091150641031111141001110191111141071150460991110 9<br>X-MailingID 154980<br>From: Citi Home Equity Loans <CitiHomeEquityLoans154980@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Citi Home Equity Loans <CitiHomeEquityLoans154980@replies.virtumundo.com><br>Subject: The stuff dreams are made of<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct7.174504-0400_adt.231518-8591+29188@ams.tfl.affinity.com><br>Date: Tue, 7 Oct 2003 17:45:04 -0400 |
| 10/8/2003 | Faye <faye@gordonworks.com> | College Degree <CriminalJusticeDegree15662@virtu admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmtlocal.com | affinity.com, gordonworks.com | Ad for criminal justice degree services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <290061-22172>; Wed, 8 Oct 2003 14:54:39 -0400<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.tfl.affinity.com with ESMTP id <262434-30544>; Wed, 8 Oct 2003 12:09:34 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 08 Oct 2003 11:09:31 -0500<br>X-ClientHost: 1020971211010046031111141001110111141071150460991110 9<br>X-MailingID 156621<br>From: College Degree <CriminalJusticeDegree15662@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15662@virtumundo.com><br>Subject: Earn Your Criminal Justice Degree Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct8.120934-0400_adt.262434-30544+1929@ams.tfl.affinity.com><br>Date: Wed, 8 Oct 2003 12:09:33 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | Jamila <jamila@gordonworks.com> | College Degree <CriminalJusticeDegree156621@virt admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for criminal justice degree services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <23031-42217>; Wed, 8 Oct 2003 14:54:39 -0400 Received: from vm119 vmadmin.com ([216.64.222.119]) by ams.fll.affinity.com with ESMTP id <262439-30544>; Wed, 8 Oct 2003 12:09:34 -0400 Received: from vmadmin.com (192.168.3.11) by vm119 vmadmin.com with SMTP; 08 Oct 2003 11:09:31 -0500 X-ClientHost 106097100108100090786410031111410011110119111410711150460991111 09 X-MailingID 156621 From: College Degree <CriminalJusticeDegree156621@virtadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+156621@virtumundo.com> Subject: Earn Your Criminal Justice Degree Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oc8 120934-0400_edt 262439-30544+1931@ams.fll.affinity.com> Date: Wed, 8 Oct 2003 12:09:34 -0400 |
| 10/8/2003 | Jonathan <jonathan@gordonworks.com> | College Degree <CriminalJusticeDegree156621@virt admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for criminal justice degree services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <23033-72217>; Wed, 8 Oct 2003 14:54:39 -0400 Received: from vm119 vmadmin.com ([216.64.222.119]) by ams.fll.affinity.com with ESMTP id <262437-30539>; Wed, 8 Oct 2003 12:09:35 -0400 Received: from vmadmin.com (192.168.3.11) by vm119 vmadmin.com with SMTP; 08 Oct 2003 11:09:31 -0500 X-ClientHost 106111100971064031111064103111141000111110911191114107111504609911109 X-MailingID 156621 From: College Degree <CriminalJusticeDegree156621@virtadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+156621@virtumundo.com> Subject: Earn Your Criminal Justice Degree Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oc8 120935-0400_edt 262437-30539+1877@ams.fll.affinity.com> Date: Wed, 8 Oct 2003 12:09:34 -0400 |
| 10/8/2003 | James <james@gordonworks.com> | Party Supply <BuyPartySupplies156855@vmadmin.c om> | Get stocked up for your next party. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for party supply products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <265792-14732>; Wed, 8 Oct 2003 17:15:44 -0400 Received: from vm130 vmadmin.com ([216.64.222.130]) by ams.fll.affinity.com with ESMTP id <266488-14727>; Wed, 8 Oct 2003 17:14:54 -0400 Received: from vmadmin.com (192.168.3.11) by vm130 vmadmin.com with SMTP; 08 Oct 2003 16:14:38 -0500 X-ClientHost 106097109101111106410311141000111111910111141071115046099911111 09 X-MailingID 156855 From: Party Supply <BuyPartySupplies156855@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Party Supply <BuyPartySupplies156855@replies.virtumundo.com> Subject: Get stocked up for your next party. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oc8 171454-0400_edt 266488-14727+31972@ams.fll.affinity.com> Date: Wed, 8 Oct 2003 17:14:54 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | Jay <jay@gordenworks.com> | Web Hosts <ChooseYourWebHost156753@vmlocal.com> | Great web hosting offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jay@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <2339720-6945>; Thu, 9 Oct 2003 01:41:19 -0400<br>Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <333768-5326>; Thu, 9 Oct 2003 01:40:26 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-66.vmlocal.com with SMTP; 09 Oct 2003 00:40:23 -0500<br>X-Clienthost 106997121064103111114001111011911141071150460991110 9<br>X-MailingID 156753<br>From Web Hosts <ChooseYourWebHost156753@vmlocal.com><br>To Jay <jay@gordenworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter156753@replex.vmlocal.com><br>Subject: Great web hosting offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <DXc01402b5-6400_adt.333768-5326v13793@ams.ttl.affinity.com><br>Date: Thu, 9 Oct 2003 01:40:26 -0400 |
| 10/8/2003 | James <james@gordenworks.com> | Home Loan Today <HomeLoanTodayOffer156956@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (james@gordenworks.com --> james@gordenworks.com) by ams.ttl.affinity.com id <2206772-2240>; Thu, 9 Oct 2003 02:37:13 -0400<br>Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ttl.affinity.com with ESMTP id <221693-22203>; Thu, 9 Oct 2003 02:36:26 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm143.vmadmin.com with SMTP; 09 Oct 2003 01:36:20 -0500<br>X-Clienthost 106997109101115064103111114001111011911141071150460991110 9<br>X-MailingID 156956<br>From Home Loan Today <HomeLoanTodayOffer156956@vmadmin.com><br>To James <james@gordenworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoanTodayOffer156956@replex.vmadmin.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <DXc0192362b-6400_adt.221693-22203v4546@ams.ttl.affinity.com><br>Date: Thu, 9 Oct 2003 02:36:24 -0400 |
| 10/8/2003 | James <james@gordenworks.com> | Home Equity <HomeEquityInfoNow157094@vmlocal.com> | Make your house work for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <2389130-13547>; Wed, 8 Oct 2003 20:50:25 -0400<br>Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <240661-13542>; Wed, 8 Oct 2003 20:49:18 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-60.vmlocal.com with SMTP; 08 Oct 2003 19:49:16 -0500<br>X-Clienthost 106997109101115064103111114001111011911141071150460991110 9<br>X-MailingID 157094<br>From Home Equity <HomeEquityInfoNow157094@vmlocal.com><br>To James <james@gordenworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow157094@vmlocal.com><br>Subject: Make your house work for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <DXc8.204918-6400_adt.240661-13542v3435@ams.ttl.affinity.com><br>Date: Wed, 8 Oct 2003 20:49:17 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | Faye <faye@gordonworks.com> | Real Estate School <RealEstateSchool156893@vmadminn.com> | A great career starts with real estate school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for real estate training service | | X-Persona: <ValueWeb><br>Received: from cust_erq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <43966412-28613>; Wed, 8 Oct 2003 20:03:17 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.fil.affinity.com with ESMTP id <1251264-28616>; Wed, 8 Oct 2003 19:03:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 08 Oct 2003 18:03:27 -0500<br>X-ClientHost: 1020971211010641031111141001111011911114107150460991111109<br>X-MailingID: 156893<br>From: Real Estate School <RealEstateSchool156893@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <DXc8 190333-0400_edt.1251264-28616+18411@ams.fil.affinity.com><br>Date:Wed, 8 Oct 2003 19:03:30 -0400 |
| 10/8/2003 | Jamila <jamila@gordonworks.com> | Real Estate School <RealEstateSchool156893@vmadminn.com> | A great career starts with real estate school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for real estate training service | | X-Persona: <ValueWeb><br>Received: from cust_erq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <1251264-28613>; Wed, 8 Oct 2003 20:03:17 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.fil.affinity.com with ESMTP id <5692929-28616>; Wed, 8 Oct 2003 19:03:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 08 Oct 2003 18:03:27 -0500<br>X-ClientHost: 1060971091010097064103111141001111011911114107150460991111109<br>X-MailingID: 156893<br>From: Real Estate School <RealEstateSchool156893@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: MailCenter <mailcenter+156893@vmadmin.com><br>Subject: A great career starts with real estate school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <DXc8 190333-0400_edt.3692929-28616+18412@ams.fil.affinity.com><br>Date:Wed, 8 Oct 2003 19:03:32 -0400 |
| 10/8/2003 | Jay <jay@gordonworks.com> | Real Estate School <RealEstateSchool156893@vmadminn.com> | A great career starts with real estate school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for real estate training service | | X-Persona: <ValueWeb><br>Received: from cust_erq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <43966432-28613>; Wed, 8 Oct 2003 20:03:17 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.fil.affinity.com with ESMTP id <3690742-28614>; Wed, 8 Oct 2003 19:03:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 08 Oct 2003 18:03:27 -0500<br>X-ClientHost: 1060971210641031111141001111011911114107150460991111109<br>X-MailingID: 156893<br>From: Real Estate School <RealEstateSchool156893@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter+156893@vmadmin.com><br>Subject: A great career starts with real estate school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <DXc8 190333-0400_edt.3690742-28614+17808@ams.fil.affinity.com><br>Date:Wed, 8 Oct 2003 19:03:32 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/8/2003 | Jamila <jamila@gordonworks.com> | Inkjet Authority <TheInkitAuthority156624@vmlocal.com> | Best Prices on all Inkjet Cartridges and Refill Kits. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com ==> jim@gordonworks.com) by ams.ttl.affinity.com id <242233-76305>· Wed, 8 Oct 2003 11:48:25 -0400 Received: from v2086-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <265230-76525>; Wed, 8 Oct 2003 11:33:49 -0400 Received: from vmlocal.com (192.168.3.12) by v2086-61.vmlocal.com with SMTP; 08 Oct 2003 10:33:41 -0500 X-ClientHost 1060971691016907064103111114100111111011911114107115046099111109 X-MailingID 186824 From: Inkjet Authority <TheInkitAuthority156624@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter156824@graphics.vmlocal.com> Subject: Best Prices on all Inkjet Cartridges and Refill Kits. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <4DOct8 113349-0400_udt_265230-7632+628@ams.ttl.affinity.com> Date: Wed, 8 Oct 2003 11:33:48 -0400 |
| 10/8/2003 | Jonathan <jonathan@gordonworks.com> | Real Estate School <RealEstateSchool156893@vmadmin.com> | A great career starts with real estate school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for real estate training service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com ==> jim@gordonworks.com) by ams.ttl.affinity.com id <439663-28613>; Wed, 8 Oct 2003 20:03:17 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ttl.affinity.com with ESMTP id <369149-28613>; Wed, 8 Oct 2003 19:03:33 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 08 Oct 2003 18:03:27 -0500 X-ClientHost 1061111009711604409771006410311111410011111011911114107115046099111109 X-MailingID 186893 From: Real Estate School <RealEstateSchool156893@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter156893@vmadmin.com> Subject: A great career starts with real estate school. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <4DOct8 190333-0400_udt_369149-2861+17597@ams.ttl.affinity.com> Date: Wed, 8 Oct 2003 19:03:33 -0400 |
| 10/8/2003 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage156211@vmlocal.com> | A Second Mortgage Can Help You Do So Much! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loan | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com ==> jim@gordonworks.com) by ams.ttl.affinity.com id <213295-5281>; Wed, 8 Oct 2003 19:08:25 -0400 Received: from v2086-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <212926-5282>; Wed, 8 Oct 2003 19:03:27 -0400 Received: from vmlocal.com (192.168.3.12) by v2086-49.vmlocal.com with SMTP; 08 Oct 2003 18:03:13 -0500 X-ClientHost 1020971110166410311111410011111011911114107115046099111109 X-MailingID 186211 From: Second Mortgages <GetASecondMortgage156211@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter156211@graphics.vmlocal.com> Subject: A Second Mortgage Can Help You Do So Much! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <4DOct8 190327-0400_udt_212926-5262+678@ams.ttl.affinity.com> Date: Wed, 8 Oct 2003 19:03:26 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | James <jamesi@gordonworks.com> | Guaranteed Issue <AffordableHealthInsurance156618 @vmadmin.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance services | | X-Persona: <ValueWeb> Received: from ext_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com a2 <230949-22173>; Wed, 8 Oct 2003 14:54:40 -0400 Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.fl.affinity.com with ESMTP id <463147-30544>; Wed, 8 Oct 2003 13:15:50 -0400 Received: from vmadmin.com (192.168.3.11) by vm131.vmadmin.com with SMTP; 08 Oct 2003 12:15:47 -0500 X-Clientfocl: 1069710910111150461031111400111110119111114107115046099111109 X-MailingID 156618 From: Guaranteed Issue <AffordableHealthInsurance156618@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Guaranteed Issue <AffordableHealthInsurance156618@replies.virtumundo.com> Subject: Real Insurance Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXce8 131550-0400_edt 463147-30544+2548@ams.fl.affinity.com> Date:Wed, 8 Oct 2003 13:15:50 -0400 |
| 10/8/2003 | Jay <joy@gordonworks.com> | Guaranteed Issue <AffordableHealthInsurance156618 @vmadmin.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance services | | X-Persona: <ValueWeb> Received: from ext_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com a2 <584235-22610>; Wed, 8 Oct 2003 14:22:30 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.fl.affinity.com with ESMTP id <3685948-28613>; Wed, 8 Oct 2003 14:21:20 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 08 Oct 2003 13:21:20 -0500 X-Clientfocl: 1069712106410311114001311119111114071115046099111109 X-MailingID 156618 From: Guaranteed Issue <AffordableHealthInsurance156618@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+15661@vmadmin.com> Subject: Real Insurance Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXce8 142120-0400_edt 3685948-28613+16488@ams.fl.affinity.com> Date:Wed, 8 Oct 2003 14:21:20 -0400 |
| 10/8/2003 | Faye <faye@gordonworks.com> | Guaranteed Issue <AffordableHealthInsurance156617 @vmadmin.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance services | | X-Persona: <ValueWeb> Received: from ext_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com a2 <219140-22199>; Thu, 9 Oct 2003 00:57:34 -0400 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.fl.affinity.com with ESMTP id <219092-22174>; Thu, 9 Oct 2003 00:56:04 -0400 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 08 Oct 2003 23:56:02 -0500 X-Clientfocl: 1020971210106410311114100111101101111114071115046099111109 X-MailingID 156617 From: Guaranteed Issue <AffordableHealthInsurance156617@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+15661@vmadmin.com> Subject: Real Insurance Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXce9 005604-0400_edt 219092-22174+4093@ams.fl.affinity.com> Date:Thu, 9 Oct 2003 00:56:04 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | Jamila <jamila@gordonworks.com> | Guaranteed Issue <AffordableHealthInsurance156617 @vmadmin.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com xi <218990-22201>; Thu, 9 Oct 2003 00:57:34 -0400<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ffl.affinity.com with ESMTP id <21919s-22199>; Thu, 9 Oct 2003 00:56:05 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 08 Oct 2003 23:56:02 -0500<br>X-ClientHost 106097100103100970641031111140011110119111141071150460991111109<br>X-MailingID 156617<br>From: Guaranteed Issue <AffordableHealthInsurance156617@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+156617@vmadmin.com><br>Subject: Real Insurance Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IDXe9f:005605-5400_edt.219136-22199+4156@ams.ffl.affinity.com><br>Date: Thu, 9 Oct 2003 00:56:04 -0400 |
| 10/8/2003 | Jonathan <jonathan@gordonworks.co m> | Guaranteed Issue <AffordableHealthInsurance156617 @vmadmin.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com xi <21919s-22199>; Thu, 9 Oct 2003 00:57:34 -0400<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ffl.affinity.com with ESMTP id <218991-22199>; Thu, 9 Oct 2003 00:56:05 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 08 Oct 2003 23:56:02 -0500<br>X-ClientHost 106111100971160640031111140011110119111114071150460991111109<br>X-MailingID 156617<br>From: Guaranteed Issue <AffordableHealthInsurance156617@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+156617@vmadmin.com><br>Subject: Real Insurance Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IDXe9f:005605-5400_edt.218991-22199+4151@ams.ffl.affinity.com><br>Date: Thu, 9 Oct 2003 00:56:05 -0400 |
| 10/8/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVIdEasy156696@vmloca l.com> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com xi <2351t-la493>; Wed, 8 Oct 2003 20:56:46 -0400<br>Received: from vl20842.vmlocal.com ([216.21.208.42]) by ams.ffl.affinity.com with ESMTP id <237713-3500>; Wed, 8 Oct 2003 20:55:57 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl20842.vmlocal.com with SMTP; 08 Oct 2003 19:55:51 -0500<br>X-ClientHost 106097121064410311141400111101191111141071150460991111109<br>X-MailingID 156696<br>From: Satellite TV <SatelliteTVIdEasy156696@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+156696@replics.vmlocal.com><br>Subject: Revolutionize your TV with satellite TV.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IDXe8:205557-5400_edt.237713-3500+22366@ams.ffl.affinity.com><br>Date: Wed, 8 Oct 2003 20:55:56 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVInEasy15669j@vmlocal.com> | Satellite TV -- It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from east_enq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <1250975-10129>; Wed, 8 Oct 2003 19:25:58 -0400<br>Received: from x208t37.vmlocal.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <223872-10122>; Wed, 8 Oct 2003 18:13:09 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by xl208e37.vmlocal.com with SMTP; 08 Oct 2003 17:13:03 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114071150460991111109<br>X-MailingID: 15669j<br>From: Satellite TV <SatelliteTVInEasy15669j@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15669j@replies.vmlocal.com><br>Subject: Satellite TV -- It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx8.181090 ams2_edit 223872-10122+71i@ams.ftl.affinity.com><br>Date: Wed, 8 Oct 2003 18:13:07 -0400 |
| 10/8/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVInEasy15668k@vmlocal.com> | Satellite TV has never been more fun, easy, and affordable | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from east_enq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2300933-28606>; Thu, 9 Oct 2003 00:40:44 -0400<br>Received: from x208t16.vmlocal.com ([216.21.208.16]) by ams.ftl.affinity.com with ESMTP id <3680155-28616>; Thu, 9 Oct 2003 00:39:59 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by xl208e16.vmlocal.com with SMTP; 08 Oct 2003 23:39:57 -0500<br>X-ClientHost: 10609710910109970641031111410011111101119111114071150460991111109<br>X-MailingID: 15668k<br>From: Satellite TV <SatelliteTVInEasy15668k@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15668k@replies.vmlocal.com><br>Subject: Satellite TV has never been more fun, easy, and affordable<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx9.003959-0400_edit 3680155-28616+20305i@ams.ftl.affinity.com><br>Date: Thu, 9 Oct 2003 00:39:59 -0400 |
| 10/8/2003 | Jay <jay@gordonworks.com> | Domain Name Search <DomainNameSearch15667j@vmlocal.com> | Claim your domain name now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for domain name registration service | | X-Persona: <ValueWeb><br>Received: from east_enq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2217125259>; Wed, 8 Oct 2003 17:22:54 -0400<br>Received: from x208t36.vmlocal.com ([216.21.208.36]) by ams.ftl.affinity.com with ESMTP id <222146-5267>; Wed, 8 Oct 2003 17:21:46 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by xl208e36.vmlocal.com with SMTP; 08 Oct 2003 16:21:45 -0500<br>X-ClientHost: 10609712106410311114100111110119111114071150460991111109<br>X-MailingID: 15667<br>From: Domain Name Search <DomainNameSearch15667j@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15667j@replies.vmlocal.com><br>Subject: Claim your domain name now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx8.172146-0400_edit 222146-5267+237i@ams.ftl.affinity.com><br>Date: Wed, 8 Oct 2003 17:21:46 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | Faye <faye@gordonworks.com> | Domain Name Search <DomainNameSearch156634@vmlocal.com> | Claim your domain name now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for domain name registration service | | X-Persona: <ValueWeb><br>Received: from out_rsq_fwding (faye@gordonworks.com) by ams.fil.affinity.com id <336770-22724>; Wed, 8 Oct 2003 19:57:27 -0400<br>Received: from vI208r28.vmlocal.com ([216.21.208.28]) by ams.fil.affinity.com with ESMTP id <336736-6934>; Wed, 8 Oct 2003 19:56:39 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208r28.vmlocal.com with SMTP: 08 Oct 2003 18:55:33 -0500<br>X-ClientHost: 102097121010604103111141001111101191111141071150460991111109<br>X-MailingID: 156634<br>From: Domain Name Search <DomainNameSearch156634@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15663.4@rgrphcs.vmlocal.com><br>Subject: Claim your domain name now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dc8.19563940400_edt.33673o-6934+-543@ams.fil.affinity.com><br>Date: Wed, 8 Oct 2003 19:56:39 -0400 |
| 10/8/2003 | Jamila <jamila@gordonworks.com> | Domain Name Search <DomainNameSearch156634@vmlocal.com> | Claim your domain name now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for domain name registration service | | X-Persona: <ValueWeb><br>Received: from out_rsq_fwding (jamila@gordonworks.com) by ams.fil.affinity.com id <336691-22860>; Wed, 8 Oct 2003 19:57:28 -0400<br>Received: from vI208r28.vmlocal.com ([216.21.208.28]) by ams.fil.affinity.com with ESMTP id <336770-2286l>; Wed, 8 Oct 2003 19:56:40 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208r28.vmlocal.com with SMTP: 08 Oct 2003 18:55:33 -0500<br>X-ClientHost: 106097109101050097084103111114001111101191111141071150460991111109<br>X-MailingID: 156634<br>From: Domain Name Search <DomainNameSearch156634@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15663.4@rgrphcs.vmlocal.com><br>Subject: Claim your domain name now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dc8.19564040400_edt.33677o-22861+1326@ams.fil.affinity.com><br>Date: Wed, 8 Oct 2003 19:56:39 -0400 |
| 10/8/2003 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting157003@vmlocal.com> | Shed some light on the subject. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for lighting products | | X-Persona: <ValueWeb><br>Received: from out_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <339696r11912>; Wed, 8 Oct 2003 12:06:01 -0400<br>Received: from vI208r65.vmlocal.com ([216.21.208.65]) by ams.fil.affinity.com with ESMTP id <458234-11914>; Wed, 8 Oct 2003 12:04:35 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208r65.vmlocal.com with SMTP: 08 Oct 2003 11:02:57 -0500<br>X-ClientHost: 106097109091115046101114001111101191111141071150460991111109<br>X-MailingID: 157003<br>From: Lamp Lighting <LampsAndLighting157003@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lamp Lighting <LampsAndLighting157003@vmlocal.com><br>Subject: Shed some light on the subject.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dc8.120435-0400_edt.458234-11914+9896@ams.fil.affinity.com><br>Date: Wed, 8 Oct 2003 12:03:01 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2003 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt156454@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from east_coq_fueling (james@gordonworks.com) --> jim@gordonworks.com) by ams.ltl.affinity.com) id <263777-11401>; Thu, 9 Oct 2003 00:38:19 -0400<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ltl.affinity.com with ESMTP id <263778-11391>; Thu, 9 Oct 2003 00:37:20 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP 08 Oct 2003 23:34:08 -0500<br>X-Clienthost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 156454<br>From: Consolidate Your Debt <ConsolidateYourDebt156454@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt156454@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXc9 003720x0400_edt 263778-11391+444f@jams.ltl.affinity.com><br>Date: Thu, 9 Oct 2003 00:37:20 -0400 |
| 10/9/2003 | Jay <jay@gordonworks.com> | Inkjet Authority <TheInketAuthority157870@vmlocal.com> | Best Prices on all Inkjet Cartridges and Refill Kits. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from east_coq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ltl.affinity.com id <358833-11403>; Thu, 9 Oct 2003 21:06:44 -0400<br>Received: from vl208-70.vmlocal.com ([216.21.208.70]) by ams.ltl.affinity.com with ESMTP id <227114-11398>; Thu, 9 Oct 2003 20:19:13 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-70.vmlocal.com with SMTP 09 Oct 2003 19:19:01 -0500<br>X-Clienthost: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 157870<br>From: Inkjet Authority <TheInketAuthority157870@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+157870@replies.vmlocal.com><br>Subject: Best Prices on all Inkjet Cartridges and Refill Kits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXc9 201913-0400_edt 227114-11398+10394@jams.ltl.affinity.com><br>Date: Thu, 9 Oct 2003 20:19:13 -0400 |
| 10/9/2003 | Faye <faye@gordonworks.com> | Cruise Values <TheCruiseConsortium157723@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cruise services | | X-Persona: <ValueWeb><br>Received: from east_coq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ltl.affinity.com id <46883 f-11913>; Thu, 9 Oct 2003 14:11:24 -0400<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ltl.affinity.com with ESMTP id <47061-11912>; Thu, 9 Oct 2003 14:09:53 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP 09 Oct 2003 13:09:48 -0500<br>X-Clienthost: 102097121101064103111114100111110119111114071150460991111109<br>X-MailingID: 157723<br>From: Cruise Values <TheCruiseConsortium157723@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+157723@replies.vmlocal.com><br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXc9 140953-0400_edt 47061-11912+18710@jams.ltl.affinity.com><br>Date: Thu, 9 Oct 2003 14:09:52 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2003 | Faye <faye@gordonworks.com> | Coral Calcium <TryCoralCalciumNow1576658@vm-admin.com> | Get all the calcium you need with coral calcium. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Calcium Product | | X-Persona: <ValueWeb><br>Received: from cust_mq_fseling [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <338806-11399>; Thu, 9Oct 2003 21:06:44 -0400<br>Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.ftl.affinity.com with ESMTP id <459166-11391>; Thu, 9 Oct 2003 19:35:54 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm135.vmadmin.com with SMTP; 09 Oct 2003 18:35:50 -0500<br>X-ClientHost: 102097121010106410311114100111101191114107115046099111109<br>X-MailingID: 157658<br>From: Coral Calcium <TryCoralCalciumNow1576658@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcr9 19355-s0400_edt 459366-11393+10522@ams.ftl.affinity.com><br>Date: Thu, 9 Oct 2003 19:35:54 -0400 |
| 10/9/2003 | Jamila <jamila@gordonworks.com> | Coral Calcium <TryCoralCalciumNow1576658@vm-admin.com> | Get all the calcium you need with coral calcium. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Calcium Product | | X-Persona: <ValueWeb><br>Received: from cust_mq_fseling [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <338816-11397>; Thu, 9Oct 2003 21:06:44 -0400<br>Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.ftl.affinity.com with ESMTP id <459756-11391>; Thu, 9 Oct 2003 19:35:55 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm135.vmadmin.com with SMTP; 09 Oct 2003 18:35:56 -0500<br>X-ClientHost: 106097109103109970964103111114100111110119111114107115046099111109<br>X-MailingID: 157658<br>From: Coral Calcium <TryCoralCalciumNow1576658@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: MailCenter <mailcenter+157658@vmadmin.com><br>Subject: Get all the calcium you need with coral calcium.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcr9 19355-s0400_edt 459756-11391+9839@ams.ftl.affinity.com><br>Date: Thu, 9 Oct 2003 19:35:55 -0400 |
| 10/9/2003 | Jay <jay@gordonworks.com> | Coral Calcium <TryCoralCalciumNow1576658@vm-admin.com> | Get all the calcium you need with coral calcium. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Calcium Product | | X-Persona: <ValueWeb><br>Received: from cust_mq_fseling [jay@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <338811-11391>; Thu, 9Oct 2003 21:06:44 -0400<br>Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.ftl.affinity.com with ESMTP id <459809-11391>; Thu, 9 Oct 2003 19:35:55 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm135.vmadmin.com with SMTP; 09 Oct 2003 18:35:50 -0500<br>X-ClientHost: 106097121046103111114100111101191114107115046099111109<br>X-MailingID: 157658<br>From: Coral Calcium <TryCoralCalciumNow1576658@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcr9 19355-s0400_edt 459809-11391+9846@ams.ftl.affinity.com><br>Date: Thu, 9 Oct 2003 19:35:55 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2003 | Jonathan <jonathan@gordonworks.com> | Coral Calcium <TryCoralCalciumNow157658@vmadmin.com> | Get all the calcium you need with coral calcium. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Calcium Product | | X-Persona: <ValueWeb> Received: from ost_req_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com id <33882&-11398>; Thu, 9 Oct 2003 21:06:44 -0400 Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.ffl.affinity.com with ESMTP id <267091-11402>; Thu, 9 Oct 2003 19:35:56 -0400 Received: from vmadmin.com (192.168.3.11) by vm135.vmadmin.com with SMTP; 09 Oct 2003 18:35:50 -0500 X-ClientHost: 1061111009711610490711006410311114100111110111114071150469911109 X-MailingID 157658 From: Coral Calcium <TryCoralCalciumNow157658@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+157658@vmadmin.com> Subject: Get all the calcium you need with coral calcium. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Xc#9 19356e-0400_zd6 267091-11402+10290@ams.ffl.affinity.com> Date: Thu, 9 Oct 2003 19:35:56 -0400 |
| | Jay <jay@gordonworks.com> | Refinance <YouRefinanceToday157533@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing loan service | | X-Persona: <ValueWeb> Received: from ost_req_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com id <216585-5279>; Thu, 9 Oct 2003 21:17:31 -0400 Received: from v208-47.vmlocal.com ([216.21.208.47]) by ams.ffl.affinity.com with ESMTP id <216506-5280>; Thu, 9 Oct 2003 21:16:48 -0400 Received: from vmlocal.com (192.168.3.12) by v208-47.vmlocal.com with SMTP; 09 Oct 2003 20:16:44 -0500 X-ClientHost: 1069971210640311114100111110111114071150469911109 X-MailingID 157533 From: Refinance <YouRefinanceToday157533@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+157533@rphex.vmlocal.com> Subject: When it comes to refinancing, there really is no time like the present. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Xc#9 21164e-0400_zdt 216506-5280+4484@ams.ffl.affinity.com> Date: Thu, 9 Oct 2003 21:16:47 -0400 |
| 10/9/2003 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter157975@vmlocal.com> | Help yourself with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from ost_req_fwding (james@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com id <266762-7624>; Thu, 9 Oct 2003 19:09:40 -0400 Received: from v208-63.vmlocal.com ([216.21.208.63]) by ams.ffl.affinity.com with ESMTP id <269828-7624>; Thu, 9 Oct 2003 18:20:34 -0400 Received: from vmlocal.com (192.168.3.12) by v208-63.vmlocal.com with SMTP; 09 Oct 2003 17:20:32 -0500 X-ClientHost: 106097109641031111410011111011111407115046699911109 X-MailingID 157975 From: Credit Card Center <TheCreditCardCenter157975@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter157975@vmlocal.com> Subject: Help yourself with low interest credit cards. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Xc#9 182034-0400_zdt 269828-7624+8707@ams.ffl.affinity.com> Date: Thu, 9 Oct 2003 18:20:33 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2003 | James <james@gordonworks.com> | Auto Insurance <FindAutoInsurance157941@vrmadmin.com> | Insure your car for whatever happens | See FULL HEADER column | vrmadmin.com | affinity.com, gordonworks.com | Ad for auto insurance service | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (jams@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <2506243-2272fc>; Thu, 9 Oct 2003 17:37:27 -0400<br>Received: from m145.vrmadmin.com ([216.64.222.145]) by ams.fl.affinity.com with ESMTP id <34912b0-4f4fc>; Thu, 9 Oct 2003 16:21:46 -0400<br>Received: from vrmadmin.com (192.168.3.11) by m145.vrmadmin.com with SMTP; 09 Oct 2003 15:21:41 -0500<br>X-ClientHost: 106097109101115046103111114107011159466099111109<br>X-MailingID: 157941<br>From: Auto Insurance <FindAutoInsurance157941@vrmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vrmadmin.com<br>Reply-To: Auto Insurance <FindAutoInsurance157941@replies.virtumundo.com><br>Subject: Insure your car for whatever happens.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOcc9 162146-6600_edt 349129-6946e-2572@ams.fl.affinity.com><br>Date: Thu, 9 Oct 2003 16:21:45 -0400 |
| 10/9/2003 | Jamila <jamila@gordonworks.com> | Online Personals <OnlinePersonalsAds157408@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <37252-21399>; Thu, 9 Oct 2003 21:06:44 -0400<br>Received: from v208-58.vmlocal.com ([216.21.208.58]) by ams.fl.affinity.com with ESMTP id <462883-11396>; Thu, 9 Oct 2003 19:10:09 -0400<br>Received: from vmlocal.com (192.168.3.12) by v208-58.vmlocal.com with SMTP; 09 Oct 2003 18:10:00 -0500<br>X-ClientHost: 106097109105080970641031111141001111011191011141071159466099111109<br>X-MailingID: 157408<br>From: Online Personals <OnlinePersonalsAds157408@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+157408@replies.vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOcc9 191009-0400_edt 462883-11396+1004@ams.fl.affinity.com><br>Date: Thu, 9 Oct 2003 19:10:08 -0400 |
| 10/9/2003 | James <james@gordonworks.com> | American Life Direct <AmericanLifeDirect157966@vrmadmin.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vrmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <72534-13535>; Fri, 10 Oct 2003 03:50:51 -0400<br>Received: from m143.vrmadmin.com ([216.64.222.143]) by ams.fl.affinity.com with ESMTP id <72721-13542>; Fri, 10 Oct 2003 03:49:48 -0400<br>Received: from vrmadmin.com (192.168.3.11) by m143.vrmadmin.com with SMTP; 10 Oct 2003 02:49:46 -0500<br>X-ClientHost: 106097109101115046103111114107011159466099111109<br>X-MailingID: 157966<br>From: American Life Direct <AmericanLifeDirect157966@vrmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vrmadmin.com<br>Reply-To: American Life Direct <AmericanLifeDirect157966@replies.virtumundo.com><br>Subject: Life Insurance in 10 Minutes. No Medical Exam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOcc10 034948-0400_edt 727131-13542+17966@ams.fl.affinity.com><br>Date: Fri, 10 Oct 2003 03:49:48 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2003 | Jay <jay@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer156956@v madmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | Ad for loan service | X-Persona: <ValueWeb><br>Received: from user_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <660736+13541>; Thu, 9 Oct 2003 04:16:35 -0400<br>Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.fil.affinity.com with ESMTP id <70220+13547>; Thu, 9 Oct 2003 04:14:48 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm142.vmadmin.com with SMTP; 09 Oct 2003 03:14:38 -0500<br>X-ClientHost: 106997121064103111114100111110119111114107115046099111109<br>X-MailingID: 156956<br>From: Home Loan Today <HomeLoanTodayOffer156956@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+156956@vmtrumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dce91044484000_edt.070220+13547+7153@jams.fil.affinity.com><br>Date: Thu, 9 Oct 2003 04:14:47 -0400 |
| 10/9/2003 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions157939@v mlocal.com> | Make your ticket refundable with flight insurance. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad for flight insurance service | X-Persona: <ValueWeb><br>Received: from user_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <235333+5282>; Thu, 9Oct 2003 13:34:06 -0400<br>Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.fil.affinity.com with ESMTP id <23430+5378>; Thu, 9 Oct 2003 13:33:25 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-49.vmlocal.com with SMTP; 09 Oct 2003 12:32:23 -0500<br>X-ClientHost: 106997109103093706410311114100111110119111114107115046099111109<br>X-MailingID: 157939<br>From: Flight Insurance <FlightInsuranceOptions157939@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+157939@graphics.vmlocal.com><br>Subject: Make your ticket refundable with flight insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dce9-133325+0400_edt.23430+5278+3256@jams.fil.affinity.com><br>Date: Thu, 9 Oct 2003 13:33:25 -0400 |
| 10/9/2003 | James <james@gordonworks.com> | Refinance Network <RefinanceNetwork157910@vmloc al.com> | Now is the time to refinance! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad for refinancing loan service | X-Persona: <ValueWeb><br>Received: from user_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <72622+4935>; Fri, 10 Oct 2003 02:55:22 -0400<br>Received: from vl208-18.vmlocal.com ([216.21.208.18]) by ams.fil.affinity.com with ESMTP id <72879+5322>; Fri, 10 Oct 2003 02:54:56 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-18.vmlocal.com with SMTP; 10 Oct 2003 01:54:51 -0500<br>X-ClientHost: 106997109101115064103111114100111114107115046099111109<br>X-MailingID: 157910<br>From: Refinance Network <RefinanceNetwork157910@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance Network <RefinanceNetwork157910@vmlocal.com><br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dce10:025456+0400_edt.72879+5322+17229@jams.fil.affinity.com><br>Date: Fri, 10 Oct 2003 02:54:53 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2003 | Jay <jay@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty15821@vmlocal.com> | Your car needs an extended warranty. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for auto warranty service | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23622S-22204>; Thu, 9 Oct 2003 15:58:06 -0400<br>Received: from v3208-74.vmlocal.com ([216.21.208.74]) by ams.ftl.affinity.com with ESMTP id <244396-22205>; Thu, 9 Oct 2003 15:57:03 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-74.vmlocal.com with SMTP; 09 Oct 2003 14:53:49 -0500<br>X-ClientHost: 106997121064103111114100111110119111141071150460990111109<br>X-MailingID: 15821<br>From: Auto Warranty <ExtendedAutoWarranty15821@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errorsi@vmlocal.com<br>Errors-To: errorsi@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15821@graphcs.vmlocal.com><br>Subject: Your car needs an extended warranty.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct9.155703.0400_alt.244396-22205+8462@ams.ftl.affinity.com><br>Date: Thu, 9 Oct 2003 15:57:02 -0400 |
| 10/9/2003 | Jamila <jamila@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty15820@vmlocal.com> | Your car needs an extended warranty. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for auto warranty service | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <47J02Z-6937>; Thu, 9 Oct 2003 21:47:56 -0400<br>Received: from v3208-18.vmlocal.com ([216.21.208.18]) by ams.ftl.affinity.com with ESMTP id <229645-22868>; Thu, 9 Oct 2003 21:47:27 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-18.vmlocal.com with SMTP; 09 Oct 2003 20:47:24 -0500<br>X-ClientHost: 106997109105089970641031111410011111011911141071150460990111109<br>X-MailingID: 15820<br>From: Auto Warranty <ExtendedAutoWarranty15820@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errorsi@vmlocal.com<br>Errors-To: errorsi@vmlocal.com<br>Reply-To: MailCenter <mailcenter+15820@graphcs.vmlocal.com><br>Subject: Your car needs an extended warranty.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct9.214727.0400_alt.229645-22868+16093@ams.ftl.affinity.com><br>Date: Thu, 9 Oct 2003 21:47:26 -0400 |
| 10/9/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter157424@vmlocal.com> | One roof houses all the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214026-28610>; Fri, 10 Oct 2003 01:17:34 -0400<br>Received: from v3208-73.vmlocal.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <329216-28606>; Fri, 10 Oct 2003 01:17:07 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-73.vmlocal.com with SMTP; 10 Oct 2003 00:17:04 -0500<br>X-ClientHost: 10699710810111097064010111314100111110119111141071150460990111109<br>X-MailingID: 157424<br>From: Equity Loan Center <EquityLoanCenter157424@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errorsi@vmlocal.com<br>Errors-To: errorsi@vmlocal.com<br>Reply-To: MailCenter <mailcenter+157424@graphcs.vmlocal.com><br>Subject: One roof houses all the best mortgage, refinance and home equity offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct10.011707.0400_alt.329216-28606+27374@ams.ftl.affinity.com><br>Date: Fri, 10 Oct 2003 01:17:05 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1572.36@vmadmin.com> | Order Reliable/Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceuticals | | X-Persona: <ValueWeb><br>Received: from cust_enq_Peeling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213698-5268> ; Thu, 9 Oct 2003 10:25:02 -0400<br>Received: from srv137.vmadmin.com ([216.64.222.137]) by ams.ffl.affinity.com with ESMTP id <213317-5279> ; Thu, 9 Oct 2003 10:20:50 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by srv137.vmadmin.com with SMTP; 09 Oct 2003 09:20:49 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099911109<br>X-MailingID: 157236<br>From: Online Prescription Medication <OnlinePrescriptionMedication1572.36@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication1572.36@replics.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAx9f.102950-4000_edt.213317-5279+3228@ams.ffl.affinity.com><br>Date: Thu, 9 Oct 2003 10:20:50 -0400 |
| 10/9/2003 | James <james@gordonworks.com> | Work From Home <WorkAtHomeToday158051@vmlocal.com> | Working At Home IS Everything It's Cracked up to Be. | | vmlocal.com | affinity.com, gordonworks.com | Ad for at home business | | X-Persona: <ValueWeb><br>Received: from cust_enq_Peeling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <245626-11396> ; Thu, 9 Oct 2003 21:06:44 -0400<br>Received: from vt208-70.vmlocal.com ([216.21.208.70]) by ams.ffl.affinity.com with ESMTP id <272691-11398> ; Thu, 9 Oct 2003 20:19:11 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-70.vmlocal.com with SMTP; 09 Oct 2003 19:18:59 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099911109<br>X-MailingID: 158051<br>From: Work From Home <WorkAtHomeToday158051@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Work From Home <WorkAtHomeToday158051@replics.virtumundo.com><br>Subject: Working At Home IS Everything It's Cracked up to Be.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAx9f.201911-4000_edt.272691-11398+10393@ams.ffl.affinity.com><br>Date: Thu, 9 Oct 2003 20:19:10 -0400 |
| 10/9/2003 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt157522@vmlocal.com> | Consolidating debt will improve your life. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_enq_Peeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <262452-22173> ; Thu, 9 Oct 2003 18:58:18 -0400<br>Received: from vt208-23.vmlocal.com ([216.21.208.23]) by ams.ffl.affinity.com with ESMTP id <238458-22171> ; Thu, 9 Oct 2003 18:03:54 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-23.vmlocal.com with SMTP; 09 Oct 2003 17:03:50 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 157522<br>From: Consolidate Your Debt <ConsolidateYourDebt157522@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+157522@replics.vmlocal.com><br>Subject: Consolidating debt will improve your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAx9f.180354-4000_edt.238458-22171+7364@ams.ffl.affinity.com><br>Date: Thu, 9 Oct 2003 18:03:53 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | Faye <faye@gordonworks.com> | Photos For You <SinglesDatingService15870?@vma dmix.com> | Faye, someone wants to date you. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding [faye@gordonworks.com ---> jim@gordonworks.com] by ams.ttl.affinity.com id <265955-7b26> Fri, 10 Oct 2003 08:20:33 -0400<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <240993-7b24> Fri, 10 Oct 2003 08:19:43 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 10 Oct 2003 07:19:42 -0500<br>X-ClientHost: 102097121010064103111114100111110119111114071150460991111109<br>X-MailingID: 158707<br>From: Photos For You <SingleDatingService15870?@vma/vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter-15870?@virtumundo.com><br>Subject: Faye, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xcrtl081943-0400_qb.240993-7b24+136366@ams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 08:19:43 -0400 |
| 10/10/2003 | Faye <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters15908?@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding [faye@gordonworks.com ---> jim@gordonworks.com] by ams.ttl.affinity.com id <239052-22179> Fri, 10 Oct 2003 10:18:09 -0400<br>Received: from vm208-54.vmlocal.com ([216.21.208.54]) by ams.ttl.affinity.com with ESMTP id <233440-2217?> Fri, 10 Oct 2003 10:17:24 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-54.vmlocal.com with SMTP; 10 Oct 2003 09:17:21 -0500<br>X-ClientHost: 102097121010064103111114100111110119111114071150460991111109<br>X-MailingID: 159081<br>From: Credit Repair Centers <CreditRepairCenters15908 @vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter-15908 @graphics.vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xtrl010 10172-0400_qb.233440-2217?+127996@ams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 10:17:23 -0400 |
| 10/10/2003 | Faye <faye@gordonworks.com> | Print Pal <SaveOnInkRefills159106@vmadmin.com> | Cartridges for your Printer - Save up to 80 Percent - Free US Shipping offer | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from out_req_fwding [faye@gordonworks.com ---> jim@gordonworks.com] by ams.ttl.affinity.com id <270397-14405> Sat, 11 Oct 2003 01:04:43 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ttl.affinity.com with ESMTP id <268405-14396> Sat, 11 Oct 2003 01:03:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP; 11 Oct 2003 00:03:45 -0500<br>X-ClientHost: 102097121010064103111114100111110119111114071150460991111109<br>X-MailingID: 159106<br>From: Print Pal <SaveOnInkRefills159106@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter-159106@virtumundo.com><br>Subject: Cartridges for your Printer - Save up to 80 Percent - Free US Shipping offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xctl010145-0400_qb.268405-14396+3579@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 01:03:45 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/10/2003 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials1584448@vmlocal.com> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for wireless product/service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (fjays@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <433397-9738> - Fri, 10 Oct 2003 22:47:15 -0400<br>Received: from vl208-41.vmlocal.com ([216.21.208.41]) by ams.ttl.affinity.com with ESMTP id <434226-9737> - Fri, 10 Oct 2003 22:47:12 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-41.vmlocal.com with SMTP; 10 Oct 2003 21:47:10 -0500<br>X-ClientHost 106097121010064103111114100111110119111114107115046099111109<br>X-MailingID 158448<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials1584448@vmlocal.com><br>To: Faye <fjays@gordonworks.com><br>Reply-To: errorsj@vmlocal.com<br>Reply-To: MailCenter <mailcenter+158448@nplics.vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct10.224712-0400_qdt.434226-9737+2430@jams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 22:47:11 -0400 |
| 10/10/2003 | Jamila <jamila@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials1584448@vmlocal.com> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for wireless product/service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <428293-9729> - Fri, 10 Oct 2003 22:47:15 -0400<br>Received: from vl208-41.vmlocal.com ([216.21.208.41]) by ams.ttl.affinity.com with ESMTP id <433397-9734> - Fri, 10 Oct 2003 22:47:12 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-41.vmlocal.com with SMTP; 10 Oct 2003 21:47:10 -0500<br>X-ClientHost 106097109105080970640311111410011110119111114107115046099111109<br>X-MailingID 158448<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials1584448@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errorsj@vmlocal.com<br>Reply-To: MailCenter <mailcenter+158448@nplics.vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct10.224712-0400_qdt.433397-9734+2193@jams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 22:47:12 -0400 |
| 10/10/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials1584448@vmlocal.com> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for wireless product/service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <433397-9739> - Fri, 10 Oct 2003 22:49:04 -0400<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <240570-9591> - Fri, 10 Oct 2003 22:48:15 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-37.vmlocal.com with SMTP; 10 Oct 2003 21:47:10 -0500<br>X-ClientHost 106097121064103111114100111110119111114107115046099111109<br>X-MailingID 158448<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials1584448@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errorsj@vmlocal.com<br>Reply-To: MailCenter <mailcenter+158448@nplics.vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct10.224815-0400_qdt.240570-3501+3d484@jams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 22:48:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | Jamila <jamila@gordonworks.com> | Print Pal <SaveOnInkRefills1591606@vmadmin.com> | Cartridges for your Printer - Save up to 80 Percent + Free US Shipping offer | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <270318-14396>; Sat, 11 Oct 2003 01:04:43 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ffl.affinity.com with ESMTP id <269282-14400>; Sat, 11 Oct 2003 01:03:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP; 11 Oct 2003 00:03:45 -0500<br>X-ClientHost<br>10609719910010907864103111114400111110119111141071150460991111109<br>X-MailingID 159106<br>From: Print Pal <SaveOnInkRefills1591606@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter1591606@vmadmin.com><br>Subject: Cartridges for your Printer - Free US Shipping offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IOct11 01/0345-0400_qk.269282-14400=353&@ams.ffl.affinity.com><br>Date: Sat, 11 Oct 2003 01:03:45 -0400 |
| 10/10/2003 | Jay <jay@gordonworks.com> | Print Pal <SaveOnInkRefills1591606@vmadmin.com> | Cartridges for your Printer - Save up to 80 Percent + Free US Shipping offer | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <268816-14397>; Sat, 11 Oct 2003 01:04:43 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ffl.affinity.com with ESMTP id <269219-14399>; Sat, 11 Oct 2003 01:03:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP; 11 Oct 2003 00:03:45 -0500<br>X-ClientHost: 10609712106410311114400111110119111141071150460991111109<br>X-MailingID 159106<br>From: Print Pal <SaveOnInkRefills1591606@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter1591606@vmadmin.com><br>Subject: Cartridges for your Printer - Save up to 80 Percent + Free US Shipping offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IOct11 01/0345-0400_qk.269219-14399=3654@ams.ffl.affinity.com><br>Date: Sat, 11 Oct 2003 01:03:45 -0400 |
| 10/10/2003 | Jonathan <jonathan@gordonworks.com m> | Print Pal <SaveOnInkRefills1591606@vmadmin.com> | Cartridges for your Printer - Save up to 80 Percent + Free US Shipping offer | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <270352-14405>; Sat, 11 Oct 2003 01:04:43 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ffl.affinity.com with ESMTP id <270082-14394>; Sat, 11 Oct 2003 01:03:46 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP; 11 Oct 2003 00:03:45 -0500<br>X-ClientHost<br>106111100971164009711106410311114100111110119111141071150460991111109<br>X-MailingID 159106<br>From: Print Pal <SaveOnInkRefills1591606@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter1591606@vmadmin.com><br>Subject: Cartridges for your Printer - Save up to 80 Percent + Free US Shipping offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IOct11 01/0346-0400_qk.270082-14394=3612@ams.ffl.affinity.com><br>Date: Sat, 11 Oct 2003 01:03:45 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | jobs@gordonworks.com> | Aussie Diet <reports@imo1.net> | What's your excuse? | See FULL HEADER column | nwip01.net | affinity.com, gordonworks.com | Ad for weight loss plan | Probably not client's message. | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jobs@gordonworks.com) by ams.ffl.affinity.com id <243389-14394>; Fri, 10 Oct 2003 20:29:23 -0400<br>Received: from fk.nwip01.net ([69.6.29.141]) by ams.ffl.affinity.com with ESMTP id <268522-14396>; Fri, 10 Oct 2003 20:28:12 -0400<br>Received: by fk.nwip01.net (PowerMTA(TM) v2.0r1) id hgf79o46q4L; Fri, 10 Oct 2003 20:28:04 -0400 (envelope-from <reports@imo1.net>)<br>Message-ID: <722399.1065832084036.JavaMail.SYSTEM@cmo02><br>Date: Fri, 10 Oct 2003 20:28:04 -0400 (EDT)<br>From: Aussie Diet <reports@imo1.net><br>REPLY-TO: reply@imo1.net<br>To: jobs@gordonworks.com<br>Subject: What's your excuse?<br>Mime-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----_=_Part_219337_623931.1065832084036"<br>ERROR-TO: bounce@imo1.net |
| 10/10/2003 | James <james@gordonworks.com> | Platinum Player Casino <PlatinumPlayerCasino158533@ymail.com> | Hot new site | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <125623s-15339>; Fri, 10 Oct 2003 09:29:45 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ffl.affinity.com with ESMTP id <1257411-13538>; Fri, 10 Oct 2003 09:28:29 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm129.vmadmin.com with SMTP; 10 Oct 2003 08:28:24 -0400<br>X-ClientHost: 106971091011506410311114100111110119111114107115046099911109<br>X-MailingID: 158533<br>From: Platinum Player Casino <PlatinumPlayerCasino158533@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Platinum Player Casino <PlatinumPlayerCasino158533@replies.virtumundo.com><br>Subject: Hot new site<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OXtt010092829-0400_qtt.1257411-13538+20699@jams.ffl.affinity.com><br>Date: Fri, 10 Oct 2003 09:28:28 -0400 |
| 10/10/2003 | James <james@gordonworks.com> | Photos For You <SexglesDatingService158706@ymail.com>, James, someone wants to date you. | James, someone wants to date you. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <338956-11396>; Sat, 11 Oct 2003 03:14:21 -0400<br>Received: from vm140.vmadmin.com ([216.64.222.140]) by ams.ffl.affinity.com with ESMTP id <272852-11399>; Sat, 11 Oct 2003 03:13:16 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm140.vmadmin.com with SMTP; 11 Oct 2003 02:13:13 -0500<br>X-ClientHost: 106971091011506410311114100111110119111114107115046099911109<br>X-MailingID: 158706<br>From: Photos For You <SexglesDatingService158706@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Photos For You <SexglesDatingService158706@replies.virtumundo.com><br>Subject: James, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OXtt11103116-0400_qtt.272852-11399+22031@jams.ffl.affinity.com><br>Date: Sat, 11 Oct 2003 03:13:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | Jamila <jamila@gordonworks.com> | Photos For You <SinglesDatingService15870?@ymai.dmin.com> | Jamila, someone wants to date you. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <240993-7626> Fri, 10 Oct 2003 08:20:33 -0400<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.tfl.affinity.com with ESMTP id <26321-7626> Fri, 10 Oct 2003 08:19:44 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 10 Oct 2003 07:19:42 -0500<br>X-ClientHost 106097109105089070640311111140011110911114107115046099111109<br>X-MailingID 158707<br>From: Photos For You <SingleDatingService15870?@ymai.dmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+158707@virtumundo.com><br>Subject: Jamila, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <0DOct10.08194489944-0400_qdt.265211-7626+13727@ams.tfl.affinity.com><br>Date: Fri, 10 Oct 2003 08:19:43 -0400 |
| 10/10/2003 | Jay <jay@gordonworks.com> | Photos For You <SingleDatingService15870?@ymai.dmin.com> | Jay, someone wants to date you. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <26023-7622> Fri, 10 Oct 2003 08:20:33 -0400<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.tfl.affinity.com with ESMTP id <265591-7632> Fri, 10 Oct 2003 08:19:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 10 Oct 2003 07:19:42 -0500<br>X-ClientHost 106097121064031011114400111101191114107115046099111109<br>X-MailingID 158707<br>From: Photos For You <SingleDatingService15870?@ymai.dmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+158707@virtumundo.com><br>Subject: Jay, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <0DOct10.08194450400-0400_qdt.265591-7632+13519@ams.tfl.affinity.com><br>Date: Fri, 10 Oct 2003 08:19:44 -0400 |
| 10/10/2003 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando158519@vmlocal.com> | Jamila, Want to go to Orlando? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <239958-5278> Fri, 10 Oct 2003 15:07:51 -0400<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.tfl.affinity.com with ESMTP id <234071-5288> Fri, 10 Oct 2003 13:34:32 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-62.vmlocal.com with SMTP; 10 Oct 2003 12:33:26 -0500<br>X-ClientHost 106097109105089070640311111140011110911114107115046099111109<br>X-MailingID 158519<br>From: Experience Orlando <ExperienceOrlando158519@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+158519@replies.vmlocal.com><br>Subject: Want to go to Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <0DOct10.133432b400-0400_qdt.234071-5288+7474@ams.tfl.affinity.com><br>Date: Fri, 10 Oct 2003 13:34:31 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | Jonathan <jonathan@gordonworks.co m> | Photos For You <SinglesDatingService15870@ymail.dmin.com> | jonathan, someone wants to date you. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from esn_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <26521176z22> Fri, 10 Oct 2003 08:20:33 -0400<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <26023762fz> Fri, 10 Oct 2003 08:19:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 10 Oct 2003 07:19:42 -0500<br>X-ClientHost:<br>1061111009711610400711006410311114100111101191111410715846099111109<br>X-MailingID 18570?<br>From: Photos For You <SinglesDatingService15870@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15870?@vmadmin.com><br>Subject: Jonathan, someone wants to date you<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAct10.08194500_cdt.266023-7628+13703@ams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 08:19:44 -0400 |
| 10/10/2003 | Faye <faye@gordonworks.com> | American Life Direct <AmericanLifeDirect15796@va mint.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb><br>Received: from esn_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23575z22198> Fri, 10 Oct 2003 05:31:52 -0400<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ttl.affinity.com with ESMTP id <24084922173> Fri, 10 Oct 2003 05:30:52 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP; 10 Oct 2003 04:30:51 -0500<br>X-ClientHost: 102097121100640103111114100111101191111410715846099111109<br>X-MailingID 15796c<br>From: American Life Direct <AmericanLifeDirect15796@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15796c@vmadmin.com><br>Subject: Life Insurance in 10 Minutes. No Medical Exam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAct10.05305200_cdt.240849-22173+15605@ams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 05:30:52 -0400 |
| 10/10/2003 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect15796@va mint.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb><br>Received: from esn_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23817522199> Fri, 10 Oct 2003 05:31:52 -0400<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ttl.affinity.com with ESMTP id <24147522199> Fri, 10 Oct 2003 05:30:52 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP; 10 Oct 2003 04:30:51 -0500<br>X-ClientHost: 10609710910597064103111114100111101191111410715846099111109<br>X-MailingID 15796c<br>From: American Life Direct <AmericanLifeDirect15796@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15796c@vmadmin.com><br>Subject: Life Insurance in 10 Minutes. No Medical Exam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAct10.05305200_cdt.241475-22199+16329@ams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 05:30:52 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/0/2003 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect157966@vmad min.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb> Received: from user_enq_Feeling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <241475-22203>; Fri, 10 Oct 2003 05:31:52 -0400 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.fl.affinity.com with ESMTP id <241480-22199>; Fri, 10 Oct 2003 05:30:54 -0400 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 10 Oct 2003 04:30:51 -0500 X-ClientHost: 1060971210641031111140011101119111114071150460991111109 X-MailingID: 157966 From: American Life Direct <AmericanLifeDirect157966@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter157966@vmadmin.com> Subject: Life Insurance in 10 Minutes.. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct10.053054-0400_att.241480-22199+16336@ams.fl.affinity.com> Date: Fri, 10 Oct 2003 05:30:52 -0400 |
| 10/0/2003 | Jonathan <jonathan@gordonworks.co m> | American Life Direct <AmericanLifeDirect157966@vmad min.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb> Received: from user_enq_Feeling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <238491-22200>; Fri, 10 Oct 2003 05:31:52 -0400 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.fl.affinity.com with ESMTP id <242024-22173>; Fri, 10 Oct 2003 05:30:54 -0400 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 10 Oct 2003 04:30:51 -0500 X-ClientHost: 106111312711640940711006410311114001111019111114071150460991111109 X-MailingID: 157966 From: American Life Direct <AmericanLifeDirect157966@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter157966@vmadmin.com> Subject: Life Insurance in 10 Minutes.. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct10.053054-0400_att.242024-22173+15699@ams.fl.affinity.com> Date: Fri, 10 Oct 2003 05:30:54 -0400 |
| 10/0/2003 | Jamila <jamila@gordonworks.com> | Credit Repair Centers <CreditRepairCenters159077@vmlo cal.com> | Looking to repair your credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb> Received: from user_enq_Feeling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <218906-5267>; Fri, 10 Oct 2003 15:07:51 -0400 Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.fl.affinity.com with ESMTP id <233273-5280>; Fri, 10 Oct 2003 13:18:20 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-39.vmlocal.com with SMTP; 10 Oct 2003 12:17:18 -0500 X-ClientHost: 1060971091050890978641031111414001111019111114071150460991111109 X-MailingID: 159077 From: Credit Repair Centers <CreditRepairCenters159077@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter159077@replies.vmlocal.com> Subject: Looking to repair your credit? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct10.131820-0400_att.233273-5280+7155@ams.fl.affinity.com> Date: Fri, 10 Oct 2003 13:18:20 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | Jay <jay@gordonworks.com> | Credit Repair Centers <CreditRepairCenters15907?@vmlocal.com> | Looking to repair your credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from out_cnej_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218885-5283>; Fri, 10 Oct 2003 15:07:51 -0400<br>Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.ffl.affinity.com with ESMTP id <233281-5266>; Fri, 10 Oct 2003 13:18:21 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-39.vmlocal.com with SMTP; 10 Oct 2003 12:17:18 -0500<br>X-ClientHost: 1069971210641031114100111101191111141071504609911109<br>X-MailingID 159077<br>From: Credit Repair Centers <CreditRepairCenters15907?@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter15907?@replies.vmlocal.com><br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OA0ct0113182l-0400_qk.233281-5266=7406@ams.ffl.affinity.com><br>Date: Fri, 10 Oct 2003 13:18:20 -0400 |
| 10/10/2003 | James <james@gordonworks.com> | Credit Repair Centers <CreditRepairCenters15907?@vmlocal.com> | Looking to repair your credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from out_cnej_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218914-5279>; Fri, 10 Oct 2003 15:07:53 -0400<br>Received: from vl208-48.vmlocal.com ([216.21.208.48]) by ams.ffl.affinity.com with ESMTP id <233666-5262>; Fri, 10 Oct 2003 13:18:59 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-48.vmlocal.com with SMTP; 10 Oct 2003 12:18:48 -0500<br>X-ClientHost: 1069971091011150641031114100111101191111141071504609911109<br>X-MailingID 159077<br>From: Credit Repair Centers <CreditRepairCenters15907?@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter15907?@replies.vmlocal.com><br>Subject: Repair your credit with these links?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OA0ct0113185o-0400_qk.233666-5262=7485@ams.ffl.affinity.com><br>Date: Fri, 10 Oct 2003 13:18:50 -0400 |
| 10/10/2003 | James <james@gordonworks.com> | Save on Used Textbooks <SaveOnUsedTextbooks15852?@vmadmin.com> | Make a smart buy. Get used textbooks. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for used books | | X-Persona: <ValueWeb><br>Received: from out_cnej_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <729015-5286$>; Fri, 10 Oct 2003 17:01:14 -0400<br>Received: from vl39.vmadmin.com ([216.64.222.139]) by ams.ffl.affinity.com with ESMTP id <379090?-5331>; Fri, 10 Oct 2003 17:00:11 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vl39.vmadmin.com with SMTP; 10 Oct 2003 15:59:58 -0500<br>X-ClientHost: 1069971091011150641031114100111101191111141071504609911109<br>X-MailingID 158523<br>From: Save on Used Textbooks <SaveOnUsedTextbooks15852?@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Save on Used Textbooks <SaveOnUsedTextbooks15852?@replies.vmadmin.com><br>Subject: Make a smart buy. Get used textbooks.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OA0ct0117001l-0400_qk.379090?-5331=18988@ams.ffl.affinity.com><br>Date: Fri, 10 Oct 2003 17:00:10 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans159156@countal.com> | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from out_out_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <243610:2217>:- Fri, 10 Oct 2003 12:11:36 -0400<br>Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.ftl.affinity.com with ESMTP id <240406:2217>; Fri, 10 Oct 2003 12:09:52 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-28.vmlocal.com with SMTP; 10 Oct 2003 11:09:51 -0500<br>X-Clientfoot: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 159150<br>From: Payday Loans <QuickPaydayLoans159156@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans159156@vmlocal.com><br>Subject: Need cash?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Occt01.20952-0400_qk-240406-2217t=v139556@ams.ftl.affinity.com><br>Date: Fri, 10 Oct 2003 12:09:52 -0400 |
| 10/10/2003 | Jay <jay@gordonworks.com> | Experience Orlando <ExperienceOrlando158519@vmlocal.com> | Want to go to Orlando? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from out_out_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219404:5283>:- Fri, 10 Oct 2003 15:07:51 -0400<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ftl.affinity.com with ESMTP id <234099:5259>; Fri, 10 Oct 2003 13:34:32 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-62.vmlocal.com with SMTP; 10 Oct 2003 12:33:26 -0500<br>X-Clientfoot: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 158519<br>From: Experience Orlando <ExperienceOrlando158519@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter+15851@nphles.vmlocal.com><br>Subject: Want to go to Orlando?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Occt01.13432-0400_qk-234099-5259=7387@ams.ftl.affinity.com><br>Date: Fri, 10 Oct 2003 13:34:32 -0400 |
| 10/10/2003 | Faye <faye@gordonworks.com> | Experience Orlando <ExperienceOrlando158519@vmlocal.com> | Want to go to Orlando? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from out_out_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <335695:11401>:- Fri, 10 Oct 2003 16:49:26 -0400<br>Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <338832:11403>; Fri, 10 Oct 2003 16:20:48 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-26.vmlocal.com with SMTP; 10 Oct 2003 15:20:45 -0500<br>X-Clientfoot: 102097121064103111114100111110119111114071150460991111109<br>X-MailingID: 158518<br>From: Experience Orlando <ExperienceOrlando158519@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter+15851@nphles.vmlocal.com><br>Subject: Want to go to Orlando?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Occt01.16204-0400_qk-338832-11403=16231@ams.ftl.affinity.com><br>Date: Fri, 10 Oct 2003 16:20:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2003 | James <james@gordonworks.com> | Satellite Search <SearchForASatellite15930l@vmlocal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_rtq_Fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <721865.28612>; Sat, 11 Oct 2003 01:41:57 -0400<br>Received: from x208r33.vmlocal.com ([216.21208.33]) by ams.ttl.affinity.com with ESMTP id <727985.28615>; Sat, 11 Oct 2003 01:41:05 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by x208r33.vmlocal.com with SMTP; 11 Oct 2003 00:41:02 -0500<br>X-ClientHost: 1060971091011115064103111114100111110119111114071150460991111109<br>X-MailingID: 19590l<br>From: Satellite Search <SearchForASatellite15930l@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite15930l@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct11.014105.0400-at.727985.28615+38254@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 01:41:04 -0400 |
| 10/10/2003 | Faye <faye@gordonworks.com> | Baby Showers <PerfectBabyShowers158999@vmadmin.com> | Send out your baby shower invitations today. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for baby shower invitations | | X-Persona: <ValueWeb><br>Received: from cust_rtq_Fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <722528.6920>; Fri, 10 Oct 2003 18:57:52 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ttl.affinity.com with ESMTP id <26017.6932>; Fri, 10 Oct 2003 18:56:36 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP; 10 Oct 2003 17:56:31 -0500<br>X-ClientHost: 102097121010640103111114100111110119111114071150460991111109<br>X-MailingID: 158999<br>From: Baby Showers <PerfectBabyShowers158999@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter+158999@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Send out your baby shower invitations today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct10.185636.0400-at.26017.6932+5564@ams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 18:56:33 -0400 |
| 10/10/2003 | Jamila <jamila@gordonworks.com> | Baby Showers <PerfectBabyShowers158999@vmadmin.com> | Send out your baby shower invitations today. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for baby shower invitations | | X-Persona: <ValueWeb><br>Received: from cust_rtq_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <261017.6931>; Fri, 10 Oct 2003 18:57:52 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ttl.affinity.com with ESMTP id <23141.6945>; Fri, 10 Oct 2003 18:56:38 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP; 10 Oct 2003 17:56:31 -0500<br>X-ClientHost: 106097109105097099041031111141001111101191111141071150460991111109<br>X-MailingID: 158999<br>From: Baby Showers <PerfectBabyShowers158999@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: MailCenter <mailcenter+158999@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Send out your baby shower invitations today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct10.185638.0400-at.23141.6945+5409@ams.ttl.affinity.com><br>Date: Fri, 10 Oct 2003 18:56:37 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 10/10/2003 | Jay <jay@gordonworks.com> | Baby Showers <PerfectBabyShowers1589996@vmadmin.com> | Send out your baby shower invitations today. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for baby shower invitations | | X-Persona: <ValueWeb> Received: from out_cnq_fneling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <72683&-5329>; Fri, 10 Oct 2003 18:57:52 -0400 Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ffl.affinity.com with ESMTP id <28397Z-5326>; Fri, 10 Oct 2003 18:56:38 -0400 Received: from vmadmin.com (192.168.3.11) by vm137.vmadmin.com with SMTP; 10 Oct 2003 17:56:31 -0500 X-Clientfoot: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 158999 From: Baby Showers <PerfectBabyShowers158999@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter158999@virtumundo.com> Subject: Send out your baby shower invitations today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct11.185638-0400_q8-285972-5326+18427@ams.ffl.affinity.com> Date:Fri, 10 Oct 2003 18:56:37 -0400 |
| 10/10/2003 | Jonathan <jonathan@gordonworks.com> | Baby Showers <PerfectBabyShowers1589996@vmadmin.com> | Send out your baby shower invitations today. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for baby shower invitations | | X-Persona: <ValueWeb> Received: from out_cnq_fneling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <284725-22862>; Fri, 10 Oct 2003 18:57:52 -0400 Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ffl.affinity.com with ESMTP id <28725&-6926>; Fri, 10 Oct 2003 18:56:35 -0400 Received: from vmadmin.com (192.168.3.11) by vm137.vmadmin.com with SMTP; 10 Oct 2003 17:56:31 -0500 X-Clientfoot: 106111113071160409971106641031111141001111101191111141071150460991111109 To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter158999@virtumundo.com> Subject: Send out your baby shower invitations today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct11.185638-0400_q8-28726-6926+5409@ams.ffl.affinity.com> Date:Fri, 10 Oct 2003 18:56:38 -0400 |
| 10/11/2003 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter159965@vmlocal.com> | Feel at home with the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; mortgage, refinancing, consolidation | | X-Persona: <ValueWeb> Received: from out_cnq_fneling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <339590-11395>; Sat, 11 Oct 2003 23:25:55 -0400 Received: from vl208-42.vmlocal.com ([216.21.208.42]) by ams.ffl.affinity.com with ESMTP id <458988-11403>; Sat, 11 Oct 2003 23:24:59 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-42.vmlocal.com with SMTP; 11 Oct 2003 22:24:54 -0500 X-Clientfoot: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 159965 From: Equity Loan Center <EquityLoanCenter159965@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter159965@nplex.vmlocal.com> Subject: Feel at home with the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct11.232459-0400_q8-458988-11403+32338@ams.ffl.affinity.com> Date:Sat, 11 Oct 2003 23:24:59 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2003 | Jamila <jamila@gordonworks.com> | Smart Move <EducationOnlineSites160248@vmlocal.com> | An online degree is a smart move. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; online education | | X-Persona: <ValueWeb><br>Received: from out_rot_fwding (jamila@gordonworks.com --> jm@gordonworks.com) by ams.ffl.affinity.com id <313178,28615>; Sun, 12 Oct 2003 00:55:17 -0400<br>Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.ffl.affinity.com with ESMTP id <313417,28614>; Sun, 12 Oct 2003 00:55:06 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-49.vmlocal.com with SMTP; 11 Oct 2003 23:55:03 -0500<br>X-ClientHost 1000971001019007064103111114100111110119111141071150460991110<br>X-MailingID 160248<br>From: Smart Move <EducationOnlineSites160248@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+160248@replies.vmlocal.com><br>Subject: An online degree is a smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4OOct12.005506c0400_q4t.313417c28614+55934@ams.ffl.affinity.com><br>Date: Sun, 12 Oct 2003 00:55:06 -0400 |
| 10/11/2003 | Jonathan <jonathan@gordonworks.com> | Smart Move <EducationOnlineSites160248@vmlocal.com> | An online degree is a smart move. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; online education | | X-Persona: <ValueWeb><br>Received: from out_rot_fwding (jonathan@gordonworks.com --> jm@gordonworks.com) by ams.ffl.affinity.com id <287092,28610>; Sun, 12 Oct 2003 00:55:16 -0400<br>Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.ffl.affinity.com with ESMTP id <313418,28612>; Sun, 12 Oct 2003 00:55:07 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-49.vmlocal.com with SMTP; 11 Oct 2003 23:55:03 -0500<br>X-ClientHost 1061111009711610409711006410311114100111110119111114100111110119111141071150460991110<br>X-MailingID 160248<br>From: Smart Move <EducationOnlineSites160248@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+160248@replies.vmlocal.com><br>Subject: An online degree is a smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4OOct12.005507.0400_q4t.313418c28612+55735@ams.ffl.affinity.com><br>Date: Sun, 12 Oct 2003 00:55:06 -0400 |
| 10/11/2003 | Jonathan <jonathan@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit159808@vmlocal.com> | Get money for a rainy day | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for equity line of credit | | X-Persona: <ValueWeb><br>Received: from out_rot_fwding (jonathan@gordonworks.com --> jm@gordonworks.com) by ams.ffl.affinity.com id <271253,14407>; Sat, 11 Oct 2003 13:34:33 -0400<br>Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.ffl.affinity.com with ESMTP id <274165,14399>; Sat, 11 Oct 2003 13:33:24 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-43.vmlocal.com with SMTP; 11 Oct 2003 12:33:18 -0500<br>X-ClientHost 1061111009711610409711006410311114100111110119111114100111110119111141071150460991110<br>X-MailingID 159808<br>From: Equity Line of Credit <EquityLineOfCredit159808@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+159808@replies.vmlocal.com><br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <4OOct11.133324c0400_q4.274165c14399+9107@ams.ffl.affinity.com><br>Date: Sat, 11 Oct 2003 13:33:22 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit15980x6@vmlocal.com> | Get money when you need it with an equity line of credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for equity line of credit | | X-Persona: <ValueWeb><br>Received: from east_enq_Pipding (faye@gordonworks.com) by ams.ttl.affinity.com at <268051-3493>; Sat, 11 Oct 2003 19:25:41 -0400<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <267501-3492>; Sat, 11 Oct 2003 19:24:31 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-31.vmlocal.com with SMTP; 11 Oct 2003 18:24:30 -0500<br>X-Clientfloal: 102097121101064103111114100111101191111141071150460990111109<br>X-MailingID: 159804<br>From: Equity Line of Credit <EquityLineOfCredit15980x6@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+159804@orphics.vmlocal.com><br>Subject: Get money when you need it most with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAix11192431-0409_ab.267501-3492+6571%6@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 19:24:31 -0400 |
| 10/1/2003 | James <james@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage159884@vmlocal.com> | Get the money to make your dreams come true! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for home equity loan | | X-Persona: <ValueWeb><br>Received: from east_enq_Pipding (james@gordonworks.com) by ams.ttl.affinity.com at <242433-30962>; Sat, 11 Oct 2003 12:28:47 -0400<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <243012-30960>; Sat, 11 Oct 2003 12:27:56 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-62.vmlocal.com with SMTP; 11 Oct 2003 11:25:56 -0500<br>X-Clientfloal: 106097109011150641031111141001111011911111410711504609901111109<br>X-MailingID: 159884<br>From: Home Equity Advantage <HomeEquityAdvantage159884@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity Advantage <HomeEquity+Advantage159884@vmlocal.com><br>Subject: Get the money to make your dreams come true!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAix11122756-0400_ab.243612-30960+322x6@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 12:27:56 -0400 |
| 10/1/2003 | Faye <faye@gordonworks.com> | Running Shoes <GetGreatRunningShoes159837@vmadmin.com> | Go running in comfort and style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: running shoes | | X-Persona: <ValueWeb><br>Received: from east_enq_Pipding (faye@gordonworks.com) by ams.ttl.affinity.com at <264184-3492>; Sat, 11 Oct 2003 19:43:50 -0400<br>Received: from vm159.vmadmin.com ([216.64.222.139]) by ams.ttl.affinity.com with ESMTP id <269885-3501>; Sat, 11 Oct 2003 19:42:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm159.vmadmin.com with SMTP; 11 Oct 2003 18:42:05 -0500<br>X-Clientfloal: 102097121101064103111114100111101191111141071150460990111109<br>X-MailingID: 159837<br>From: Running Shoes <GetGreatRunningShoes159837@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+159837@virtumundo.com><br>Subject: Go running in comfort and style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAix11194217-0400_ab.269885-3501+6589%6@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 19:42:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/11/2003 | Jamila <jamila@gordonworks.com> | Running Shoes <GetGreatRunningShoes15983?@v mdmin.com> | Go running in comfort and style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; running shoes | | X-Persona: <ValueWeb><br>Received: from out_enj_fwdrog (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <267088-3492>; Sat, 11 Oct 2003 19:43:50 -0400<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <269583-3501>; Sat, 11 Oct 2003 19:42:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm139.vmadmin.com with SMTP; 11 Oct 2003 18:42:05 -0500<br>X-ClientHost:<br>1060971001001000706410311114400111110119111141071150460991111109<br>X-MailingID 159837<br>From: Running Shoes <GetGreatRunningShoes15983?@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15983?@virtumundo.com><br>Subject: Go running in comfort and style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0x11 19421?-0400_qtt.265983-3501+6589?@ams.ftl.affinity.com><br>Date: Sat, 11 Oct 2003 19:42:16 -0400 |
| 10/11/2003 | Jay <jay@gordonworks.com> | Running Shoes <GetGreatRunningShoes15983?@v mdmin.com> | Go running in comfort and style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; running shoes | | X-Persona: <ValueWeb><br>Received: from out_enj_fwdrog (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <268517-3492>; Sat, 11 Oct 2003 19:43:49 -0400<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <269921-3501>; Sat, 11 Oct 2003 19:42:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm139.vmadmin.com with SMTP; 11 Oct 2003 18:42:05 -0500<br>X-ClientHost: 106097121064031111140011110119111141071150460991111109<br>X-MailingID 159837<br>From: Running Shoes <GetGreatRunningShoes15983?@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15983?@virtumundo.com><br>Subject: Go running in comfort and style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0x11 19421?-0400_qtt.269921-3501+6589?@ams.ftl.affinity.com><br>Date: Sat, 11 Oct 2003 19:42:17 -0400 |
| 10/11/2003 | Jonathan <jonathan@gordonworks.co m> | Running Shoes <GetGreatRunningShoes15983?@v mdmin.com> | Go running in comfort and style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; running shoes | | X-Persona: <ValueWeb><br>Received: from out_enj_fwdrog (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <268968-3492>; Sat, 11 Oct 2003 19:43:50 -0400<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <269903-3501>; Sat, 11 Oct 2003 19:42:20 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm139.vmadmin.com with SMTP; 11 Oct 2003 18:42:05 -0500<br>X-ClientHost: 106111100971161064097110640311114100111114100111119111141071150460991111109<br>X-MailingID 159837<br>From: Running Shoes <GetGreatRunningShoes15983?@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+15983?@virtumundo.com><br>Subject: Go running in comfort and style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0x11 19422o-0400_qtt.269903-3501+6590o@ams.ftl.affinity.com><br>Date: Sat, 11 Oct 2003 19:42:18 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2003 | Faye <faye@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer160144@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for iLoanWeb.com | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <275426+11395>; Sat, 11 Oct 2003 07:54:20 -0400<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ttl.affinity.com with ESMTP id <458842-11399>; Sat, 11 Oct 2003 07:53:14 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 11 Oct 2003 06:53:12 -0500<br>X-ClientHost: 102097121010064103111141001111101191111114074115046099111109<br>X-MailingID: 160144<br>From Home Loan Today <HomeLoanTodayOffer160144@vmadmin.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+160144@virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <lOOct11 075314-0400_qt 458842-11398+26102@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 07:53:13 -0400 |
| 10/1/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer160144@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for iLoanWeb.com | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <458842-11398>; Sat, 11 Oct 2003 07:54:20 -0400<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ttl.affinity.com with ESMTP id <460996-11399>; Sat, 11 Oct 2003 07:53:14 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 11 Oct 2003 06:53:12 -0500<br>X-ClientHost: 106097109103089706410311114100111110119111114074115046099111109<br>X-MailingID: 160144<br>From Home Loan Today <HomeLoanTodayOffer160144@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+160144@virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <lOOct11 075314-0400_qt 460998-11399+2436@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 07:53:14 -0400 |
| 10/1/2003 | Jonathan <jonathan@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer160144@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for iLoanWeb.com | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <461232-11401>; Sat, 11 Oct 2003 07:54:20 -0400<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ttl.affinity.com with ESMTP id <460707-11399>; Sat, 11 Oct 2003 07:53:14 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 11 Oct 2003 06:53:12 -0500<br>X-ClientHost: 106111109071161040971100604103111141001111101191111114074115046099111109<br>X-MailingID: 160144<br>From Home Loan Today <HomeLoanTodayOffer160144@vmadmin.com><br>To Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+160144@virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <lOOct11 075314-0400_qt 460707-11399+24362@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 07:53:14 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 10/11/2003 | Faye <faye@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty16051t6@vmlocal.com> | Make sure your car is is still covered! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for auto extended warranty | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <268974-3501> ; Sat, 11 Oct 2003 16:45:28 -0400 Received: from v3208-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <268944-3492> ; Sat, 11 Oct 2003 16:44:51 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-61.vmlocal.com with SMTP; 11 Oct 2003 15:44:49 -0500 X-ClientHost: 102097121101064103111141001111101911114107115046099111109 X-MailingID: 16051t6 From: Auto Warranty <ExtendedAutoWarranty16051t6@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter16051t6@replys.vmlocal.com> Subject: Make sure your car is is still covered! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11.164455-0400_ait.266344-3492+6079@ams.ttl.affinity.com> Date: Sat, 11 Oct 2003 16:44:50 -0400 |
| 10/11/2003 | James <james@gordonworks.com> | On The Go <PortablePrinter166270t@vmadmin.com> | Pocket Size Printer NEVER Needs Ink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for SiPix Pocket Printer | | X-Persona: <ValueWeb> Received: from out_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <729313-1912> ; Sat, 11 Oct 2003 10:38:17 -0400 Received: from vm14.vmadmin.com ([216.64.222.14]) by ams.ttl.affinity.com with ESMTP id <729541-11994> ; Sat, 11 Oct 2003 10:37:37 -0400 Received: from vmadmin.com (192.168.3.11) by vm14.vmadmin.com with SMTP; 11 Oct 2003 09:37:35 -0500 X-ClientHost: 106097109101115064103111141001111101911114107115046099111109 X-MailingID: 166270 From: On The Go <PortablePrinter166270t@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: On The Go <PortablePrinter166270t@replys.vmadmin.com> Subject: Pocket Size Printer NEVER Needs Ink Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11.103737-0400_ait.729541-11994+37t0t6@ams.ttl.affinity.com> Date: Sat, 11 Oct 2003 10:37:36 -0400 |
| 10/11/2003 | Jay <jay@gordonworks.com> | On The Go <PortablePrinter166270t@vmadmin.com> | Pocket Size Printer NEVER Needs Ink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for SiPix Pocket Printer | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <368553-2861t2> ; Sat, 11 Oct 2003 12:45:31 -0400 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ttl.affinity.com with ESMTP id <369172t-28610> ; Sat, 11 Oct 2003 12:44:29 -0400 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 11 Oct 2003 11:44:27 -0500 X-ClientHost: 106097121106410311114100111110119111141071150460991111109 X-MailingID: 166270 From: On The Go <PortablePrinter166270t@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter166270t@vmadmin.com> Subject: Pocket Size Printer NEVER Needs Ink Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11.124429-0400_ait.369172t-28610+46042@ams.ttl.affinity.com> Date: Sat, 11 Oct 2003 12:44:28 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2003 | James <james@gordonworks.com> | Domain Name Search <DomainNameSearch159569@vmlocal.com> | Register your domain name before it's too late. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing ; Domain name registration | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com by ams.ttl.affinity.com (216.21.208.74]) by ams.ttl.affinity.com with tSMTP id <264904-3492>; Sat, 11 Oct 2003 15:36:44 -0400 Received: from v208r-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with tSMTP id <268029-3493>; Sat, 11 Oct 2003 15:35:56 -0400 Received: from vmlocal.com (192.168.3.12) by v208r-74.vmlocal.com with SMTP: 11 Oct 2003 14:33:34 -0500 X-Clientfisol: 106097109101115064103111114100111110119111114071115046099111109 X-MailingID: 159569 From: Domain Name Search <DomainNameSearch159569@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Domain Name Search <DomainNameSearch159569@vmlocal.com> Subject: Register your domain name before it's too late. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11 15356-0400_alt-268029-3493+66506@ams.ttl.affinity.com> Date: Sat, 11 Oct 2003 15:35:56 -0400 |
| 10/1/2003 | Jonathan <jonathan@gordonworks.com> | Second Mortgages <GetASecondMortgage159694@vmlocal.com> | Second mortgages can help you do so much. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing ; Ad for second mortgages | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com by ams.ttl.affinity.com (216.21.208.58]) by ams.ttl.affinity.com with tSMTP id <266312-3492>; Sat, 11 Oct 2003 11:11:58 -0400 Received: from v208r-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with tSMTP id <266312-3492>; Sat, 11 Oct 2003 11:03 -0400 Received: from vmlocal.com (192.168.3.12) by v208r-58.vmlocal.com with SMTP: 11 Oct 2003 10:09:59 -0500 X-Clientfisol: 106111109071116044097110064103111114100111110119111114071115046099111109 X-MailingID: 159694 From: Second Mortgages <GetASecondMortgage159694@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Second Mortgages <GetASecondMortgage159694@vmlocal.com> Subject: Second mortgages can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11 11003-0400_alt-266312-3492+53117@ams.ttl.affinity.com> Date: Sat, 11 Oct 2003 11:02 -0400 |
| 10/1/2003 | Faye <faye@gordonworks.com> | Cable Descrambler <CableDescrambler160025@vmlocal.com> | See More Than Ever Before | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing ; television/cable device | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim.65:57 -0400) by ams.ttl.affinity.com (216.21.208.54]) by ams.ttl.affinity.com with tSMTP id <341965-13396> ; Sat, 11 Oct 2003 16:35:57 -0400 Received: from v208r-54.vmlocal.com ([216.21.208.54]) by ams.ttl.affinity.com with tSMTP id <341965-13396>; Sat, 11 Oct 2003 16:34:46 -0400 Received: from vmlocal.com (192.168.3.12) by v208r-54.vmlocal.com with SMTP: 11 Oct 2003 15:34:44 -0500 X-Clientfisol: 102097121101108064103111114100111110119111114071115046099111109 X-MailingID: 160025 From: Cable Descrambler <CableDescrambler160025@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Cable Descrambler <CableDescrambler160025@vmlocal.com> Subject: See More Than Ever Before Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11 163446-0400_alt-341965-13396+30415@ams.ttl.affinity.com> Date: Sat, 11 Oct 2003 16:34:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2003 | Jamila <jamila@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor159895@vmlocal.com> | Take your computer with you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: computers? | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <729108-11906>; Sat, 11 Oct 2003 13:06:31 -0400<br>Received: from v3208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <729494-11904>; Sat, 11 Oct 2003 13:05:45 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-64.vmlocal.com with SMTP; 11 Oct 2003 12:03:39 -0500<br>X-ClientHost: 106097109105089070641031111141400111101901114107115046099111109<br>X-MailingID 159895<br>From: Laptops At Your Door <LaptopsAtYourDoor159895@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+159895@replies.vmlocal.com><br>Subject: Take your computer with you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct11 130545-0400_qlt.729494-11904+31940@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 13:05:45 -0400 |
| 10/1/2003 | Jay <jay@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor159895@vmlocal.com> | Take your computer with you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: computers? | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <729313-11906>; Sat, 11 Oct 2003 13:06:31 -0400<br>Received: from v3208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <729619-11915>; Sat, 11 Oct 2003 13:05:46 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-64.vmlocal.com with SMTP; 11 Oct 2003 12:03:39 -0500<br>X-ClientHost: 106097121064103111141400111101901114107115046099111109<br>X-MailingID 159895<br>From: Laptops At Your Door <LaptopsAtYourDoor159895@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+159895@replies.vmlocal.com><br>Subject: Take your computer with you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct11 130546-0400_qlt.729619-11915+33887@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 13:05:45 -0400 |
| 10/1/2003 | Jamila <jamila@gordonworks.com> | Singles Selector <SinglesSelectSites160047@vmlocal.com> | The latest dating sites allow you to spring into love. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for dating sites | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <710021-11906>; Sat, 11 Oct 2003 13:42:18 -0400<br>Received: from v3208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <469936-11904>; Sat, 11 Oct 2003 13:40:57 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-40.vmlocal.com with SMTP; 11 Oct 2003 12:40:50 -0500<br>X-ClientHost: 106097109105089070641031111141400111101901114107115046099111109<br>X-MailingID 160047<br>From: Singles Selector <SinglesSelectSites160047@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+160047@replies.vmlocal.com><br>Subject: The latest dating sites allow you to spring into love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct11 134057-0400_qlt.469936-11904+39489@ams.ttl.affinity.com><br>Date: Sat, 11 Oct 2003 13:40:56 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2003 | Jay <jay@gordonworks.com> | The latest dating sites allow you to spring into love. <br> <ComputerPainting160525@vmlocal.com> | The latest dating sites allow you to spring into love. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for dating sites | | X-Persona: <ValueWeb> <br> Received: from cust_rnq_fnding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <46093636-11902>; Sat, 11 Oct 2003 13:42:18 -0400 <br> Received: from vi208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <728843-11904>; Sat, 11 Oct 2003 13:40:57 -0400 <br> Received: from vmlocal.com (192.168.3.12) <br> by q208-40.vmlocal.com with SMTP: 11 Oct 2003 12:40:50 -0500 <br> X-ClientHost 106097121064103111114011119111114071150460990111109 <br> X-MailingID: 160047 <br> From: Singles Selector <SinglesSelectSites160047@vmlocal.com> <br> To: Jay <jay@gordonworks.com> <br> Reply-To: MailCenter <mailcenter+160047@replies.vmlocal.com> <br> Errors-To: errors@vmlocal.com <br> Subject: The latest dating sites allow you to spring into love. <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Oct11.134057-0400_q8.728843-11904+3949@ams.ttl.affinity.com> <br> Date: Sat, 11 Oct 2003 13:40:57 -0400 |
| 10/1/2003 | James <james@gordonworks.com> | Paint With Your Computer <ComputerPainting160525@vmadmin.com> | Creativity comes to life. | | vmadmin.com | affinity.com, gordonworks.com | Images missing: computer painting program? | | X-Persona: <ValueWeb> <br> Received: from cust_rnq_fnding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <300177286141>; Sat, 11 Oct 2003 17:33:33 -0400 <br> Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ttl.affinity.com with ESMTP id <301508-28615>; Sat, 11 Oct 2003 17:32:22 -0400 <br> Received: from vmadmin.com (192.168.3.11) <br> by vm126.vmadmin.com with SMTP: 11 Oct 2003 16:31:46 -0500 <br> X-ClientHost 106097109101115064103111114100111101119111114071150460990111109 <br> X-MailingID: 160525 <br> From: Paint With Your Computer <ComputerPainting160525@vmadmin.com> <br> To: James <james@gordonworks.com> <br> Errors-To: errors@vmadmin.com <br> Reply-To: Paint With Your Computer <ComputerPainting160525@replies.vmadmin.com> <br> Subject: Creativity comes to life. <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Oct11.173222-0400_q8.301508-28615+51710@ams.ttl.affinity.com> <br> Date: Sat, 11 Oct 2003 17:32:21 -0400 |
| 10/1/2003 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit159804@vmlocal.com> | Want an equity line of credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for equity line of credit | | X-Persona: <ValueWeb> <br> Received: from cust_rnq_fnding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <731956-11905>; Sat, 11 Oct 2003 19:27:48 -0400 <br> Received: from vi208-32.vmlocal.com ([216.21.208.32]) by ams.ttl.affinity.com with ESMTP id <731162-11904>; Sat, 11 Oct 2003 19:26:53 -0400 <br> Received: from vmlocal.com (192.168.3.12) <br> by q208-32.vmlocal.com with SMTP: 11 Oct 2003 18:24:53 -0500 <br> X-ClientHost 106097109101115064103111114100111101119111114071150460990111109 <br> X-MailingID: 159804 <br> From: Equity Line of Credit <EquityLineOfCredit159804@vmlocal.com> <br> To: James <james@gordonworks.com> <br> Errors-To: errors@vmlocal.com <br> Reply-To: Equity Line of Credit <EquityLineOfCredit159804@replies.vmlocal.com> <br> Subject: Want an equity line of credit? <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Oct11.192653-0400_q8.731162-11904+42653@ams.ttl.affinity.com> <br> Date: Sat, 11 Oct 2003 19:26:53 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | James <jjames@gordonworks.com> | Fireplaces <FindACozyFireplace160655@vma dmin.com> | Bring the bonfire indoors | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for fireplaces | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com) by ams.ttl.affinity.com id <2292132x1100>; Sun, 12 Oct 2003 16:48:30 -0400<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.ttl.affinity.com with ESMTP id <1256700x1154>; Sun, 12 Oct 2003 16:47:26 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm160.vmadmin.com with SMTP; 12 Oct 2003 15:47:09 -0500<br>X-Clienthost: 106097109101115064103111114101111101191111141071150466099111109<br>X-MailingID: 160655<br>From: Fireplaces <FindACozyFireplace160655@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Fireplaces <FindACozyFireplace160655@replies.virtumundo.com><br>Subject: Bring the bonfire indoors<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct12.164726x0400_eb.1256700-1154+22966@ams.ttl.affinity.com><br>Date: Sun, 12 Oct 2003 16:47:26 -0400 |
| 10/12/2003 | Jonathan <jonathan@gordonworks.com> | Credit Repair Centers <CreditRepairCenters161333@vmlo cal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling? | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <4396100x1142>; Sun, 12 Oct 2003 20:34:13 -0400<br>Received: from vm208x55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <3683700x1155>; Sun, 12 Oct 2003 20:33:56 -0400<br>Received: from vmlocal.com (192.168.3.12) by vm208x55.vmlocal.com with SMTP; 12 Oct 2003 19:33:53 -0500<br>X-Clienthost: 106111110097116104097110064103111114101111101191111141071150466099111109<br>X-MailingID: 161333<br>From: Credit Repair Centers <CreditRepairCenters161333@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: MailCenter <mailcenter161333@replies.vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct12.203356x0400_qb.3683700-1155+36396@ams.ttl.affinity.com><br>Date: Sun, 12 Oct 2003 20:33:55 -0400 |
| 10/12/2003 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters160764@v mlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling? | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2637314x4266>; Sun, 12 Oct 2003 22:33:21 -0400<br>Received: from vm208x61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <2733314318>; Sun, 12 Oct 2003 22:33:288 -0400<br>Received: from vmlocal.com (192.168.3.12) by vm208x61.vmlocal.com with SMTP; 12 Oct 2003 21:32:05 -0500<br>X-Clienthost: 106097109101115064103111114101111101191111141071150466099111109<br>X-MailingID: 160764<br>From: Credit Card Help <CreditCardHelpCenters160764@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Credit Card Help <CreditCardHelpCenters160764@vmlocal.com><br>Subject: Get help, and get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct12.223208x0400_qb.27333-14318+3142@ams.ttl.affinity.com><br>Date: Sun, 12 Oct 2003 22:32:08 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation161154@vmlocal.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for debt consolidation | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jay@gordonworks.com —> jim@gordonworks.com) by ams.ttl.affinity.com id <330571-22775>; Sun, 12 Oct 2003 20:18:27 -0400 Received: from vl208-19.vmlocal.com ([216.21.208.19]) by ams.ttl.affinity.com with ESMTP id <335228-22772>; Sun, 12 Oct 2003 20:17:34 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-19.vmlocal.com with SMTP; 12 Oct 2003 19:17:28 -0500 X-Clienthost: 10609712106410311114011191111140711504609911109 X-MailingID: 161154 From: Debt Consolidation <DebtConsolidation161154@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+161154@rplecs vmlocal.com> Subject: Get the help you need and consolidate your debt today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct12.201734-0400_cdt.335228-22772+13701@ams.ttl.affinity.com> Date: Sun, 12 Oct 2003 20:17:34 -0400 |
| 10/12/2003 | Jonathan <jonathan@gordonworks.com> | Automobile Donation <AutomobileDonation161193@vmlocal.com> | Give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; Ad for charity car donations | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jonathan@gordonworks.com —> jim@gordonworks.com) by ams.ttl.affinity.com id <273093-22777>; Sun, 12 Oct 2003 15:41:20 -0400 Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <264441-22764>; Sun, 12 Oct 2003 15:40:00 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-37.vmlocal.com with SMTP; 12 Oct 2003 14:39:54 -0500 X-Clienthost: 10611111009711610409711006410311114100111911114071150460991111 09 From: Automobile Donation <AutomobileDonation161193@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+161193@rplecs.vmlocal.com> Subject: Give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct12.154000-0400_cdt.264441-22764+11015@ams.ttl.affinity.com> Date: Sun, 12 Oct 2003 15:40:00 -0400 |
| 10/12/2003 | Faye <faye@gordonworks.com> | Automobile Donation <AutomobileDonation161190@vmlocal.com> | Give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for charity car donations | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (faye@gordonworks.com —> jim@gordonworks.com) by ams.ttl.affinity.com id <328875-22765>; Sun, 12 Oct 2003 18:34:23 -0400 Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <339065-22773>; Sun, 12 Oct 2003 18:33:28 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-58.vmlocal.com with SMTP; 12 Oct 2003 17:33:26 -0500 X-Clienthost: 10209712110106410311114100111111019111114071150460991111 09 X-MailingID: 161190 From: Automobile Donation <AutomobileDonation161190@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+161190@rplecs.vmlocal.com> Subject: Give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct12.183328-0400_cdt.339065-22773+12117@ams.ttl.affinity.com> Date: Sun, 12 Oct 2003 18:33:28 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalAds16102@vmloc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: online personal ads | | X-Persona: <ValueWeb> Received: from out_req_fwd1ng (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <266439-22771>; Sun, 12 Oct 2003 13:11:36 -0400 Received: from vl208-36.vmlocal.com ([216.2.208.36]) by ams.tfl.affinity.com with ESMTP id <268894-22765>; Sun, 12 Oct 2003 13:10:48 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-36.vmlocal.com with SMTP; 12 Oct 2003 12:10:46 -0500 X-Clientfeed: 10609712106410311114400111110119111114071150460991111109 X-MailingID: 161020 From: Online Personals <OnlinePersonalAds16102@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter16102@replics.vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct12.131048-0400_ak-268894-22765+956@ams.tfl.affinity.com> Date: Sun, 12 Oct 2003 13:10:48 -0400 |
| 10/12/2003 | Jonathan <jonathan@gordonworks.com> | Refinance <YouRefinanceToday16128S@vmlo cal.com> | Looking to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for refinancing? | | X-Persona: <ValueWeb> Received: from out_req_fwd1ng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219820-3172>; Mon, 13 Oct 2003 01:04:21 -0400 Received: from vl208-69.vmlocal.com ([216.2.208.69]) by ams.tfl.affinity.com with ESMTP id <22246-3170>; Mon, 13 Oct 2003 01:03:09 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-69.vmlocal.com with SMTP; 13 Oct 2003 00:03:06 -0500 X-Clientfeed: 10611712116040971100641031111410011110191111140711504609911109 X-MailingID: 161285 From: Refinance <YouRefinanceToday16128S@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter16128S@replics.vmlocal.com> Subject: Looking to refinance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct13.010309-0400_ak-22246-1170+11452@ams.tfl.affinity.com> Date: Mon, 13 Oct 2003 01:03:08 -0400 |
| 10/12/2003 | James <james@gordonworks.com> | Gazebo <GreatGazeboSources16156@vm l.com> | Outside, only better. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for gazebos | | X-Persona: <ValueWeb> Received: from out_req_fwd1ng (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <266736-14399>; Sun, 12 Oct 2003 19:18:46 -0400 Received: from vl208-64.vmlocal.com ([216.2.208.64]) by ams.tfl.affinity.com with ESMTP id <272463-14310>; Sun, 12 Oct 2003 19:18:37 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-64.vmlocal.com with SMTP; 12 Oct 2003 18:18:32 -0500 X-Clientfeed: 10609710910115064103111114100111011109111114071150460991111109 X-MailingID: 161561 From: Gazebo <GreatGazeboSources16156@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gazebo <GreatGazeboSources16156@vmlocal.com> Subject: Outside, only better. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct12.191837-0400_ak-272463-14310+2312@ams.tfl.affinity.com> Date: Sun, 12 Oct 2003 19:18:36 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot16152$@vmlocal.com> | Ready to book a flight? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for airline tickets? | | X-Persona: <ValueWeb> Received: from cust_cust_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <248565-1117>; Mon, 13 Oct 2003 00:11:12 -0400 Received: from v208-30.vmlocal.com ([216.21.208.30]) by ams.ffl.affinity.com with ESMTP id <261119.1142>; Mon, 13 Oct 2003 00:09:57 -0400 Received: from vmlocal.com (192.168.3.12) by v208-30.vmlocal.com with SMTP; 12 Oct 2003 23:09:53 -0500 X-ClientHost: 106097109105108097068103111114100111190011141071150460991111109 X-MailingID 161525 From: Airline Tickets <AirlineTicketDepot16152$@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+161525@rplics.vmlocal.com> Subject: Ready to book a flight? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct12.100957.0400_qdt.261119-1142+4573@ams.ffl.affinity.com> Date: Mon, 13 Oct 2003 00:09:57 -0400 |
| 10/12/2003 | Jamila <jamila@gordonworks.com> | Car Rental Savings <CarRentalSavings160825@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for rental cars | | X-Persona: <ValueWeb> Received: from cust_cust_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <267233-14309>; Sun, 12 Oct 2003 13:34:39 -0400 Received: from v208-44.vmlocal.com ([216.21.208.44]) by ams.ffl.affinity.com with ESMTP id <272197-14319>; Sun, 12 Oct 2003 13:33:27 -0400 Received: from vmlocal.com (192.168.3.12) by v208-44.vmlocal.com with SMTP; 12 Oct 2003 12:33:24 -0500 X-ClientHost: 106097109105108097068103111114100111190011141071150460991111109 X-MailingID 160825 From: Car Rental Savings <CarRentalSavings160825@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+160825@rplics.vmlocal.com> Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct12.133327.0400_qdt.272197-14319+442@ams.ffl.affinity.com> Date: Sun, 12 Oct 2003 13:33:27 -0400 |
| 10/12/2003 | Jay <jay@gordonworks.com> | Car Rental Savings <CarRentalSavings160825@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for rental cars | | X-Persona: <ValueWeb> Received: from cust_cust_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <267281-14309>; Sun, 12 Oct 2003 13:34:39 -0400 Received: from v208-44.vmlocal.com ([216.21.208.44]) by ams.ffl.affinity.com with ESMTP id <267054-14318>; Sun, 12 Oct 2003 13:33:28 -0400 Received: from vmlocal.com (192.168.3.12) by v208-44.vmlocal.com with SMTP; 12 Oct 2003 12:33:24 -0500 X-ClientHost: 106097109105108097068103111114100111190011141071150460991111109 X-MailingID 160825 From: Car Rental Savings <CarRentalSavings160825@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+160825@rplics.vmlocal.com> Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct12.133328.0400_qdt.267054-14318+366@ams.ffl.affinity.com> Date: Sun, 12 Oct 2003 13:33:28 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite16157@smbc.cal.com> | Satellite TV is better. See for yourself | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb><br>Received: from our_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <266274-30960>; Mon, 13 Oct 2003 00:48:55 -0400<br>Received: from vm208-1.vmbl.com ([216.21.208.1]) by ams.ftl.affinity.com with ESMTP id <231318-30969>; Mon, 13 Oct 2003 00:47:51 -0400<br>Received: from vmlocal.com [192.168.3.12]<br>by vm208-1.vmbl.com with SMTP; 12 Oct 2003 23:47:47 -0500<br>X-ClientHost: 102097121010641031111141001111011911111140711504609911109<br>X-MailingID: 16157<br>From: Satellite Search <SearchForASatellite16157@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+16157@graphics.vmlocal.com><br>Subject: Satellite TV is better. See for yourself.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct13.004751-0400_ab.231318-30969+16346@ams.ftl.affinity.com><br>Date: Mon, 13 Oct 2003 00:47:51 -0400 |
| 10/12/2003 | James <james@gordonworks.com> | Military Benefits Center <MilitaryBenefits16085@vmadmin.com> | Served in the military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com; GI Bill info; VA Loan info | | X-Persona: <ValueWeb><br>Received: from our_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <262832-30962>; Sun, 12 Oct 2003 09:54:19 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <268026-31001>; Sun, 12 Oct 2003 09:52:58 -0400<br>Received: from vmadmin.com [192.168.3.11]<br>by vm157.vmadmin.com with SMTP; 12 Oct 2003 08:52:56 -0500<br>X-ClientHost: 106097109101115064103111141001111011911111140711504609911109<br>X-MailingID: 16854<br>From: Military Benefits Center <MilitaryBenefits16085@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefits16085@graphics.vmadmin.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct12.095258-0400_ab.268026-31001+16332@ams.ftl.affinity.com><br>Date: Sun, 12 Oct 2003 09:52:57 -0400 |
| 10/12/2003 | Faye <faye@gordonworks.com> | Military Benefits Center <MilitaryBenefits16085@vmadmin.com> | Served in the military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com; GI Bill info; VA Loan info | | X-Persona: <ValueWeb><br>Received: from our_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <267426-30960>; Sun, 12 Oct 2003 11:34:29 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <268227-31001>; Sun, 12 Oct 2003 11:33:45 -0400<br>Received: from vmadmin.com [192.168.3.11]<br>by vm219.vmadmin.com with SMTP; 12 Oct 2003 10:33:44 -0500<br>X-ClientHost: 102097121010641031111141001111011911111140711504609911109<br>X-MailingID: 16854<br>From: Military Benefits Center <MilitaryBenefits16085@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefits16085@graphics.vmadmin.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct12.113345-0400_ab.268227-31001+12094@ams.ftl.affinity.com><br>Date: Sun, 12 Oct 2003 11:33:44 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefits160854@vmadmin.com> | Served in the military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, GI Bill info, VA Loan info | | X-Persona: <ValueWeb><br>Received: from ost_rwfing (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <267445-30960>; Sun, 12 Oct 2003 11:34:29 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.fil.affinity.com with ESMTP id <267936-30969>; Sun, 12 Oct 2003 11:33:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 12 Oct 2003 10:33:44 -0500<br>X-ClientHost 1060971001030076641031111141100119111141071150460991111109<br>X-MailingID 160854<br>From: Military Benefits Center <MilitaryBenefits160854@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+160854@virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <93Oct12.113345-0400_qdt.267936-30969+11935@ams.fil.affinity.com><br>Date: Sun, 12 Oct 2003 11:33:44 -0400 |
| | | | | | | | | | X-Persona: <ValueWeb><br>Received: from ost_rwfing (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <267258-30960>; Sun, 12 Oct 2003 11:34:29 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.fil.affinity.com with ESMTP id <268228-30960>; Sun, 12 Oct 2003 11:33:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 12 Oct 2003 10:33:44 -0500<br>X-ClientHost 1060971120640311114100111101191111141071150460991111109<br>X-MailingID 160854<br>From: Military Benefits Center <MilitaryBenefits160854@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+160854@virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <93Oct12.113345-0400_qdt.268228-30960+12453@ams.fil.affinity.com><br>Date: Sun, 12 Oct 2003 11:33:44 -0400 |
| 10/12/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefits160854@vmadmin.com> | Served in the military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, GI Bill info, VA Loan info | | |
| 10/12/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefits160854@vmadmin.com> | Served in the military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, GI Bill info, VA Loan info | | X-Persona: <ValueWeb><br>Received: from ost_rwfing (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <267449-30960>; Sun, 12 Oct 2003 11:34:29 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.fil.affinity.com with ESMTP id <268233-30962>; Sun, 12 Oct 2003 11:33:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 12 Oct 2003 10:33:44 -0500<br>X-ClientHost 1061111009711610409711006410311114100111141100111111111141109<br>X-MailingID 160854<br>From: Military Benefits Center <MilitaryBenefits160854@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+160854@virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <93Oct12.113345-0400_qdt.268233-30962+11993@ams.fil.affinity.com><br>Date: Sun, 12 Oct 2003 11:33:45 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | Faye <faye@gordonworks.com> | Telescopes <ViewTheStarsTonight16182@vm admin.com> | Space exploration without the bulky spacesuit. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for telescopes | | X-Persona: <ValueWeb><br>Received: from out_raq_fwdrq (fdye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <272978-14310>; Sun, 12 Oct 2003 20:37:31 -0400<br>Received: from vn140.vmadmin.com ([216.64.222.140]) by ams.fil.affinity.com with ESMTP id <273188-14311>; Sun, 12 Oct 2003 20:36:10 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vn140.vmadmin.com with SMTP; 12 Oct 2003 19:32:34 -0500<br>X-ClientHost: 10099712110106410311114100111110119111114071150460991111109<br>X-MailingID: 161482<br>From: Telescopes <ViewTheStarsTonight16182@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct12.203610-0400_est.273188-14311+275?@ams.fil.affinity.com><br>Date: Sun, 12 Oct 2003 20:36:10 -0400 |
| 10/12/2003 | Jamila <jamila@gordonworks.com> | Telescopes <ViewTheStarsTonight16182@vm admin.com> | Space exploration without the bulky spacesuit. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for telescopes | | X-Persona: <ValueWeb><br>Received: from out_raq_fwdrq (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <272951-14310>; Sun, 12 Oct 2003 20:37:31 -0400<br>Received: from vn140.vmadmin.com ([216.64.222.140]) by ams.fil.affinity.com with ESMTP id <273189-14318>; Sun, 12 Oct 2003 20:36:10 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vn140.vmadmin.com with SMTP; 12 Oct 2003 19:32:34 -0500<br>X-ClientHost: 10609710910097064103111114100111110119111114071150460991111109<br>X-MailingID: 161482<br>From: Telescopes <ViewTheStarsTonight16182@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct12.203611-0400_est.273189-14318+252?@ams.fil.affinity.com><br>Date: Sun, 12 Oct 2003 20:36:10 -0400 |
| 10/12/2003 | Jay <jay@gordonworks.com> | Telescopes <ViewTheStarsTonight16182@vm admin.com> | Space exploration without the bulky spacesuit. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for telescopes | | X-Persona: <ValueWeb><br>Received: from out_raq_fwdrq (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <272999-14310>; Sun, 12 Oct 2003 20:37:31 -0400<br>Received: from vn140.vmadmin.com ([216.64.222.140]) by ams.fil.affinity.com with ESMTP id <273191-14310>; Sun, 12 Oct 2003 20:36:11 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vn140.vmadmin.com with SMTP; 12 Oct 2003 19:32:34 -0500<br>X-ClientHost: 1069971210641031111141001111101191111140711504609911111109<br>X-MailingID: 161482<br>From: Telescopes <ViewTheStarsTonight16182@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct12.203611-0400_est.273191-14310+2758?@ams.fil.affinity.com><br>Date: Sun, 12 Oct 2003 20:36:11 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/12/2003 | Jonathan <jonathan@gordonworks.com> | TeleScopes <ViewTheStarsTonight161482@vmadmin.com> | Space exploration without the bulky spacesuit. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for telescopes | | X-Persona: <ValueWeb> Received: from cust_org_fwding (jonathan@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <273000-14310>; Sun, 12 Oct 2003 20:37:31 -0400 Received: from vm140.vmadmin.com ([216.64.222.140]) by ams.fil affinity.com by SSMTP id <273198-14310>; Sun, 12 Oct 2003 20:36:11 -0400 Received: from vmadmin.com (192.168.3.11) by vm140.vmadmin.com with SMTP; 12 Oct 2003 19:32:34 -0500 X-ClientHost 106111109971016409771006410311114107115046099111109 X-MailingID 161482 From: TeleScopes <ViewTheStarsTonight161482@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter161482@vmadmin.com> Subject: Space exploration without the bulky spacesuit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OoxI12.20361l-0400_q8.273198-14310=275%@ams.fil.affinity.com> Date: Sun, 12 Oct 2003 20:36:11 -0400 |
| 10/12/2003 | Jamila <jamila@gordonworks.com> | Hawaii <VacationInHawaii161590@vmlocal.com> | Take a vacation to Hawaii! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; Hawaiian travel?! | | X-Persona: <ValueWeb> Received: from cust_org_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <488943-14495>; Sun, 12 Oct 2003 16:51:15 -0400 Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.fil.affinity.com with SSMTP id <439687-14686>; Sun, 12 Oct 2003 16:50:57 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-49.vmlocal.com with SMTP; 12 Oct 2003 15:50:53 -0500 X-ClientHost 106097109105108097064103111114100111110119111114107115046099111109 X-MailingID 161590 From: Hawaii <VacationInHawaii161590@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter161590@zephyx.vmlocal.com> Subject: Take a vacation to Hawaii! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OoxrI2.165057-0400_q8.439687.4-16480+506@ams.fil.affinity.com> Date: Sun, 12 Oct 2003 16:50:56 -0400 |
| 10/12/2003 | James <james@gordonworks.com> | Kitchen Corner <KitchenRemodeling160788@vmlocal.com> | Turn your kitchen into something more al.com> | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; kitchen remodeling | | X-Persona: <ValueWeb> Received: from cust_org_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <392817-14173>; Sun, 12 Oct 2003 14:33:35 -0400 Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.fil affinity.com with SSMTP id <392081-1166>; Sun, 12 Oct 2003 14:32:52 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-63.vmlocal.com with SMTP; 12 Oct 2003 13:32:44 -0500 X-ClientHost 106097109910911506410311114100111110911114107115046099111109 X-MailingID 160788 From: Kitchen Corner <KitchenRemodeling160788@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Kitchen Corner <KitchenRemodeling160788@vmlocal.com> Subject: Turn your kitchen into something more. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OoxrI2.143252-0400_q8.392081-1166+9142@ams.fil.affinity.com> Date: Sun, 12 Oct 2003 14:32:52 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 10/12/2003 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor160984@vmlocal.com> | Unbelievable Prices on Portable Computing Power | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; computers? | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (fdye@gordonworks.com ---> jim@gordonworks.com) by ams.fff.affinity.com id <273788-14396> ; Sun, 12 Oct 2003 12:55:45 -0400<br>Received: from v3208-47.vmlocal.com ([216.21.208.47]) by ams.fff.affinity.com with ESMTP id <267815-14406> ; Sun, 12 Oct 2003 12:55:43 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v3208-47.vmlocal.com with SMTP: 12 Oct 2003 11:54:41 -0500<br>X-ClientHost: 102097121101064103111114100111101191111411407115046099111109<br>X-MailingID: 160984<br>From: Laptops At Your Door <LaptopsAtYourDoor160984@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter160984@graphics.vmlocal.com><br>Subject: Unbelievable Prices on Portable Computing Power<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct12.125443-0400_qb.267815-14406+17717@ams.fff.affinity.com><br>Date: Sun, 12 Oct 2003 12:54:42 -0400 |
| 10/13/2003 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService618342@vmlocal.com> | Dating Services: The Easiest Way to Meet That Someone Special. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.fff.affinity.com id <230987o-14406> ; Mon, 13 Oct 2003 23:38:28 -0400<br>Received: from v3208-31.vmlocal.com ([216.21.208.31]) by ams.fff.affinity.com with ESMTP id <461346-14394> ; Mon, 13 Oct 2003 23:41:08 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v3208-31.vmlocal.com with SMTP: 13 Oct 2003 20:39:03 -0500<br>X-ClientHost: 106097121106410311111410011110119111114107115046099111109<br>X-MailingID: 161842<br>From: Online Dating Service <OnlineDatingService618342@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter161842@replies.vmlocal.com><br>Subject: Dating Services: The Easiest Way to Meet That Someone Special.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct13.214108-0400_qb.461346-14394+30669@ams.fff.affinity.com><br>Date: Mon, 13 Oct 2003 21:41:06 -0400 |
| 10/13/2003 | Faye <faye@gordonworks.com> | Inkjet Authority <TheInketAuthority162385@vmlocal.com> | Best Prices on all Inkjet Cartridges and Refill Kits. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.fff.affinity.com id <229834-16499> ; Tue, 14 Oct 2003 02:10:38 -0400<br>Received: from v3208-58.vmlocal.com ([216.21.208.58]) by ams.fff.affinity.com with ESMTP id <229792-16495> ; Tue, 14 Oct 2003 02:09:26 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v3208-58.vmlocal.com with SMTP: 14 Oct 2003 01:02:20 -0500<br>X-ClientHost: 102097121101064103111114100111101191111411407115046099111109<br>X-MailingID: 162385<br>From: Inkjet Authority <TheInketAuthority162385@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter162385@replies.vmlocal.com><br>Subject: Best Prices on all Inkjet Cartridges and Refill Kits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct14.020926-0400_qb.229792-16495+13147@ams.fff.affinity.com><br>Date: Tue, 14 Oct 2003 02:09:24 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | Jonathan <jonathan@gordonworks.com> | Cruise Values <TheCruiseConsortium162237@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jomtha@gordonworks.com --> jm@gordonworks.com) by ams.ftl.affinity.com id <316042fc6494> Mon, 13 Oct 2003 16:14:38 -0400 Received: from vf208.60.vmlocal.com ([216.21.208.60]) by ams.ftl.affinity.com with ESMTP id <313827-16580> Mon, 13 Oct 2003 15:40:32 -0400 Received: from vmlocal.com (192.168.1.12) by vf208.60.vmlocal.com with SMTP; 13 Oct 2003 14:40:29 -0500 X-ClientHost: 1061111100971106041031111141001111101191111411071150466099111109 X-MailingID: 162237 From: Cruise Values <TheCruiseConsortium162237@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+162237@rrpluv.vmlocal.com> Subject: Every cruise is on SAIL! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct13.154032-0400_qdt.313827-16500+8266@ams.ftl.affinity.com> Date:Mon, 13 Oct 2003 15:40:32 -0400 |
| 10/13/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium162233@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jm@gordonworks.com) by ams.ftl.affinity.com id <245893-1115> Tue, 14 Oct 2003 02:10:51 -0400 Received: from vf208-41.vmlocal.com ([216.21.208.41]) by ams.ftl.affinity.com with ESMTP id <300860-1141> Tue, 14 Oct 2003 02:09:23 -0400 Received: from vmlocal.com (192.168.1.12) by vf208-41.vmlocal.com with SMTP; 13 Oct 2003 22:54:09 -0500 X-ClientHost: 1060971091058097064103111114100111110119111114100711150466099111109 X-MailingID: 162233 From: Cruise Values <TheCruiseConsortium162233@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+162233@rrpluv.vmlocal.com> Subject: Every cruise is on SAIL! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.020923-0400_qdt.300860-1141+17382@ams.ftl.affinity.com> Date:Tue, 14 Oct 2003 02:05:44 -0400 |
| 10/13/2003 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation161984@vmlocal.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jm@gordonworks.com) by ams.ftl.affinity.com id <542930-2277fe> Tue, 14 Oct 2003 00:26:26 -0400 Received: from vf208-71.vmlocal.com ([216.21.208.71]) by ams.ftl.affinity.com with ESMTP id <723371-23772> Mon, 13 Oct 2003 21:56:44 -0400 Received: from vmlocal.com (192.168.1.12) by vf208-71.vmlocal.com with SMTP; 13 Oct 2003 20:56:43 -0500 X-ClientHost: 1060971091011156041011114100111111411001111101191111411071150466099111109 X-MailingID: 161984 From: Debt Consolidation <DebtConsolidation161984@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation+161984@vmlocal.com> Subject: Get the help you need and consolidate your debt today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct13.215644-0400_qdt.723371-23772+2492@ams.ftl.affinity.com> Date:Mon, 13 Oct 2003 21:56:44 -0400 |

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | James <james@gordonworks.com> | Online Degree <GetAnOnlineDegree16242$@vmac\!Get your career on the fast track! mm.com> | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Double earning potential with online educational services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (fwding.gordonworks.com) by ams.ftl.affinity.com id <43845$7-16479>; Mon, 13 Oct 2003 10:23:52 -0400 Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id <2304023-16486>; Mon, 13 Oct 2003 10:22:36 -0400 Received: from vmadmin.com (192.168.3.11) by vm127.vmadmin.com with SMTP; 13 Oct 2003 09:22:32 -0500 X-ClientHost 1060971091011115064103111114100111110119111114107115046099111109 X-MailingID 162425 From: Online Degree <GetAnOnlineDegree16242$@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Degree <GetAnOnlineDegree16242$@replies.virtumundo.com> Subject: Get your career on the fast track! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct1I.102236-0400_at.2304023-16486+6696@ams.ftl.affinity.com> Date:Mon, 13 Oct 2003 10:22:33 -0400 |
| 10/13/2003 | Faye <faye@gordonworks.com> | Online Degree <GetAnOnlineDegree16242$@vmac\!Get your career on the fast track! mm.com> | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Double earning potential with online educational services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (fwding.gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2291665-1156>; Mon, 13 Oct 2003 11:46:32 -0400 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ftl.affinity.com with ESMTP id <2874410-139>; Mon, 13 Oct 2003 11:45:13 -0400 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 13 Oct 2003 10:45:09 -0500 X-ClientHost 1020971211010643031111114100111110119111114107115046099111109 X-MailingID 162425 From: Online Degree <GetAnOnlineDegree16242$@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter16242$@virtumundo.com> Subject: Get your career on the fast track! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct1I.114513-0400_at.2874410-139+9026@ams.ftl.affinity.com> Date:Mon, 13 Oct 2003 11:45:11 -0400 |
| 10/13/2003 | Jamila <jamila@gordonworks.com> | Online Degree <GetAnOnlineDegree16242$@vmac\!Get your career on the fast track! mm.com> | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Double earning potential with online educational services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <43882771-142>; Mon, 13 Oct 2003 11:46:32 -0400 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ftl.affinity.com with ESMTP id <2289754-1155>; Mon, 13 Oct 2003 11:45:13 -0400 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 13 Oct 2003 10:45:09 -0500 X-ClientHost 1060971091050897063031111114100111110119111114107115046099111109 X-MailingID 162425 From: Online Degree <GetAnOnlineDegree16242$@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter16242$@virtumundo.com> Subject: Get your career on the fast track! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct1I.114513-0400_at.2289754-1155+9086@ams.ftl.affinity.com> Date:Mon, 13 Oct 2003 11:45:11 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/13/2003 | Jay <jay@gordonworks.com> | Online Degree <GetAnOnlineDegree(6(242$)@vma4673@vmad min.com> | Get your career on the fast track! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Double earning potential with online educational services | | X-Persona: <ValueWeb> Received: from cust_req_fnfing (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <247716-1139> Mon, 13 Oct 2003 11:46:32 -0400 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.fit.affinity.com with ESMTP id <247703-1154> Mon, 13 Oct 2003 11:45:13 -0400 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 13 Oct 2003 10:45:09 -0500 X-ClientHost: 106997121064103111140011110119111114071150460991109 X-MailingID: 162425 From: Online Degree <GetAnOnlineDegree(6(242$)@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter>162425@vmadmin.com> Subject: Get your career on the fast track! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XAct13.11451>3-0400_qt.247703-1154+891$4@ams.fit.affinity.com> Date:Mon, 13 Oct 2003 11:45:12 -0400 |
| 10/13/2003 | Jonathan <jonathan@gordonworks.co m> | Online Degree <GetAnOnlineDegree(6(242$)@vma4673@vmad min.com> | Get your career on the fast track! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Double earning potential with online educational services | | X-Persona: <ValueWeb> Received: from cust_req_fnfing (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <228754-1100> Mon, 13 Oct 2003 11:46:32 -0400 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.fit.affinity.com with ESMTP id <268886-1140> Mon, 13 Oct 2003 11:45:13 -0400 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 13 Oct 2003 10:45:09 -0500 X-ClientHost: 106111110097110036097110064103111140011110119111114071150460991109 From: Online Degree <GetAnOnlineDegree(6(242$)@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter>162425@vmadmin.com> Subject: Get your career on the fast track! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XAct11.11451>3-0400_qt.268886-1140+889%@ams.fit.affinity.com> Date:Mon, 13 Oct 2003 11:45:12 -0400 |
| 10/13/2003 | Jonathan <jonathan@gordonworks.co m> | Domain Name Search <DomainNameSearch162199@vmlo cal.com> | Grab your domain name and get on your way. Register Today! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fnfing (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <234620611139> Tue, 14 Oct 2003 02:10:51 -0400 Received: from vl20641.vmlocal.com ([216.2.208.41]) by ams.fit.affinity.com with ESMTP id <230251661156> Tue, 14 Oct 2003 02:09:29 -0400 Received: from vmlocal.com (192.168.3.12) by vl20641.vmlocal.com with SMTP; 13 Oct 2003 23:16:34 -0500 X-ClientHost: 106111110097110036097110064103111140011110119111114071150460991109 X-MailingID: 162199 From: Domain Name Search <DomainNameSearch162199@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter>162199@replies.vmlocal.com> Subject: Grab your domain name and get on your way. Register Today! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XAct4.020929>0400_qt.230251661156+17129@ams.fit.affinity.com> Date:Tue, 14 Oct 2003 02:09:24 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2003 | Jonathan <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando162251@vmloc al.com> | Hoping to visit Orlando? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwdtng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2309802-14399> Mon, 13 Oct 2003 23:38:22 -0400 Received: from v208r41.vmlocal.com ([216.21.208.41]) by ams.ftl.affinity.com with ESMTP id <331336-14398>; Mon, 13 Oct 2003 18:55:54 -0400 Received: from vmlocal.com (192.168.3.12) by v208r41.vmlocal.com with SMTP; 13 Oct 2003 17:48:49 -0500 X-ClientHost: 1061111097116040097110064031111141001111101911114107115046099111109 X-MailingID: 162251 From: Experience Orlando <ExperienceOrlando162251@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter162251@replics.vmlocal.com> Subject: Hoping to visit Orlando? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct13.185554-0400_qdt.33133o-14398+29376@ams.ftl.affinity.com> Date: Mon, 13 Oct 2003 18:55:53 -0400 |
| 10/12/2003 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter162494@vml ocal.com> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwdtng (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <252692-11395>; Mon, 13 Oct 2003 17:05:12 -0400 Received: from v208r44.vmlocal.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <255939-11401>; Mon, 13 Oct 2003 14:41:18 -0400 Received: from vmlocal.com (192.168.3.12) by v208r44.vmlocal.com with SMTP; 13 Oct 2003 13:41:11 -0500 X-ClientHost: 106097121064103111141001111101911114107115046099111109 X-MailingID: 162494 From: Credit Card Center <TheCreditCardCenter162494@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter162494@replics.vmlocal.com> Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct13.144118-0400_qdt.255039-11401+47932@ams.ftl.affinity.com> Date: Mon, 13 Oct 2003 14:41:18 -0400 |
| 10/12/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture162159@vmloc al.com> | Need new patio furniture? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwdtng (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <330937-30968>; Mon, 13 Oct 2003 15:27:27 -0400 Received: from v208r26.vmlocal.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <27230-31000>; Mon, 13 Oct 2003 15:25:59 -0400 Received: from vmlocal.com (192.168.3.12) by v208r26.vmlocal.com with SMTP; 13 Oct 2003 14:25:45 -0500 X-ClientHost: 106097109011150641011114100111110191111410711504609911109 X-MailingID: 162159 From: Patio Furniture <NewPatioFurniture162159@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Patio Furniture <NewPatioFurniture162159@vmlocal.com> Subject: Need new patio furniture? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct13.152550-0400_qdt.27230l-31000+21206@ams.ftl.affinity.com> Date: Mon, 13 Oct 2003 15:25:48 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | James <james@gordonworks.com> | Affiliate Cash <NonProfitDebtConsolidation16115@vmadmin.com> | Non Profit debt consolidation. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | debt consolidation services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <266655-30962>; Mon, 13 Oct 2003 04:19:03 -0400 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ffl.affinity.com with ESMTP id <265939-31000>; Mon, 13 Oct 2003 04:18:06 -0400 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 13 Oct 2003 03:18:02 -0500 X-ClientHost: 1069971091011150641031111141001111101191111141071150460991111109 X-MailingID: 16159 From: Affiliate Cash <NonProfitDebtConsolidation16150@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Affiliate Cash <NonProfitDebtConsolidation16150@replies.virtumundo.com> Subject: Non Profit debt consolidation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OixtI3.04J1806-0400_qh.265939-31000=17470@ams.ffl.affinity.com> Date: Mon, 13 Oct 2003 04:18:05 -0400 |
| 10/13/2003 | Faye <faye@gordonworks.com> | Affiliate Cash <NonProfitDebtConsolidation16115@vmadmin.com> | Non Profit debt consolidation. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | debt consolidation services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <333575-16498>; Mon, 13 Oct 2003 06:12:38 -0400 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ffl.affinity.com with ESMTP id <229163-16495>; Mon, 13 Oct 2003 06:12:10 -0400 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 13 Oct 2003 05:12:09 -0500 X-ClientHost: 1029971211010641031111141001111101191111141071150460991111109 X-MailingID: 16150 From: Affiliate Cash <NonProfitDebtConsolidation16150@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+161150@vmadmin.com> Subject: Non Profit debt consolidation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OixtI3.06121O-0400_qh.229163-16495-4916@ams.ffl.affinity.com> Date: Mon, 13 Oct 2003 06:12:10 -0400 |
| 10/13/2003 | Jamila <jamila@gordonworks.com> | Affiliate Cash <NonProfitDebtConsolidation16115@vmadmin.com> | Non Profit debt consolidation. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | debt consolidation services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229163-16498>; Mon, 13 Oct 2003 06:12:38 -0400 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ffl.affinity.com with ESMTP id <229238-16499>; Mon, 13 Oct 2003 06:12:12 -0400 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 13 Oct 2003 05:12:09 -0500 X-ClientHost: 1069971091050978041031111141001111101191111141071150460991111109 X-MailingID: 16150 From: Affiliate Cash <NonProfitDebtConsolidation16150@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+161150@vmadmin.com> Subject: Non Profit debt consolidation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OixtI3.06121O-0400_qh.229238-16499=508@ams.ffl.affinity.com> Date: Mon, 13 Oct 2003 06:12:11 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | Jay <jpy@gordonworks.com> | Affiliate Cash <NonProfitDebtConsolidation16115 06@vmadmin.com> | Non Profit debt consolidation. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | debt consolidation services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.fit.affinity.com id <2292326-16486> Mon, 13 Oct 2003 06:12:38 -0400<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.fit.affinity.com with ESMTP id <2292344-16499>; Mon, 13 Oct 2003 06:12:12 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm156.vmadmin.com with SMTP; 13 Oct 2003 05:12:09 -0500<br>X-ClientHost: 106097121064103111114400111101191111140711584609911109<br>X-MailingID: 161150<br>From: Affiliate Cash <NonProfitDebtConsolidation161506@vmadmin.com><br>To: Jay <jpy@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter161506@virtumundo.com><br>Subject: Non Profit debt consolidation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct13.061212-0400_att.2292344-16499+5982@ams.fit.affinity.com><br>Date: Mon, 13 Oct 2003 06:12:11 -0400 |
| 10/13/2003 | Jonathan <jonathan@gordonworks.co m> | Affiliate Cash <NonProfitDebtConsolidation16115 06@vmadmin.com> | Non Profit debt consolidation. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | debt consolidation services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.fit.affinity.com id <2292416-16498>; Mon, 13 Oct 2003 06:12:38 -0400<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.fit.affinity.com with ESMTP id <2292400-16486>; Mon, 13 Oct 2003 06:12:12 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm156.vmadmin.com with SMTP; 13 Oct 2003 05:12:09 -0500<br>X-ClientHost: 106111100971164096971106410311111440111101191111140711584609911109<br>X-MailingID: 161150<br>From: Affiliate Cash <NonProfitDebtConsolidation161506@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter161506@virtumundo.com><br>Subject: Non Profit debt consolidation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct13.061212-0400_att.2292400-16486+536@ams.fit.affinity.com><br>Date: Mon, 13 Oct 2003 06:12:11 -0400 |
| 10/13/2003 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters162276@v mlocal.com> | Nowis a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com) by ams.fit.affinity.com id <3158959-16479>; Mon, 13 Oct 2003 16:14:33 -0400<br>Received: from v320868.vmlocal.com ([216.21.208.68]) by ams.fit.affinity.com with ESMTP id <305878-16493>; Mon, 13 Oct 2003 15:58:01 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>  by v320868.vmlocal.com with SMTP; 13 Oct 2003 14:55:52 -0500<br>X-ClientHost: 102097121091066410311111440111101191111140711584609911109<br>X-MailingID: 162276<br>From: Credit Card Help <CreditCardHelpCenters162276@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter162276@replies.vmlocal.com><br>Subject: Nowis a good time to get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct13.155801-0400_att.305878-16493+825@ams.fit.affinity.com><br>Date: Mon, 13 Oct 2003 15:58:01 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | Faye <faye@gordonworks.com> | DVD Copiers <DVDCopierNetwork162108@vmlocal.com> | Want to make copies of your DVDs? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <27116-14112>; Mon, 13 Oct 2003 18:43:10 -0400 Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.fl.affinity.com with ESMTP id <327068-14255>; Mon, 13 Oct 2003 14:48:28 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-66.vmlocal.com with SMTP; 13 Oct 2003 13:48:23 -0500 X-ClientHost: 102097121100564103111140011191111411071150460991111109 X-MailingID: 162108 From: DVD Copiers <DVDCopierNetwork162108@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+162108@replies.vmlocal.com> Subject: Want to make copies of your DVDs? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct13.144828-0400_-adt.327068-14255+802?@ams.fl.affinity.com> Date: Mon, 13 Oct 2003 14:48:28 -0400 |
| 10/13/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication162493@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re: Buying Prescription Drugs Online | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <266489-11403>; Tue, 14 Oct 2003 03:37:46 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.fl.affinity.com with ESMTP id <220454-11402>; Tue, 14 Oct 2003 03:36:08 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 14 Oct 2003 02:36:04 -0500 X-ClientHost: 106097109101150641031111140001111101911111411071150460991111109 X-MailingID: 162493 From: Online Prescription Medication <OnlinePrescriptionMedication162493@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication162493@replies.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.033608-0400_-adt.220454-11402+51130@ams.fl.affinity.com> Date: Tue, 14 Oct 2003 03:36:07 -0400 |
| 10/13/2003 | Jamila <jamila@gordonworks.com> | Second Mortgages <GetASecondMortgage161783@vmlocal.com> | Second mortgages can help you do so much. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <27143-14266>; Mon, 13 Oct 2003 18:43:10 -0400 Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.fl.affinity.com with ESMTP id <276437-14310>; Mon, 13 Oct 2003 14:56:44 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-66.vmlocal.com with SMTP; 13 Oct 2003 13:56:38 -0500 X-ClientHost: 106097109101080970641031111140011111019111141071150460991111109 X-MailingID: 161783 From: Second Mortgages <GetASecondMortgage161783@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+161783@replies.vmlocal.com> Subject: Second mortgages can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct13.145644-0400_-adt.276437-14310+8144@ams.fl.affinity.com> Date: Mon, 13 Oct 2003 14:56:43 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | James <james@gordonworks.com> | Right Attitude <RightBsRightAttitude16238@vm admin.com> | Sometimes, what's underneath means more | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_req_9seling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <259489-16495> Mon, 13 Oct 2003 17:50:41 -0400<br>Received: from vm166 vmadmin.com ([216.64.222.160]) by ams.ttl.affinity.com with ESMTP id <368921-16493> Mon, 13 Oct 2003 17:46:20 -0400<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm166 vmadmin.com with SMTP; 13 Oct 2003 16:45:59 -0500<br>X-ClientHost: 106097109105108097064103111114100111110119111114071150460991111109<br>X-MailingID: 16238<br>From: Right Attitude <RightBsRightAttitude16238@vmadmin.com><br>Illegal-Object: Syntax error in from: address found on ams.ttl.affinity.com:<br>From: Right Bss<br><extraneous tokens in mailbox<br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Right Attitude <RightBsRightAttitude16238@rephies virtumundo.com><br>Illegal-Object: Syntax error in Reply-To: address found on ams.ttl.affinity.com:<br>Reply-To: Right Bss<br><extraneous tokens in address<br>Subject: Sometimes, what's underneath means more<br>Mime-Version: 1.0 |
| | Faye <faye@gordonworks.com> | Prepaid Legal <PrepaidLegalHelp162480@vm admin.com> | Tip the scales of justice in your favor. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_req_9seling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <72581461156> Mon, 13 Oct 2003 19:06:49 -0400<br>Received: from vm127 vmadmin.com ([216.64.222.127]) by ams.ttl.affinity.com with ESMTP id <124607I-1139> Mon, 13 Oct 2003 19:01:05 -0400<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm127 vmadmin.com with SMTP; 13 Oct 2003 18:01:00 -0500<br>X-ClientHost: 102097121010604103111114100111110119111114071150460991111109<br>X-MailingID: 162480<br>From: Prepaid Legal <PrepaidLegalHelp162480@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter162480@virtumundo.com><br>Subject: Tip the scales of justice in your favor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct13.190105-0400_alt.124607i-1139+13326@ams.ttl.affinity.com><br>Date: Mon, 13 Oct 2003 19:01:04 -0400 |
| 10/13/2003 | Jamila <jamila@gordonworks.com> | Prepaid Legal <PrepaidLegalHelp162480@vm admin.com> | Tip the scales of justice in your favor. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_req_9seling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <124607I-1117> Mon, 13 Oct 2003 19:06:49 -0400<br>Received: from vm127 vmadmin.com ([216.64.222.127]) by ams.ttl.affinity.com with ESMTP id <72149531117> Mon, 13 Oct 2003 19:01:05 -0400<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm127 vmadmin.com with SMTP; 13 Oct 2003 18:01:00 -0500<br>X-ClientHost: 106097109105108097064103111114100111110119111114071150460991111109<br>X-MailingID: 162480<br>From: Prepaid Legal <PrepaidLegalHelp162480@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter162480@virtumundo.com><br>Subject: Tip the scales of justice in your favor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct13.190105-0400_alt.721495-1117+13439@ams.ttl.affinity.com><br>Date: Mon, 13 Oct 2003 19:01:05 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | Jay <spvj@gordonworks.com> | Prepaid Legal <Prepaid.egalHelp162486@vmadmin.com> | Tip the scales of justice in your favor | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id r721495-1115< Mon, 13 Oct 2003 19:06:49 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id r259563-1115>; Mon, 13 Oct 2003 19:01:07 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 13 Oct 2003 18:01:00 -0500<br>X-ClientHost: 106097121046031011141001110119911114071150460991111109<br>X-MailingID: 162480<br>From: Prepaid Legal <Prepaid.egalHelp162486@vmadmin.com><br>To: Jay <spvj@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter162486@virtumundo.com><br>Subject: Tip the scales of justice in your favor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct13.190107-0400_qdt.259563-1115+132&6@ams.ftl.affinity.com><br>Date: Mon, 13 Oct 2003 19:01:06 -0400 |
| 10/13/2003 | Jonathan <jonathan@gordonworks.com> | Prepaid Legal <Prepaid.egalHelp162486@vmadmin.com> | Tip the scales of justice in your favor | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id r245408-1140<; Mon, 13 Oct 2003 19:06:49 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id r728533-1140>; Mon, 13 Oct 2003 19:01:07 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 13 Oct 2003 18:01:00 -0500<br>X-ClientHost: 106111110097116046097110064103111141001110119911114011410711504609911111109<br>X-MailingID: 162480<br>From: Prepaid Legal <Prepaid.egalHelp162486@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter162486@virtumundo.com><br>Subject: Tip the scales of justice in your favor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct13.190107-0400_qdt.728533-1140+13486@ams.ftl.affinity.com><br>Date: Mon, 13 Oct 2003 19:01:06 -0400 |
| 10/13/2003 | James <james@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor162384@vmlocal.com> | Unbelievable Prices on Portable Computing Power | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id r342219-2276<; Tue, 14 Oct 2003 00:26:25 -0400<br>Received: from vt208-65.vmlocal.com ([216.21.208.65]) by ams.ftl.affinity.com with ESMTP id r125876-2271>; Mon, 13 Oct 2003 20:41:09 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-65.vmlocal.com with SMTP; 13 Oct 2003 19:41:04 -0500<br>X-ClientHost: 106097109097115064101111141001111101111141071150460991111109<br>X-MailingID: 162384<br>From: Laptops At Your Door <LaptopsAtYourDoor162384@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor162384@vmlocal.com><br>Subject: Unbelievable Prices on Portable Computing Power<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct13.204109-0400_qdt.125876-2271+2464@ams.ftl.affinity.com><br>Date: Mon, 13 Oct 2003 20:41:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2003 | Jamila <jamila@gordonworks.com> | Experience Paris <ExperienceParisNow16265@symbolical.com> | Visiter Paris, aujourd'hui! (Visit Paris Today!) | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | information re Paris and how to visit | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <47255911156> Mon, 13 Oct 2003 14:14:20 -0400<br>Received: from v208r42.vmlocal.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <293769-1141>; Mon, 13 Oct 2003 13:57:14 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v208r42.vmlocal.com with SMTP; 13 Oct 2003 12:55:09 -0500<br>X-ClientHost 1069971091053089706410311141000111109119111141071150460999111109<br>X-MailingID: 162652<br>From: Experience Paris <ExperienceParisNow16265@symbolical.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter16265@replies.vmlocal.com><br>Subject: Visiter Paris, aujourd'hui! (Visit Paris Today!)<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <13.571.4-0400_qid-293769-1141+963@jams.ftl.affinity.com><br>Date: Mon, 13 Oct 2003 13:57:13 -0400 |
| 10/13/2003 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit16357@symbolical.com> | Want an equity line of credit? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271895-14266> Mon, 13 Oct 2003 18:43:11 -0400<br>Received: from v208r59.vmlocal.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <341559-1431>; Mon, 13 Oct 2003 16:12:42 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v208r59.vmlocal.com with SMTP; 13 Oct 2003 15:12:33 -0500<br>X-ClientHost 10699712106410311141000111101191111141071150460999111109<br>X-MailingID: 16357<br>From: Equity Line of Credit <EquityLineOfCredit16357@symbolical.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter16357@replies.vmlocal.com><br>Subject: Want an equity line of credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct13.161242x0400_qid-341559-1431&x8506@jams.ftl.affinity.com><br>Date: Mon, 13 Oct 2003 16:12:41 -0400 |
| 10/14/2003 | Jay <jay@gordonworks.com> | Airline Tickets <AirlineTicketDepot16388@symbolical.com> | Book your flight today! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | airline ticket information | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213284-5414> Wed, 15 Oct 2003 02:41:29 -0400<br>Received: from v208r39.vmlocal.com ([216.21.208.39]) by ams.ftl.affinity.com with ESMTP id <214011-5409>; Wed, 15 Oct 2003 02:39:53 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v208r39.vmlocal.com with SMTP; 15 Oct 2003 01:39:45 -0500<br>X-ClientHost 10699712106410311141000111101191111141071150460999111109<br>X-MailingID: 16386<br>From: Airline Tickets <AirlineTicketDepot16388@symbolical.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter16388@replies.vmlocal.com><br>Subject: Book your flight today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct15.023953-0400_qid-214011-5409+66@jams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 02:39:51 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2003 | Jonathan <jonathan@gordonworks.co m> | Airline Tickets <AirlineTicketDepot163886@vmloc al.com> | Book your flight today! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | airline ticket information | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jm@gordonworks.com) by ams.fil.affinity.com id <214011154115>; Wed, 15 Oct 2003 02:41:29 -0400<br>Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.fil.affinity.com with ESMTP id <214272-5412>; Wed, 15 Oct 2003 02:39:57 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl206-19.vmlocal.com with SMTP; 15 Oct 2003 01:39:43 -0500<br>X-ClientHost 106111100971106040971106041031111141001111101191111140715046699111109<br>X-MailingID 163886<br>From _ Airline Tickets <AirlineTicketDepot163886@vmlocal.com><br>To _ Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+163886@replys.vmlocal.com><br>Subject: Book your flight today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOOct14.023957-0400_qtk.214272-5412+52@ams.fil.affinity.com><br>Date: Wed, 15 Oct 2003 02:39:56 -0400 |
| 10/4/2003 | Jay <jay@gordonworks.com> | Automobile Donation <AutomobileDonation163177@vmlo cal.com> | Donate your car to charity | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | how to donate car | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jm@gordonworks.com) by ams.fil.affinity.com id <217151-22771>; Tue, 14 Oct 2003 20:15:01 -0400<br>Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.fil.affinity.com with ESMTP id <268029-22773>; Tue, 14 Oct 2003 17:44:44 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-72.vmlocal.com with SMTP; 14 Oct 2003 16:42:24 -0500<br>X-ClientHost 1069971210641031111141001111101191111140715046699111109<br>X-MailingID 163177<br>From _ Automobile Donation <AutomobileDonation163177@vmlocal.com><br>To _ Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+163177@replys.vmlocal.com><br>Subject: Donate your car to charity.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOOct14.174444-0400_qtk.268029-22773+32866@ams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 17:44:32 -0400 |
| 10/4/2003 | Jay <jay@gordonworks.com> | College Degree <CriminalJusticeDegree164191@vm admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | information re online educational opportunity | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jm@gordonworks.com) by ams.fil.affinity.com id <340428-26999>; Tue, 14 Oct 2003 23:34:05 -0400<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <467672-19931>; Tue, 14 Oct 2003 23:32:28 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 14 Oct 2003 22:32:25 -0500<br>X-ClientHost 1069971210641031111141001111101191111140715046699111109<br>X-MailingID 164191<br>From _ College Degree <CriminalJusticeDegree164191@vmadmin.com><br>To _ Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+164191@vmadmin.com><br>Subject: Earn Your Criminal Justice Degree Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOOct14.233228-0400_qtk.467672-19931+3113@ams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 23:32:28 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | James <james@gordonworks.com> | College Degree <CriminalJusticeDegree16419@vmadmin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | information re online educational opportunity | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <722480-19922>; Wed, 15 Oct 2003 00:09:06 -0400<br>Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.ftl.affinity.com with ESMTP id <722661-19922>; Wed, 15 Oct 2003 00:07:46 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 14 Oct 2003 23:07:43 -0500<br>X-ClientHost: 1069710910111586410311114100111110119111114107115046099111109<br>X-MailingID: 164191<br>From: College Degree <CriminalJusticeDegree16419@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: College Degree <CriminalJusticeDegree16419@replies.vmadmin.com><br>Subject: Earn Your Criminal Justice Degree Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0ct15.00074o.0400_at.722661-19922>3196@ams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 00:07:46 -0400 |
| | Jay <jay@gordonworks.com> | Cruise Values <TheCruiseConsortium163424@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223832-1080>; Tue, 14 Oct 2003 16:59:13 -0400<br>Received: from vd208-38.vmlocal.com ([216.21.208.38]) by ams.ftl.affinity.com with ESMTP id <732892-19923>; Tue, 14 Oct 2003 15:26:24 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vd208-38.vmlocal.com with SMTP; 14 Oct 2003 14:26:17 -0500<br>X-ClientHost: 1069712106410311114100111110119111114107115046099111109<br>X-MailingID: 163424<br>From: Cruise Values <TheCruiseConsortium163424@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+163424@replies.vmlocal.com><br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0ct14.152624.0400_ait.732892-19923>2316@ams.ftl.affinity.com><br>Date: Tue, 14 Oct 2003 15:26:23 -0400 |
| 10/14/2003 | James <james@gordonworks.com> | Bankruptcy <FinancialProblems163356@vmlocal.com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | information re how to solve financial problems | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <458806-1077>; Tue, 14 Oct 2003 22:55:29 -0400<br>Received: from vd208-26.vmlocal.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <343912-19927>; Tue, 14 Oct 2003 22:54:13 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vd208-26.vmlocal.com with SMTP; 14 Oct 2003 21:47:10 -0500<br>X-ClientHost: 1069710910111586410311114100111110119111114107115046099111109<br>X-MailingID: 163356<br>From: Bankruptcy <FinancialProblems163356@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Bankruptcy <FinancialProblems163356@vmlocal.com><br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0ct14.225413.0400_at.343912-19927>3142@ams.ftl.affinity.com><br>Date: Tue, 14 Oct 2003 22:54:13 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Jamila <jamila@gordonworks.com> | Best Flower Prices <BestFlowerPrices163908@vmlocal.com> | Flowers. Perfect for every occasion. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | information re: flower offers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <213114-22777> Tue, 14 Oct 2003 20:15:01 -0400 Received: from vf208-17.vmlocal.com ([216.21.208.17]) by ams.ftl.affinity.com with ESMTP id <217031-22777>; Tue, 14 Oct 2003 18:41:03 -0400 Received: from vmlocal.com (192.168.1.12) by vf208-17.vmlocal.com with SMTP; 14 Oct 2003 17:40:55 -0500 X-ClientHost: 1060971091053089706410311114100111110119111114107115046099111109 X-MailingID: 163905 From: Best Flower Prices <BestFlowerPrices163908@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+163905@replies.vmlocal.com> Subject: Flowers. Perfect for every occasion. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.184103-0400_adt.217031-22777+33363@ams.ftl.affinity.com> Date: Tue, 14 Oct 2003 18:41:02 -0400 |
| 10/14/2003 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation163167@vmlocal.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Information re: how to consolidate debt | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <236736-1166> Tue, 14 Oct 2003 20:27:30 -0400 Received: from vf208-34.vmlocal.com ([216.21.208.34]) by ams.ftl.affinity.com with ESMTP id <567756-1173>; Tue, 14 Oct 2003 18:17:49 -0400 Received: from vmlocal.com (192.168.1.12) by vf208-34.vmlocal.com with SMTP; 14 Oct 2003 13:17:36 -0500 X-ClientHost: 102097121010604031111141001111101191111141071150460999111109 X-MailingID: 163167 From: Debt Consolidation <DebtConsolidation163167@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+163167@replies.vmlocal.com> Subject: Get the help you need and consolidate your debt today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.141749-0400_adt.567756-1173+22186@ams.ftl.affinity.com> Date: Tue, 14 Oct 2003 14:17:47 -0400 |
| 10/14/2003 | Faye <faye@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage163073@vmlocal.com> | Get the money to make your dreams come true! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | images missing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <214969-1155> Tue, 14 Oct 2003 15:32:16 -0400 Received: from vf208-55.vmlocal.com ([216.21.208.55]) by ams.ftl.affinity.com with ESMTP id <222959-1155>; Tue, 14 Oct 2003 15:09:12 -0400 Received: from vmlocal.com (192.168.1.12) by vf208-55.vmlocal.com with SMTP; 14 Oct 2003 13:54:43 -0500 X-ClientHost: 102097121010604031111141001111101191111141071150460999111109 X-MailingID: 163073 From: Home Equity Advantage <HomeEquityAdvantage163073@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+163073@replies.vmlocal.com> Subject: Get the money to make your dreams come true! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.150912-0400_adt.222959-1155+24458@ams.ftl.affinity.com> Date: Tue, 14 Oct 2003 14:54:52 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Faye <faye@gardenworks.com> | Boca Java <GourmetCoffeeToday162853@vm.admin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gardenworks.com | order coffee and get two free tumblers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gardenworks.com —> jim@gardenworks.com) by ams.ffl.affinity.com id <3845262-1141> Tue, 14 Oct 2003 20:27:32 -0400 Received: from vm229.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <384626-1174> Tue, 14 Oct 2003 18:21:53 -0400 Received: from vmadmin.com (192.168.3.11) by vm229.vmadmin.com with SMTP; 14 Oct 2003 17:21:48 -0500 X-ClientHost: 1029971121008640110111411400011011901111140071150460991110 9 X-MailingID: 162853 From: Boca Java <GourmetCoffeeToday162853@vmadmin.com> To: Faye <faye@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+162853@vmadmin.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.182153-0400_qdt-384626-1174+12664@jams.ffl.affinity.com> Date: Tue, 14 Oct 2003 18:21:52 -0400 |
| 10/14/2003 | Jamila <jamila@gardenworks.com> | Boca Java <GourmetCoffeeToday162853@vm.admin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gardenworks.com | order coffee and get two free tumblers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gardenworks.com —> jim@gardenworks.com) by ams.ffl.affinity.com id <2376721-1167> Tue, 14 Oct 2003 20:27:32 -0400 Received: from vm229.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <375462-1173> Tue, 14 Oct 2003 18:21:53 -0400 Received: from vmadmin.com (192.168.3.11) by vm229.vmadmin.com with SMTP; 14 Oct 2003 17:21:48 -0500 X-ClientHost: 1069071091051680970641031111411400111101191111411140071150460991110 9 X-MailingID: 162853 From: Boca Java <GourmetCoffeeToday162853@vmadmin.com> To: Jamila <jamila@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+162853@vmadmin.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.182153-0400_qdt-375462-1173+22964@jams.ffl.affinity.com> Date: Tue, 14 Oct 2003 18:21:53 -0400 |
| 10/14/2003 | Jay <jay@gardenworks.com> | Boca Java <GourmetCoffeeToday162853@vm.admin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gardenworks.com | order coffee and get two free tumblers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gardenworks.com —> jim@gardenworks.com) by ams.ffl.affinity.com id <2377181-1169> Tue, 14 Oct 2003 20:27:32 -0400 Received: from vm229.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <382436-1166> Tue, 14 Oct 2003 18:21:56 -0400 Received: from vmadmin.com (192.168.3.11) by vm229.vmadmin.com with SMTP; 14 Oct 2003 17:21:48 -0500 X-ClientHost: 1069071210641031111141400111101191111411140071150460991110 9 X-MailingID: 162853 From: Boca Java <GourmetCoffeeToday162853@vmadmin.com> To: Jay <jay@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+162853@vmadmin.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.182156-0400_qdt-382436-1166+24296@jams.ffl.affinity.com> Date: Tue, 14 Oct 2003 18:21:53 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Jonathan <jonathan@godonworks.co m> | Beca Java <GourmetCoffeeToday16283$@m admin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | order coffee and get two free tumblers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23779a31i67> Tue, 14 Oct 2003 20:27:32 -0400 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.tfl.affinity.com id <386437-1173> Tue, 14 Oct 2003 18:21:56 -0400 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 14 Oct 2003 17:21:48 -0500 X-Clientlost 106111110097116004010311114100111110119111114071150460991111109 X-MailingID: 162353 From : Beca Java <GourmetCoffeeToday16283$@vmadmin.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+16283.5@vmadmin.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.18235c9400_qdt-386437-1173+22965@ams.tfl.affinity.com> Date: Tue, 14 Oct 2003 18:21:55 -0400 |
| 10/14/2003 | Faye <faye@gordonworks.com> | American Satellite <FourRoomsOfDirecTV16364@v madmin.com> | Get up to 4 Rooms of DirecTV at No Charge | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer for up to 4 rooms of free DirecTV with purchase of receiver | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2143e1+4318> Wed, 15 Oct 2003 03-41-54 -0400 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.tfl.affinity.com with ESMTP id <215660-14310> Wed, 15 Oct 2003 03:40:07 -0400 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 15 Oct 2003 02:38:06 -0500 X-Clientlost 102097121101064103111114100111110119111114071150460991111109 X-MailingID: 16364 From : American Satellite <FourRoomsOfDirecTV16364@vmadmin.com> To : Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+16364.6@vmadmin.com> Subject: Get up to 4 Rooms of DirecTV at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct15.03400736400_qdt-215660-14310+18312@ams.tfl.affinity.com> Date: Wed, 15 Oct 2003 03:40:07 -0400 |
| 10/14/2003 | Jamila <jamila@godonworks.com> | American Satellite <FourRoomsOfDirecTV16364@v madmin.com> | Get up to 4 Rooms of DirecTV at No Charge | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer for up to 4 rooms of free DirecTV with purchase of receiver | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215060i+4255> Wed, 15 Oct 2003 03-41-54 -0400 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.tfl.affinity.com with ESMTP id <215077+4268> Wed, 15 Oct 2003 03:40:07 -0400 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 15 Oct 2003 02:38:06 -0500 X-Clientlost 106097109097064103111114100111110119111114071150460991111109 X-MailingID: 16364 From : American Satellite <FourRoomsOfDirecTV16364@vmadmin.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+16364.6@vmadmin.com> Subject: Get up to 4 Rooms of DirecTV at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct15.03400736400_qdt-215077-14268+17918@ams.tfl.affinity.com> Date: Wed, 15 Oct 2003 03:40:07 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Jay <jay@gordonworks.com> | American Satellite <FourRoomsOfDirecTV16361i4@vmadmin.com> | Get up to 4 Rooms of DirecTV at No Charge | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer for up to 4 rooms of free DirecTV with purchase of receiver | | X-Persona: <ValueWeb> Received from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <21595714255> Wed, 15 Oct 2003 03:41:54 -0400 Received from vm091.vmadmin.com ([216.64.222.91]) by ams.fit.affinity.com with ESMTP id <214361-14255> Wed, 15 Oct 2003 03:40:08 -0400 Received from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 15 Oct 2003 02:38:06 -0500 X-Clienthost 106097121064103111114400111101191114071158460991111109 X-MailingID 163614 From American Satellite <FourRoomsOfDirecTV16361i4@vmadmin.com> To Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter16361i4@vmadmin.com> Subject: Get up to 4 Rooms of DirecTV at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <0Oct15.034008-0400_qdt.21436i-14255+18885@ams.fit.affinity.com> Date: Wed. 15 Oct 2003 03:40:07 -0400 |
| 10/14/2003 | Jonathan <jonathan@gordonworks.com> | American Satellite <FourRoomsOfDirecTV16361i4@vmadmin.com> | Get up to 4 Rooms of DirecTV at No Charge | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer for up to 4 rooms of free DirecTV with purchase of receiver | | X-Persona: <ValueWeb> Received from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <21597714310> Wed, 15 Oct 2003 03:41:54 -0400 Received from vm091.vmadmin.com ([216.64.222.91]) by ams.fit.affinity.com with ESMTP id <212833-14255> Wed, 15 Oct 2003 03:40:08 -0400 Received from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 15 Oct 2003 02:38:06 -0500 X-Clienthost 106111109711610409711064103111114400111101191114071158460991111109 X-MailingID 163614 From American Satellite <FourRoomsOfDirecTV16361i4@vmadmin.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter16361i4@vmadmin.com> Subject: Get up to 4 Rooms of DirecTV at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <0Oct15.034008-0400_qdt.212833-14255+18806@ams.fit.affinity.com> Date: Wed. 15 Oct 2003 03:40:08 -0400 |
| 10/14/2003 | Jamila <jamila@gordonworks.com> | Automobile Donation <AutomobileDonation163173@vmlocal.com> | Give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | how to donate car to charity | | X-Persona: <ValueWeb> Received from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <368191-1172> Tue, 14 Oct 2003 22:56:52 -0400 Received from vJ208-37.vmlocal.com ([216.21.208.37]) by ams.fit.affinity.com with ESMTP id <371549-1172> Tue, 14 Oct 2003 22:55:17 -0400 Received from vmlocal.com (192.168.3.12) by vJ208-37.vmlocal.com with SMTP; 14 Oct 2003 21:54:13 -0500 X-Clienthost 106097101069070641031111140011110119111141407115846099111109 X-MailingID 163173 From Automobile Donation <AutomobileDonation163173@vmlocal.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter163173@graphics.vmlocal.com> Subject: Give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <0Oct14.225517-0400_qdt.371549-1172+24268@ams.fit.affinity.com> Date: Tue, 14 Oct 2003 22:55:16 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 10/14/2003 | Jamila ‹jamila@gordonworks.com› | Tents Spectacular ‹TentsSpectacular16387@vmlocal.com› | How to keep the outdoors outdoors. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Tent ad | | X-Persona: ‹ValueWeb›<br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id ‹248834-25252› Tue, 14 Oct 2003 20:49:00 -0400<br>Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.tfl.affinity.com with ESMTP id ‹311731-25244›; Tue, 14 Oct 2003 20:48:15 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-34.vmlocal.com with SMTP; 14 Oct 2003 19:39:15 -0500<br>X-ClientHost:<br>10669710910510809706410311114100111110119111114107115046099111109<br>X-MailingID 163877<br>From: Tents Spectacular ‹TentsSpectacular16387@vmlocal.com›<br>To: Jamila ‹jamila@gordonworks.com›<br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter ‹mailcenter+16387@replies.vmlocal.com›<br>Subject: How to keep the outdoors outdoors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: ‹0Oct14_204815-0400_qdt.311731-25244-7135@ams.tfl.affinity.com›<br>Date:Tue, 14 Oct 2003 20:48:11 -0400 |
| 10/14/2003 | Jonathan ‹jonathan@gordonworks.com› | Best Flower Prices ‹BestFlowerPrices163904@vmlocal.com› | Celebrate life in full bloom. Get flowers now! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Information re: how to get flowers | | X-Persona: ‹ValueWeb›<br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id ‹383069-25251›; Tue, 14 Oct 2003 16:18:27 -0400<br>Received: from vl208-22.vmlocal.com ([216.21.208.22]) by ams.tfl.affinity.com with ESMTP id ‹355677-25246›; Tue, 14 Oct 2003 16:12:13 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-22.vmlocal.com with SMTP; 14 Oct 2003 15:12:07 -0500<br>X-ClientHost:<br>10611111099711610609711006410311114100111114001111103119111114071115046069911109<br>X-MailingID 163904<br>From: Best Flower Prices ‹BestFlowerPrices163904@vmlocal.com›<br>To: Jonathan ‹jonathan@gordonworks.com›<br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter ‹mailcenter+163904@replies.vmlocal.com›<br>Subject: Celebrate life in full bloom. Get flowers now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: ‹0Oct14_161213-0400_qdt.355677-25246-4543@ams.tfl.affinity.com›<br>Date:Tue, 14 Oct 2003 16:12:11 -0400 |
| 10/14/2003 | James ‹james@gordonworks.com› | Battery Replacements ‹BatteryReplacements163099@vmlocal.com› | Never run out of battery power. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing | | X-Persona: ‹ValueWeb›<br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id ‹302798-25251›; Tue, 14 Oct 2003 10:10:27 -0400<br>Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.tfl.affinity.com with ESMTP id ‹301237-25250›; Tue, 14 Oct 2003 10:09:08 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-47.vmlocal.com with SMTP; 14 Oct 2003 09:02:06 -0500<br>X-ClientHost: 10609710910110641111011104311114108111111911111410711150460991111109<br>X-MailingID 163099<br>From: Battery Replacements ‹BatteryReplacements163099@vmlocal.com›<br>To: James ‹james@gordonworks.com›<br>Errors-To: errors@vmlocal.com<br>Reply-To: Battery Replacements ‹BatteryReplacements163099@vmlocal.com›<br>Subject: Never run out of battery power.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: ‹0Oct14_100908-0400_qdt.301237-25250+2614@ams.tfl.affinity.com›<br>Date:Tue, 14 Oct 2003 10:09:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Faye <faye@gordonworks.com> | Online Degree <GetAnOnlineDegree164077@vma mini.com> | Now Accepting New Enrollments! Graduate Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re online educational opportunities | | X-Persona: <ValueWeb><br>Received from cust_req_fwdzig [faye@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <21401J-1154> Tue, 14 Oct 2003 22:35:22 -0400<br>Received from vm117.vmadmin.com (216.64.222.117) by ams.ffl.affinity.com with ESMTP id <215399-6041>; Tue, 14 Oct 2003 22:34:27 -0400<br>Received from vmadmin.com (192.168.3.11)<br>  by vm117.vmadmin.com with SMTP; 14 Oct 2003 21:34:21 -0500<br>X-Clienthost 10209712110864103111141400111110191111140711504609911109<br>X-MailingID 164077<br>From Online Degree <GetAnOnlineDegree164077@vma...<br>To Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter164077@vmadmin.com><br>Subject: Now Accepting New Enrollments! Graduate Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct14.223427-0400_qdt.215399-6041+1828@jams.ffl.affinity.com><br>Date: Tue, 14 Oct 2003 22:34:27 -0400 |
| 10/14/2003 | Jamila <jamila@gordonworks.com> | Online Degree <GetAnOnlineDegree164077@vma mini.com> | Now Accepting New Enrollments! Graduate Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re online educational opportunities | | X-Persona: <ValueWeb><br>Received from cust_req_fwdzig [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <21310S-6039> Tue, 14 Oct 2003 22:35:22 -0400<br>Received from vm117.vmadmin.com (216.64.222.117) by ams.ffl.affinity.com with ESMTP id <215402-6050>; Tue, 14 Oct 2003 22:34:27 -0400<br>Received from vmadmin.com (192.168.3.11)<br>  by vm117.vmadmin.com with SMTP; 14 Oct 2003 21:34:21 -0500<br>X-Clienthost 10609710910508097064103111114400111110191111140711504609911109<br>X-MailingID 164077<br>From Online Degree <GetAnOnlineDegree164077@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter164077@vmadmin.com><br>Subject: Now Accepting New Enrollments! Graduate Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct14.223427-0400_qdt.215402-6050+1697@jams.ffl.affinity.com><br>Date: Tue, 14 Oct 2003 22:34:27 -0400 |
| 10/14/2003 | Jonathan <jonathan@gordonworks.com> | Online Degree <GetAnOnlineDegree164077@vma mini.com> | Now Accepting New Enrollments! Graduate Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re online educational opportunities | | X-Persona: <ValueWeb><br>Received from cust_req_fwdzig [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <21339Z-6041>; Tue, 14 Oct 2003 22:35:22 -0400<br>Received from vm117.vmadmin.com (216.64.222.117) by ams.ffl.affinity.com with ESMTP id <215343-1154>; Tue, 14 Oct 2003 22:34:28 -0400<br>Received from vmadmin.com (192.168.3.11)<br>  by vm117.vmadmin.com with SMTP; 14 Oct 2003 21:34:21 -0500<br>X-Clienthost 10611110971110840971110641031111140011111019111114071150460991111109<br>X-MailingID 164077<br>From Online Degree <GetAnOnlineDegree164077@vmadmin.com><br>To Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter164077@vmadmin.com><br>Subject: Now Accepting New Enrollments! Graduate Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct14.223428-0400_qdt.215343-1154+27992@jams.ffl.affinity.com><br>Date: Tue, 14 Oct 2003 22:34:27 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1624 93@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re: Buying Prescription Drugs Online | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <268728-14318>; Tue, 14 Oct 2003 05:28:46 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.fil.affinity.com with ESMTP id <268883-14255>; Tue, 14 Oct 2003 05:27:07 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm137.vmadmin.com with SMTP; 14 Oct 2003 04:27:04 -0500<br>X-ClientHost: 10209712110061031111410011110119111141071150460099111109<br>X-MailingID 162493<br>From   Online Prescription Medication <OnlinePrescriptionMedication16249@vmadmin.com><br>To   Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-162493@virtumndo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xct14.0527.07-0400_qt-268883-14255+11214@ams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 05:27:07 -0400 |
| 10/14/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1624 93@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re: Buying Prescription Drugs Online | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <267110-14318>; Tue, 14 Oct 2003 05:28:46 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.fil.affinity.com with ESMTP id <269254-14399>; Tue, 14 Oct 2003 05:27:07 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm137.vmadmin.com with SMTP; 14 Oct 2003 04:27:04 -0500<br>X-ClientHost: 10609710510097064103111141001111011191111141071150460099111109<br>X-MailingID 162493<br>From   Online Prescription Medication <OnlinePrescriptionMedication16249@vmadmin.com><br>To   Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-162493@virtumndo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xct14.0527.0400_qt-269254-14399+12020@ams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 05:27:07 -0400 |
| 10/14/2003 | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1624 93@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re: Buying Prescription Drugs Online | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <267189-14318>; Tue, 14 Oct 2003 05:28:46 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.fil.affinity.com with ESMTP id <269280-14268>; Tue, 14 Oct 2003 05:27:08 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm137.vmadmin.com with SMTP; 14 Oct 2003 04:27:04 -0500<br>X-ClientHost: 10609712110641031111410011110119111141071150460099111109<br>X-MailingID 162493<br>From   Online Prescription Medication <OnlinePrescriptionMedication16249@vmadmin.com><br>To   Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-162493@virtumndo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xct14.052708-0400_qt-269280-14268+10845@ams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 05:27:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Jonathan <jonathan@gordonworks.co m> | Online Prescription Medication <OnlinePrescriptionMedication1624 93@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Information re: Buying Prescription Drugs Online | | X-Persona: <ValueWeb><br>Received: from ezuit_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.fif.affinity.com id <268863-1431E>; Tue, 14 Oct 2003 05:28:46 -0400<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.fif.affinity.com with ESMTP id <266156-1419>; Tue, 14 Oct 2003 05:27:08 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm137.vmadmin.com with SMTP; 14 Oct 2003 04:27:04 -0500<br>X-ClientHost: 10611110097110640311114100111101911114107115046099111109<br>X-MailingID: 162493<br>From: Online Prescription Medication <OnlinePrescriptionMedication162493@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+162493@vmadmin.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct14.052708-0400_qit.266156-1419+11068@ams.fif.affinity.com><br>Date: Tue, 14 Oct 2003 05:27:08 -0400 |
| 10/14/2003 | James <james@gordonworks.com> | Fall Wireless Special <FallWirelessPhoneSpecial163067 @vmadmin.com> | Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s. | | X-Persona: <ValueWeb><br>Received: from ezuit_req_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.fif.affinity.com id <296070-1139>; Tue, 14 Oct 2003 09:47:30 -0400<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.fif.affinity.com with ESMTP id <296124-1142>; Tue, 14 Oct 2003 09:46:51 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 14 Oct 2003 08:46:49 -0500<br>X-ClientHost: 10609710091101114100111114100111101911114107115046099111109<br>X-MailingID: 163067<br>From: Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fall Wireless Special <FallWirelessPhoneSpecial163067@replies.virtumundo.com><br>Subject: Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct14.094651-0400_qit.296124-1142+2073@ams.fif.affinity.com><br>Date: Tue, 14 Oct 2003 09:46:51 -0400 |
| 10/14/2003 | Faye <faye@gordonworks.com> | Fall Wireless Special <FallWirelessPhoneSpecial163067 @vmadmin.com> | Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | cellphone offer | | X-Persona: <ValueWeb><br>Received: from ezuit_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.fif.affinity.com id <313825+99Z4>; Tue, 14 Oct 2003 11:21:44 -0400<br>Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.fif.affinity.com with ESMTP id <378959-2700>; Tue, 14 Oct 2003 11:20:05 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 14 Oct 2003 10:20:03 -0500<br>X-ClientHost: 10209712110064031111410011110191111410711504609911109<br>X-MailingID: 163067<br>From: Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+163067@vmadmin.com><br>Subject: Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct14.112005-0400_qit.378959-2700+1699@ams.fif.affinity.com><br>Date: Tue, 14 Oct 2003 11:20:05 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 10/14/2003 | Jamila <jamila@gordonworks.com> | Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com> | Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | cellphone offer | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <37899959.i079>; Tue, 14 Oct 2003 11:21:44 -0400 Received: from vm2b0.vmadmin.com ([216.64.222.220]) by ams.fll.affinity.com with ESMTP id <3788764-19927>; Tue, 14 Oct 2003 11:20:06 -0400 Received: from vmadmin.com (192.168.3.11) by vm2b0.vmadmin.com with SMTP; 14 Oct 2003 10:20:03 -0500 X-ClientHost: 10609710910510609706410311111141001111110119111114071150460991111109 X-MailingID: 163067 From: Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter=163067@vmadmin.com> Subject: Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.112006-0400_q8.3788764-19927+1792@ams.fll.affinity.com> Date: Tue, 14 Oct 2003 11:20:06 -0400 |
| 10/14/2003 | Jay <jay@gordonworks.com> | Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com> | Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | cellphone offer | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <28037527b03>; Tue, 14 Oct 2003 11:21:44 -0400 Received: from vm2b0.vmadmin.com ([216.64.222.220]) by ams.fll.affinity.com with ESMTP id <249384-26993>; Tue, 14 Oct 2003 11:20:07 -0400 Received: from vmadmin.com (192.168.3.11) by vm2b0.vmadmin.com with SMTP; 14 Oct 2003 10:20:03 -0500 X-ClientHost: 1060971210641031111141001111101191111140711504609911109 X-MailingID: 163067 From: Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter=163067@vmadmin.com> Subject: Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.112007-0400_q8.249384-26993+1727@ams.fll.affinity.com> Date: Tue, 14 Oct 2003 11:20:07 -0400 |
| 10/14/2003 | Jonathan <jonathan@gordonworks.com> | Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com> | Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | cellphone offer | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <3788764-1079>; Tue, 14 Oct 2003 11:21:44 -0400 Received: from vm2b0.vmadmin.com ([216.64.222.220]) by ams.fll.affinity.com with ESMTP id <316088-19931>; Tue, 14 Oct 2003 11:20:10 -0400 Received: from vmadmin.com (192.168.3.11) by vm2b0.vmadmin.com with SMTP; 14 Oct 2003 10:20:03 -0500 X-ClientHost: 10611110097116410409711060410311111410011110119111114071150460991111109 X-MailingID: 163067 From: Fall Wireless Special <FallWirelessPhoneSpecial163067@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter=163067@vmadmin.com> Subject: Best Offer Yet! 2 FREE Color Screen Nokia phone plus you make $100s Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct14.112010-0400_q8.316088-19931+1709@ams.fll.affinity.com> Date: Tue, 14 Oct 2003 11:20:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | James <james@gordonworks.com> | Oriental Rug <Orient!nder!YourFeet16319j6j@rdeal.com> | Rugs that treat your feet and your eyes | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | offer for oriental rugs | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2k1377j9165> Tue, 14 Oct 2003 20:43:45 -0400<br>Received: from v208n65.vmlocal.com ([216.21.208.65]) by ams.fil.affinity.com with ESMTP id <230193-9217> Tue, 14 Oct 2003 17:50:19 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208n65.vmlocal.com with SMTP; 14 Oct 2003 16:48:13 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460599111109<br>X-MailingID: 163190<br>From: Oriental Rug <Orient!nder!YourFeet16319j6j@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Oriental Rug <Orient!nder!YourFeet16319j6j@vmlocal.com><br>Subject: Rugs that treat your feet and your eyes.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Octr14.175019-0400_qdt.230193-9217+5897@jams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 17:50:18 -0400 |
| 10/14/2003 | James <james@gordonworks.com> | Coupons and Free Samples <CouponsAndSamples16285j3@vmdmni.com> | Save Up to $28 This Week On Coupons > From Borden (R) | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | information re: how to get coupons for goods and qualify for hotel certificate | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219141-30999> Tue, 14 Oct 2003 19:36:13 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.fil.affinity.com with ESMTP id <33246?-30960> Tue, 14 Oct 2003 17:58:01 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 14 Oct 2003 16:57:50 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460599111109<br>X-MailingID: 162857<br>From: Coupons and Free Samples <CouponsAndSamples16285j3@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Coupons and Free Samples <Coupons.t6285?i@replies.virtumundo.com><br>Subject: Save Up to $28 This Week On Coupons > From Borden (R)<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Octr14.175801-0400_qdt.33246?-30960+2973@jams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 17:57:59 -0400 |
| 10/14/2003 | Faye <faye@gordonworks.com> | Hip Sandals <HipSandalsInStock16297?j@vmhsc al.com> | The hippest sandals around. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Sandal ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <33121j9165> Tue, 14 Oct 2003 20:43:46 -0400<br>Received: from v208n20.vmlocal.com ([216.21.208.20]) by ams.fil.affinity.com with ESMTP id <238431-9163> Tue, 14 Oct 2003 20:02:18 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208n20.vmlocal.com with SMTP; 14 Oct 2003 19:02:13 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114071150460599111109<br>X-MailingID: 162977<br>From: Hip Sandals <HipSandalsInStock16297?j@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter16297?j@graphics.vmlocal.com><br>Subject: The hippest sandals around.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Octr14.200218-0400_qdt.238431-9163+7038@jams.fil.affinity.com><br>Date: Tue, 14 Oct 2003 20:02:18 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | Jonathan <jonathan@gordonworks.com> | Hip Sandals <HipSandalsAtStock16298l@vmloc al.com> | Tune in. Turn on. Walk around. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | sandal ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jonathan@gordonworks.com --> jon@gordonworks.com) by ams.flt.affinity.com id <32316b.30960> Tue, 14 Oct 2003 11:14:48 -0400<br>Received: from v208c22.vmlocal.com ([216.21.208.22]) by ams.flt.affinity.com with ESMTP id <275118.30960>; Tue, 14 Oct 2003 11:11:11 -0400<br>Received: from vmlocal.com (192.168.3.12) by v208c22.vmlocal.com with SMTP; 14 Oct 2003 10:09:07 -0500<br>X-ClientHost: cust@vmlocal.com<br>1061111109711604099711006410311111410011110119111114071150466991111109<br>X-MailingID: 162981<br>From: Hip Sandals <HipSandalsInStock162981@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+162981@rsplex.vmlocal.com><br>Subject: Tune in. Turn on. Walk around<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct14.111111-0400_qat.275118-30960+27023@ams.flt.affinity.com><br>Date: Tue, 14 Oct 2003 11:11:09 -0400 |
| 10/15/2003 | Faye <faye@gordonworks.com> | Printing Offer <BusinessCardsNow165002@vmad mm.com> | Get 250 Free Full Color Business Cards | See FULL HEADER column | vmadmin.com | vmadmin.com; affinity.com; gordonworks.com | Business Cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (faye@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <216612.27447>; Thu, 16 Oct 2003 02:24:46 -0400<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.flt.affinity.com with ESMTP id <216412.27446>; Thu, 16 Oct 2003 02:24:01 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 16 Oct 2003 01:23:59 -0500<br>X-ClientHost: 102997121100640103111114001111101191111140711504609911109<br>X-MailingID: 165002<br>From: Printing Offer <BusinessCardsNow165002@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+165002@vmadmin.com><br>Subject: Get 250 Free Color Business Cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct16.022401-0400_qat.216412-27446+6319@ams.flt.affinity.com><br>Date: Thu, 16 Oct 2003 02:24:00 -0400 |
| 10/15/2003 | Jay <jay@gordonworks.com> | Printing Offer <BusinessCardsNow165002@vmad mm.com> | Get 250 Free Full Color Business Cards | See FULL HEADER column | vmadmin.com | vmadmin.com; affinity.com; gordonworks.com | Business Cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jaay@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <216694.27446>; Thu, 16 Oct 2003 02:24:46 -0400<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.flt.affinity.com with ESMTP id <216417.27449>; Thu, 16 Oct 2003 02:24:01 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 16 Oct 2003 01:23:59 -0500<br>X-ClientHost: 10669710910508097064103111114001111101191111140711504609911109<br>X-MailingID: 165002<br>From: Printing Offer <BusinessCardsNow165002@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+165002@vmadmin.com><br>Subject: Get 250 Free Full Color Business Cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct16.022401-0400_qat.216417-27449+584@ams.flt.affinity.com><br>Date: Thu, 16 Oct 2003 02:24:00 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Jonathan <jonathan@gordonworks.com> | Printing Offer <BusinessCardsNow165002@vmad min.com> | Get 250 Free Full Color Business Cards | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Business Cards | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216493-27454>; Thu, 16 Oct 2003 02:24:46 -0400<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.fil.affinity.com with ESMTP id <216493-27455>; Thu, 16 Oct 2003 02:24:01 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 16 Oct 2003 01:23:59 -0500<br>X-Clientfeat: 1069712106410311111400111110119111114071150460911109<br>X-MailingID: 165002<br>From: Printing Offer <BusinessCardsNow165002@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter-165002@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Get 250 Free Full Color Business Cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXct16:02240-0400_qh.216609-27455+6112@jams.fil.affinity.com><br>Date:Thu, 16 Oct 2003 02:24:00 -0400 |
| 10/15/2003 | Jay <jay@gordonworks.com> | Printing Offer <BusinessCardsNow165002@vmad min.com> | Get 250 Free Full Color Business Cards | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Business Cards | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216616-27448>; Thu, 16 Oct 2003 02:24:46 -0400<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.fil.affinity.com with ESMTP id <216611-27451>; Thu, 16 Oct 2003 02:24:01 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 16 Oct 2003 01:23:59 -0500<br>X-Clientfeat: 1061111109716040971100641031111410011110119111114071150460911109<br>X-MailingID: 165002<br>From: Printing Offer <BusinessCardsNow165002@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: MailCenter <mailcenter-165002@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Get 250 Free Full Color Business Cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXct16:02240-0400_qh.216611-27451+6(62@jams.fil.affinity.com><br>Date:Thu, 16 Oct 2003 02:24:01 -0400 |
| 10/15/2003 | James <james@gordonworks.com> | Printing Offer <BusinessCardsNow165002@vmad min.com> | Get 250 Free Full Color Business Cards | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Business Cards | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <212649-27456>; Thu, 16 Oct 2003 03:29:36 -0400<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.fil.affinity.com with ESMTP id <212662-27448>; Thu, 16 Oct 2003 03:28:54 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm158.vmadmin.com with SMTP; 16 Oct 2003 02:28:50 -0500<br>X-Clientfeat: 1069711091115064103111141001111011191111114071150460911109<br>X-MailingID: 165002<br>From: Printing Offer <BusinessCardsNow165002@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Printing Offer <BusinessCardsNow165002@replies.vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Get 250 Free Full Color Business Cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXct16:032854-0400_qh.212662-27448+6797@jams.fil.affinity.com><br>Date:Thu, 16 Oct 2003 03:28:54 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Jay <jay@gordonworks.com> | Special New Car Offers <GetANewAutomobile1642i04@vm admin.com> | Get the car you want for the price you like. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Quotes | | X-Persona: <ValueWeb><br>Received: from cust_onq_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <329958-1154>; Wed, 15 Oct 2003 20:16:34 -0400<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.ftl.affinity.com with ESMTP id <270199-6041>; Wed, 15 Oct 2003 18:01:31 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm160.vmadmin.com with SMTP; 15 Oct 2003 17:01:13 -0500<br>X-ClientHost: 106997121064103111114100111119111114107115046099111109<br>X-MailingID: 164204<br>From: Special New Car Offers <GetANewAutomobile1642i04@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-164204@virtumundo.com><br>Subject: Get the car you want for the price you like.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct15.180131-0400_qb.270199-6041=74090jams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 18:01:29 -0400 |
| 10/15/2003 | James <james@gordonworks.com> | Special New Car Offers <GetANewAutomobile1642i04@vm admin.com> | Get the car you want for the price you like. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Quotes | | X-Persona: <ValueWeb><br>Received: from cust_onq_fwding (james@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <2151792328>; Wed, 15 Oct 2003 22:23:32 -0400<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <461855-22183>; Wed, 15 Oct 2003 18:43:05 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 15 Oct 2003 17:42:53 -0500<br>X-ClientHost: 106997109101115046103111114100111110119111114107115046099111109<br>X-MailingID: 164204<br>From: Special New Car Offers <GetANewAutomobile1642i04@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-164204@virtumundo.com><br>Subject: Get the car you want for the price you like.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct15.184305-0400_qb.461855-22183=833@jams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 18:43:04 -0400 |
| 10/15/2003 | James <james@gordonworks.com> | American Satellite <FourRoomsOfDirecTV16361i@v madmin.com> | Get up to 4 Rooms of DirecTV at No Charge | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_onq_fwding (james@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <2151793232>; Wed, 15 Oct 2003 06:05:15 -0400<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ftl.affinity.com with ESMTP id <217482-23271>; Wed, 15 Oct 2003 05:01:02 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm128.vmadmin.com with SMTP; 15 Oct 2003 04:01:00 -0500<br>X-ClientHost: 106997109101115046103111114100111110119111114107115046099111109<br>X-MailingID: 16364<br>From: American Satellite <FourRoomsOfDirecTV16361i@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV16361i@replies.virtumundo.com><br>Subject: Get up to 4 Rooms of DirecTV at No Charge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct15.050102-0400_qb.217482-23271=1407@jams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 05:01:02 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Faye <faye@gordonworks.com> | Lending IQ <HomeMortgagesByLendingIQ1651\|Home Mortgage Made Easy 67@vmadmin.com> | HomeMortgagesByLendingIQ1651\|Home Mortgage Made Easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from ost_esq_Fwding (faye@gordonworks.com) by ams.fil.affinity.com id <216316-30968>; Wed, 15 Oct 2003 08:41:45 -0400<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.fil.affinity.com with ESMTP id <217186-31001>; Wed, 15 Oct 2003 08:38:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br> by vm112.vmadmin.com with SMTP; 15 Oct 2003 07:38:27 -0500<br>X-Clientfuel: 102997121|01064103111|41400111|10119111141400715046099111109<br>X-MailingID: 165167<br>From: Lending IQ <HomeMortgagesByLendingIQ1651@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-165167@vmadmin.com><br>Subject: Home Mortgage Made Easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct15.083833-0400_db.217186-31001+343966@ams.fil.affinity.com><br>Date: Wed, 15 Oct 2003 08:38:31 -0400 |
| 10/15/2003 | Jamila <jamila@gordonworks.com> | Lending IQ <HomeMortgagesByLendingIQ1651\|Home Mortgage Made Easy 67@vmadmin.com> | HomeMortgagesByLendingIQ1651\|Home Mortgage Made Easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from ost_esq_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216188-30968>; Wed, 15 Oct 2003 08:41:45 -0400<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.fil.affinity.com with ESMTP id <218965-30969>; Wed, 15 Oct 2003 08:38:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br> by vm112.vmadmin.com with SMTP; 15 Oct 2003 07:38:27 -0500<br>X-Clientfuel: 1060971|01006970641031111141400111|101191111141400715046099111109<br>X-MailingID: 165167<br>From: Lending IQ <jamila@gordonworks.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-165167@vmadmin.com><br>Subject: Home Mortgage Made Easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct15.083833-0400_db.218980-30969+352686@ams.fil.affinity.com><br>Date: Wed, 15 Oct 2003 08:38:31 -0400 |
| 10/15/2003 | Jay <jay@gordonworks.com> | Lending IQ <HomeMortgagesByLendingIQ1651\|Home Mortgage Made Easy 67@vmadmin.com> | HomeMortgagesByLendingIQ1651\|Home Mortgage Made Easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from ost_esq_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216442-30968>; Wed, 15 Oct 2003 08:41:45 -0400<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.fil.affinity.com with ESMTP id <219018-30969>; Wed, 15 Oct 2003 08:38:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br> by vm112.vmadmin.com with SMTP; 15 Oct 2003 07:38:27 -0500<br>X-Clientfuel: 10609712|064103111141400111|10119111141400715046099111109<br>X-MailingID: 165167<br>From: Lending IQ <jay@gordonworks.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-165167@vmadmin.com><br>Subject: Home Mortgage Made Easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct15.083833-0400_db.219018-30960+358486@ams.fil.affinity.com><br>Date: Wed, 15 Oct 2003 08:38:32 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Jonathan <jonathan@gordonworks.com> | Lending IQ <HomeMortgagesByLendingIQ16516/@vmadmin.com> | Home Mortgage Made Easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com) by ams.fil.affinity.com id <216399-30968>; Wed, 15 Oct 2003 08:41:45 -0400<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.fil.affinity.com with ESMTP id <219023-31000>; Wed, 15 Oct 2003 08:38:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 15 Oct 2003 07:38:27 -0500<br>X-ClientHost: 1061111100971101040971100641033111141001111101191111141071150460991111109<br>X-MailingID: 165167<br>From: Lending IQ <HomeMortgagesByLendingIQ16516/@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+16516/@vmadmin.com><br>Subject: Home Mortgage Made Easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct15.08833-0400_qit.219022-31000+34195@ams.fil.affinity.com><br>Date: Wed, 15 Oct 2003 08:38:32 -0400 |
| 10/15/2003 | James <james@gordonworks.com> | Lending IQ <HomeMortgagesByLendingIQ16516/@vmadmin.com> | Home Mortgage Made Easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <213299-28788>; Wed, 15 Oct 2003 10:59:31 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.fil.affinity.com with ESMTP id <232162-23289>; Wed, 15 Oct 2003 09:34:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 15 Oct 2003 08:34:12 -0500<br>X-ClientHost: 106097109101111504410311114100111110119111114107115046099111109<br>X-MailingID: 165167<br>From: Lending IQ <HomeMortgagesByLendingIQ16516/@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+16516/@replies.virtumundo.com><br>Subject: Home Mortgage Made Easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct15.09341?-0400_qit.232162-23289+31735@ams.fil.affinity.com><br>Date: Wed, 15 Oct 2003 09:34:17 -0400 |
| 10/15/2003 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday16436/@vmlocal.com> | Hotels, The Easiest Way To Stay. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219673-22111>; Wed, 15 Oct 2003 23:18:00 -0400<br>Received: from vl208-41.vmlocal.com ([216.21.208.41]) by ams.fil.affinity.com with ESMTP id <221085-22113>; Wed, 15 Oct 2003 23:17:19 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-41.vmlocal.com with SMTP; 15 Oct 2003 22:17:15 -0500<br>X-ClientHost: 1060971091015080997064103111114100111110119111114107115046099111109<br>X-MailingID: 164361<br>From: Hotel Savings <FindHotelSavingsToday16436/@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+16436/@replies.vmlocal.com><br>Subject: Hotels, The Easiest Way To Stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct15.231719-0400_qit.221085-22113+50806@ams.fil.affinity.com><br>Date: Wed, 15 Oct 2003 23:17:18 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/15/2003 | Jay <jay@gordonworks.com> | Hotel Savings <FindHotelSavingsToday16436@y.mlocal.com> | Hotels. The Easiest Way To Stay. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_enq_ewding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <219200-22111>; Wed, 15 Oct 2003 23:18:00 -0400 Received: from v3208-41.vmlocal.com ([216.21.208.41]) by ams.ftl.affinity.com with ESMTP id <221180-22187>; Wed, 15 Oct 2003 23:17:19 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-41.vmlocal.com with SMTP; 15 Oct 2003 22:17:15 -0500 X-ClientHost 1069712106410311114100111119011111407115046099111109 X-MailingID 164361 From: Hotel Savings <FindHotelSavingsToday16436@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter16436@graphics.vmlocal.com> Subject: Hotels. The Easiest Way To Stay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct15.231719-0400_ob.221180-22187=1432@jams.ftl.affinity.com> Date: Wed, 15 Oct 2003 23:17:18 -0400 |
| 10/15/2003 | Faye <faye@gordonworks.com> | Hotel Savings <FindHotelSavingsToday16436@y.mlocal.com> | Hotels. Thereis no better way to stay. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_enq_ewding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <239484-6863>; Wed, 15 Oct 2003 21:29:13 -0400 Received: from v3208-72.vmlocal.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <72437-6858>; Wed, 15 Oct 2003 17:57:26 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-72.vmlocal.com with SMTP; 15 Oct 2003 16:57:22 -0500 X-ClientHost 1020972110064103111114100111119011111407115046099111109 X-MailingID 164366 From: Hotel Savings <FindHotelSavingsToday16436@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter16436@graphics.vmlocal.com> Subject: Hotels. There's no better way to stay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct15.175726-0400_ob.72437-6858=2253@jams.ftl.affinity.com> Date: Wed, 15 Oct 2003 17:57:25 -0400 |
| 10/15/2003 | Jamila <jamila@gordonworks.com> | Best Price <BestPriceOnline16420@vmadmin.com> | Almost free - stereos, digital cameras, bicycles and more. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Electronics sales | | X-Persona: <ValueWeb> Received: from cust_enq_ewding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <215247-14725>; Wed, 15 Oct 2003 20:46:57 -0400 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ftl.affinity.com with ESMTP id <329137-14734>; Wed, 15 Oct 2003 18:00:25 -0400 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 15 Oct 2003 17:00:06 -0500 X-ClientHost 1069071091050970641031111141001111190111901114100711504609911109 X-MailingID 164201 From: Best Price <BestPriceOnline16420@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter16420@vmadmin.com> Subject: Almost free - stereos, digital cameras, bicycles and more. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct15.180025-0400_ob.329137-14734=4817@jams.ftl.affinity.com> Date: Wed, 15 Oct 2003 18:00:24 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTV/idEasy164341@vmloca l.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb> Received: from ext_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21331-5-2588> Wed, 15 Oct 2003 14:18:37 -0400 Received: from vJ208-56.vmlocal.com ([216.2].208.56]) by ams.tfl.affinity.com with ESMTP id <23900A-5281> Wed, 15 Oct 2003 13:03:30 -0400 Received: from vmlocal.com (192.168.3.12) by vJ208-56.vmlocal.com with SMTP: 15 Oct 2003 12:03:12 -0500 X-Clientfost: 10609710910511506410311111410011111011911111407211504609911109 X-MailingID: 164341 From: Satellite TV <SatelliteTV/idEasy164341@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Satellite TV <SatelliteTV/idEasy164341@vmlocal.com> Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQx(15.130330.0400_ab.239004-5281+2002[@ams.tfl.affinity.com> Date: Wed, 15 Oct 2003 13:03:30 -0400 |
| 10/15/2003 | Faye <faye@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo165145@v mlocal.com> | Keep your cool with a portable air conditioner. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Air Conditioner | | X-Persona: <ValueWeb> Received: from ext_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23947344660> Wed, 15 Oct 2003 21:29:12 -0400 Received: from vJ208-37.vmlocal.com ([216.2].208.37]) by ams.tfl.affinity.com with ESMTP id <72324766582> Wed, 15 Oct 2003 17:56:51 -0400 Received: from vmlocal.com (192.168.3.12) by vJ208-37.vmlocal.com with SMTP: 15 Oct 2003 16:56:47 -0500 X-Clientfost: 10209712101006410311111410011111011911111407211504609911109 X-MailingID: 165145 From: Portable Air Conditioner <YouStayCoolOnTheGo165145@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Portable Air Conditioner <mailcenter165145@replics.vmlocal.com> Errors-To: errors@vmlocal.com Subject: Keep your cool with a portable air conditioner. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQx(15.175651.0400_ab.723247-6862+2454[@ams.tfl.affinity.com> Date: Wed, 15 Oct 2003 17:56:50 -0400 |
| 10/15/2003 | Jonathan <jonathan@gordonworks.co m> | Home Equity <HomeEquityJobView165070@vml ocal.com> | Let your house work for you for a change. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Equity Loans | | X-Persona: <ValueWeb> Received: from ext_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2160682585> Wed, 15 Oct 2003 10:49:34 -0400 Received: from vJ208-66.vmlocal.com ([216.2].208.66]) by ams.tfl.affinity.com with ESMTP id <223822-27452> Wed, 15 Oct 2003 10:02:32 -0400 Received: from vmlocal.com (192.168.3.12) by vJ208-66.vmlocal.com with SMTP: 15 Oct 2003 09:02:25 -0500 X-Clientfost: 106111109097116104040971110064031111141001111109111114072115046090911109 X-MailingID: 165070 From: Home Equity <HomeEquityJobView165070@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Home Equity <mailcenter165070@replics.vmlocal.com> Errors-To: errors@vmlocal.com Subject: Let your house work for you for a change. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQx(15.100232.0400_ab.223822-27452+2034[@ams.tfl.affinity.com> Date: Wed, 15 Oct 2003 10:02:32 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Jay <jay@gordonworks.com> | Flight Insurance <FlightInsuranceOptions164714@vmlocal.com> | Make sure your plane ticket is always refundable. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Flight Insurance | | X-Persona: <ValueWeb><br>Received: from uust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23393.2.28225>; Wed, 15 Oct 2003 23:08:42 -0400<br>Received: from vl208-42.vmlocal.com ([216.21.208.42]) by ams.ttl.affinity.com with ESMTP id <23362.5.28225>; Wed, 15 Oct 2003 18:04:25 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-42.vmlocal.com with SMTP; 15 Oct 2003 17:04:22 -0500<br>X-ClientHost: 106997121064103111114100111119011111407115046699911109<br>X-MailingID: 164714<br>From: Flight Insurance<FlightInsuranceOptions164714@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+164714@replies.vmlocal.com><br>Subject: Make sure your plane ticket is always refundable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct15.180425-0400_adt.23362b.28225+194@ams.ttl.affinity.com><br>Date: Wed, 15 Oct 2003 18:04:24 -0400 |
| 10/15/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans164993@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from uust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <37888542b999>; Wed, 15 Oct 2003 22:28:37 -0400<br>Received: from vl208-32.vmlocal.com ([216.21.208.32]) by ams.ttl.affinity.com with ESMTP id <32564.5.1081>; Wed, 15 Oct 2003 22:25:52 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-32.vmlocal.com with SMTP; 15 Oct 2003 21:25:48 -0500<br>X-ClientHost: 102997121010064103111114100111101191111407115046699911109<br>X-MailingID: 164993<br>From: Payday Loans <QuickPaydayLoans164993@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+164993@replies.vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct15.222552-0400_qdt.32564.5.1081+5466@ams.ttl.affinity.com><br>Date: Wed, 15 Oct 2003 22:25:50 -0400 |
| 10/15/2003 | James <james@gordonworks.com> | Satellite TV System <SatelliteTVSystem164167@vmail mit.com> | 4 Rooms or DirecTV plus 4 Months Free | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from uust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21454.52589>; Wed, 15 Oct 2003 22:41:16 -0400<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ttl.affinity.com with ESMTP id <21568.65288>; Wed, 15 Oct 2003 22:40:37 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm139.vmadmin.com with SMTP; 15 Oct 2003 21:40:32 -0500<br>X-ClientHost: 10699710910111564103111114100111110111101111114071150466999111109<br>X-MailingID: 164167<br>From: Satellite TV System <SatelliteTVSystem164167@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Satellite TV System <SatelliteTVSystem164167@replies.virtumundo.com><br>Subject: 4 Rooms or DirecTV plus 4 Months Free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct15.224037-0400_qdt.21568b.5288+20844@ams.ttl.affinity.com><br>Date: Wed, 15 Oct 2003 22:40:36 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Faye <faye@gordonworks.com> | Satellite TV System <SatelliteTVSystem16416?@vmadmin.com> | 4 Rooms of DirecTV plus 4 Months Free | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from out_exq_fwding (fdaye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21451-6-5414>; Thu, 16 Oct 2003 00:56:49 -0400<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <215970-5410>; Wed, 15 Oct 2003 22:42:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 15 Oct 2003 21:42:15 -0500<br>X-ClientHost: 102097121101064031111411001111101111111411071150460991111109<br>X-MailingID? 164167<br>From: Satellite TV System <SatelliteTVSystem16416?@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+16416?@virtumundo.com><br>Subject: 4 Rooms of DirecTV plus 4 Months Free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXct5.22A217-6400_ult.215970s-5410>-572}@ams.ffl.affinity.com><br>Date: Wed, 15 Oct 2003 22:42:16 -0400 |
| 10/15/2003 | Jamila <jamila@gordonworks.com> | Satellite TV System <SatelliteTVSystem16416?@vmadmin.com> | 4 Rooms of DirecTV plus 4 Months Free | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from out_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220672-5414>; Thu, 16 Oct 2003 00:56:49 -0400<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <215294-5407>; Wed, 15 Oct 2003 22:42:18 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 15 Oct 2003 21:42:15 -0500<br>X-ClientHost:<br>106097105100090706410311141400111101191111411071150460991111109<br>X-MailingID? 164167<br>From: Satellite TV System <SatelliteTVSystem16416?@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+16416?@virtumundo.com><br>Subject: 4 Rooms of DirecTV plus 4 Months Free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXct5.22A218-6400_ult.215294s-5407>-5936}@ams.ffl.affinity.com><br>Date: Wed, 15 Oct 2003 22:42:17 -0400 |
| 10/15/2003 | Jonathan <jonathan@gordonworks.com > | Satellite TV System <SatelliteTVSystem16416?@vmadmin.com> | 4 Rooms of DirecTV plus 4 Months Free | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from out_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21545-5414>; Thu, 16 Oct 2003 00:56:49 -0400<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <216960-5412>; Wed, 15 Oct 2003 22:42:18 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 15 Oct 2003 21:42:15 -0500<br>X-ClientHost:<br>1061111109711161040971110064103111141001111411001119111411071150460991111109<br>X-MailingID? 164167<br>From: Satellite TV System <SatelliteTVSystem16416?@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+16416?@virtumundo.com><br>Subject: 4 Rooms of DirecTV plus 4 Months Free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXct5.22A218-6400_ult.216960-5412>-5826}@ams.ffl.affinity.com><br>Date: Wed, 15 Oct 2003 22:42:17 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Jay <sjsy@gordonworks.com> | Online Degree <GetAnOnlineDegree164078@vma mm.com> | Now Accepting New Enrollments! Graduate Online! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Earn Degree Online | | X-Persona: <ValueWeb> Received: from out_env_Psding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216531-14725>; Wed, 15 Oct 2003 23:04:39 -0400 Received: from vm09R.vmadmin.com ([216.64.222.98]) by ams.ffl.affinity.com with ESMTP id <217007-14733>; Wed, 15 Oct 2003 23:03:03 -0400 Received: from vmadmin.com (192.168.3.11) by vm09R.vmadmin.com with SMTP; 15 Oct 2003 22:03:01 -0500 X-Clientlist: 1060971210641031111140011110119111114071150460699111109 X-MailingID: 164078 From: Online Degree <GetAnOnlineDegree164078@vmadmin.com> To: Jay <sjsy@gordonworks.com> Reply-To: errors@vmadmin.com Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+164078@vmadmin.com> Subject: Now Accepting New Enrollments! Graduate Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct15.230303-0400_ab.217807-14733+511775@ams.ffl.affinity.com> Date: Wed, 15 Oct 2003 23:03:03 -0400 |
| 10/15/2003 | James <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter164653@vml ocal.com> | One roof houses all the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Equity Loans | | X-Persona: <ValueWeb> Received: from out_env_Psding (james@gordonworks.com --> james@gordonworks.com) by ams.ffl.affinity.com id <352465-1080>; Wed, 15 Oct 2003 19:23:52 -0400 Received: from vm08R.vmlocal.com ([216.2.208.43]) by ams.ffl.affinity.com with ESMTP id <21632-19926>; Wed, 15 Oct 2003 17:11:58 -0400 Received: from vmlocal.com (192.168.3.12) by vm08R.vmlocal.com with SMTP; 15 Oct 2003 16:11:57 -0500 X-Clientlist: 1060971090111504410311114100111101191111141071150460699111109 X-MailingID: 164653 From: Equity Loan Center <EquityLoanCenter164653@vmlocal.com> To: James <james@gordonworks.com> Reply-To: errors@vmlocal.com Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter164653@vmlocal.com> Subject: One roof houses all the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct15.171158-0400_ab.21651219926+499@ams.ffl.affinity.com> Date: Wed, 15 Oct 2003 17:11:57 -0400 |
| 10/15/2003 | Jay <sjsy@gordonworks.com> | Payday Loans <QuickPaydayLoans165006@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from out_env_Psding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229244-6858>; Wed, 15 Oct 2003 21:29:01 -0400 Received: from vm08R.37.vmlocal.com ([216.2.208.37]) by ams.ffl.affinity.com with ESMTP id <238803-6864>; Wed, 15 Oct 2003 14:04:01 -0400 Received: from vmlocal.com (192.168.3.12) by vm08R.37.vmlocal.com with SMTP; 15 Oct 2003 13:03:57 -0500 X-Clientlist: 1060971210641031111140011110119111114071150460699111109 X-MailingID: 165006 From: Payday Loans <QuickPaydayLoans165006@vmlocal.com> To: Jay <sjsy@gordonworks.com> Reply-To: errors@vmlocal.com Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+165006@replies.vmlocal.com> Subject: Payday loans give you cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct15.140401-0400_ab.238803-6864+12855@ams.ffl.affinity.com> Date: Wed, 15 Oct 2003 14:04:00 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans165000@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from oot_ost_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <327658-1154> Wed, 15 Oct 2003 20:16:34 -0400 Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.ftl.affinity.com with ESMTP id <242820-6045> Wed, 15 Oct 2003 16:53:22 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-23.vmlocal.com with SMTP; 15 Oct 2003 15:53:21 -0500 X-ClientHost 106697109105100097064103111114100111110119011114107115046099111109 X-MailingID 164998 From: Payday Loans <QuickPaydayLoans164998@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter164998@rplrs.vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <IOOct15.165322-0400_qit.242820-6045+715@ams.ftl.affinity.com> Date: Wed, 15 Oct 2003 16:53:22 -0400 |
| 10/15/2003 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoans165000@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from oot_ost_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222103-1142> Wed, 15 Oct 2003 20:16:34 -0400 Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.ftl.affinity.com with ESMTP id <334909-1155> Wed, 15 Oct 2003 16:53:23 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-23.vmlocal.com with SMTP; 15 Oct 2003 15:53:21 -0500 X-ClientHost 106111110097116104049073111114100111110119011114107115046099011111109 X-MailingID 164998 From: Payday Loans <QuickPaydayLoans164998@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter164998@rplrs.vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <IOOct15.165323-0400_qit.334909-1155+33958@ams.ftl.affinity.com> Date: Wed, 15 Oct 2003 16:53:23 -0400 |
| 10/15/2003 | Faye <faye@gordonworks.com> | Low Rates <RefinanceYourHome164202@vmadmin.com> | Rates are Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb> Received: from oot_ost_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221075-2212> Wed, 15 Oct 2003 22:23:32 -0400 Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ftl.affinity.com with ESMTP id <339022-2183> Wed, 15 Oct 2003 17:59:15 -0400 Received: from vmadmin.com (192.168.3.11) by vm218.vmadmin.com with SMTP; 15 Oct 2003 16:58:59 -0500 X-ClientHost 102097121101064103111114100111110119011114107115046099111109 X-MailingID 164202 From: Low Rates <RefinanceYourHome164202@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter164202@rplrs.vmadmin.com> Subject: Rates are Low Again - Refinance Before it's Too Late! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <IOOct15.175915-0400_qit.339022-2183+715@ams.ftl.affinity.com> Date: Wed, 15 Oct 2003 17:59:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | Jonathan <jonathan@gordonworks.com> | Low Rates <RefinanceYourHome164202@virtumadmin.com> | Rates are Low Again - Refinance Before it's Too Late! | See FULL HEADER column | virtumadmin.com | virtumadmin.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from cust_rstq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221080-22121>; Wed, 15 Oct 2003 22:23:32 -0600<br>Received: from vm238.virtualmin.com ([216.64.222.218]) by ams.ftl.affinity.com with ESMTP id <236846-22182>; Wed, 15 Oct 2003 17:59:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm238.virtualmin.com with SMTP; 15 Oct 2003 16:58:59 -0500<br>X-ClientHost:<br>10611111009711610400971100640331111410011111011911114107115046099111109<br>X-MailingID 164202<br>From: Low Rates <RefinanceYourHome164202@virtumadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@virtumadmin.com<br>Reply-To: MailCenter <mailcenter+164202@virtumadmin.com><br>Subject: Rates are Low Again - Refinance Before it's Too Late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct15.175917.0400_qh.236846-22182+702@ams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 17:59:16 -0400 |
| 10/15/2003 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTVIsEasy164333@vmlocal.com> | Satellite TV -- It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_rstq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <96914-22525>; Wed, 15 Oct 2003 22:53:40 -0600<br>Received: from v208n33.vmlocal.com ([216.21.208.33]) by ams.ftl.affinity.com with ESMTP id <408305-25253>; Wed, 15 Oct 2003 21:24:32 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208n33.vmlocal.com with SMTP; 15 Oct 2003 20:24:25 -0500<br>X-ClientHost:<br>10611111009711610400971100640331111410011111011911114107115046099111109<br>X-MailingID 164333<br>From: Satellite TV <SatelliteTVIsEasy164333@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+164333@rephes.vmlocal.com><br>Subject: Satellite TV -- It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct15.212432.0400_qh.408305-25253+19298@ams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 21:24:32 -0400 |
| 10/15/2003 | Jamila <jamila@gordonworks.com> | San Francisco Fun <SanFranciscoFun164856@vmlocal.com> | Stay and Play In The City By The Bay | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_rstq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221778-22123>; Wed, 15 Oct 2003 12:02:34 -0600<br>Received: from v208n24.vmlocal.com ([216.21.208.24]) by ams.ftl.affinity.com with ESMTP id <225809-22120>; Wed, 15 Oct 2003 10:18:39 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208n24.vmlocal.com with SMTP; 15 Oct 2003 09:18:39 -0500<br>X-ClientHost:<br>10600710910510809870641031111141001111119011114107115046099111109<br>X-MailingID 164856<br>From: San Francisco Fun <SanFranciscoFun164856@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+164856@vmlocal.com><br>Subject: Stay and Play In The City By The Bay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct15.101839.0400_qh.225809-22120+3056@ams.ftl.affinity.com><br>Date: Wed, 15 Oct 2003 10:18:38 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2003 | James <faye@gordonworks.com> | Web Hosts <ChooseYourWebHost164464@vmlocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | High Speed Internet | | X-Persona: <ValueWeb> Received: from ext_enq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <231559-27456>; Thu, 16 Oct 2003 00:44:25 -0400 Received: from v3208-49.vmlocal.com ([216.2.208.49]) by ams.ffl.affinity.com with ESMTP id <232069-27449>; Thu, 16 Oct 2003 00:25:29 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-49.vmlocal.com with SMTP; 15 Oct 2003 23:25:28 -0500 X-Clientfsol: 10609710910111506410311114100111110119111114107115046099111109 X-MailingID: 164464 From: Web Hosts <ChooseYourWebHost164464@vmlocal.com> To: James <jamesi@gordonworks.com> Reply-To: Web Hosts <ChooseYourWebHost164464@vmlocal.com> Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <ODAcr16:002529-0400_q6.232069-27449+5158@jams.ffl.affinity.com> Date: Thu, 16 Oct 2003 00:25:28 -0400 |
| 10/16/2003 | Faye <faye@gordonworks.com> | US Debt Relief <LowerMonthlyDebts164206@vma dmin.com> | Debt Consolidation | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from ext_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <260923-22435>; Fri, 17 Oct 2003 02:58:26 -0400 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ffl.affinity.com with ESMTP id <230514-22246>; Thu, 16 Oct 2003 22:35:09 -0400 Received: from vmadmin.com (192.168.3.11) by vm00.vmadmin.com with SMTP; 16 Oct 2003 21:35:03 -0500 X-Clientfsol: 10209712110064103111114100111110119111114107115046099111109 X-MailingID: 164206 From: US Debt Relief <LowerMonthlyDebts164206@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: MailCenter <mailcenter164206@vmrumdo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <ODAcr16:223509-0400_q6.230514-22246+15560@ams.ffl.affinity.com> Date: Thu, 16 Oct 2003 22:35:08 -0400 |
| 10/16/2003 | Jamila <jamila@gordonworks.com> | US Debt Relief <LowerMonthlyDebts164206@vma dmin.com> | Debt Consolidation | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from ext_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214477-10197>; Fri, 17 Oct 2003 10:36:26 -0400 Received: from vm11b.vmadmin.com ([216.64.222.11b]) by ams.ffl.affinity.com with ESMTP id <727953-26663>; Thu, 16 Oct 2003 22:36:10 -0400 Received: from vmadmin.com (192.168.3.11) by vm11b.vmadmin.com with SMTP; 16 Oct 2003 21:35:03 -0500 X-Clientfsol: 10609710910510906710641031111141001111101191111141071150460 99111109 X-MailingID: 164200 From: US Debt Relief <LowerMonthlyDebts164206@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: MailCenter <mailcenter164206@vmrumdo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <ODAcr16:223610-0400_q6.727953-26663+3999@ams.ffl.affinity.com> Date: Thu, 16 Oct 2003 22:36:09 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2003 | Jonathan <jonathan@gordonworks.com> | US Debt Relief <LowestMonthlyDebts1642l06@vmadmin.com> | Debt Consolidation | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from out_req_fwdlng (jonathan@gordonworks.com ->jim@gordonworks.com) by ams.fil.affinity.com id <215983-10197>; Fri, 17 Oct 2003 10:36:26 -0400 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.fil.affinity.com with ESMTP id <727954-26653>; Thu, 16 Oct 2003 22:36:01 -0400 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 16 Oct 2003 21:35:03 -0500 X-ClientHost: 1061111009711614069711066410311114100111110119111114071159466991109 X-MailingID: 164200 From: US Debt Relief <LowestMonthlyDebts1642l06@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+1642l06@virtumundo.com> Subject: Debt Consolidation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dx1r16.223610.0400_qu6.727954.26653+3774@ams.fil.affinity.com> Date: Thu, 16 Oct 2003 22:36:10 -0400 |
| | Faye <faye@gordonworks.com> | Mail Order Steaks <TryMailOrderSteaks16547l@vmadmin.com> | Dinner by mail. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mail Order Steaks | | X-Persona: <ValueWeb> Received: from out_req_fwdlng (faye@gordonworks.com ->jim@gordonworks.com) by ams.fil.affinity.com id <269479-22441>; Fri, 17 Oct 2003 02:58:24 -0400 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.fil.affinity.com with ESMTP id <440424S-22441>; Thu, 16 Oct 2003 18:01:46 -0400 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 16 Oct 2003 17:01:20 -0500 X-ClientHost: 1029971211100641031111410011111011191111140711584669911109 X-MailingID: 165473 From: Mail Order Steaks <TryMailOrderSteaks16547l@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+16547l@virtumundo.com> Subject: Dinner by mail. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dx1r16.180146.0400_qu8.440424S-22441+718@ams.fil.affinity.com> Date: Thu, 16 Oct 2003 18:01:46 -0400 |
| 10/16/2003 | Jamila <jamila@gordonworks.com> | Mail Order Steaks <TryMailOrderSteaks16547l@vmadmin.com> | Dinner by mail. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mail Order Steaks | | X-Persona: <ValueWeb> Received: from out_req_fwdlng (jamila@gordonworks.com ->jim@gordonworks.com) by ams.fil.affinity.com id <269482S-22469>; Fri, 17 Oct 2003 02:58:24 -0400 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.fil.affinity.com with ESMTP id <440426-22440>; Thu, 16 Oct 2003 18:01:49 -0400 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 16 Oct 2003 17:01:20 -0500 X-ClientHost: 1069071091051809976410311114100111110119111114071159466991109 X-MailingID: 165473 From: Mail Order Steaks <TryMailOrderSteaks16547l@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+16547l@virtumundo.com> Subject: Dinner by mail. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dx1r16.180149.0400_qu8.440426l-22440+756@ams.fil.affinity.com> Date: Thu, 16 Oct 2003 18:01:48 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2003 | Jay <jay@gordonworks.com> | Mail Order Steaks <TryMailOrderSteaks165473@vm dmin.com> | Dinner by mail. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mail Order Steaks | | X-Persona: <ValueWeb><br>Received: from cust_rnq_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <269488-22459>; Fri, 17 Oct 2003 02:58:24 -0400<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ttl.affinity.com with ESMTP id <4404272-22435>; Thu, 16 Oct 2003 18:01:51 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 16 Oct 2003 17:01:20 -0500<br>X-Clientfoot: 10609712106410311114100111101191111410711504609911109<br>X-MailingID: 165473<br>From: Mail Order Steaks <TryMailOrderSteaks165473@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-165473@vmadmin.com><br>Subject: Dinner by mail.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Octr16.180151-0400_qdt.4404272-22435+75?@ams.ttl.affinity.com><br>Date:Thu, 16 Oct 2003 18:01:51 -0400 |
| 10/6/2003 | Jonathan <jonathan@gordonworks.co m> | Mail Order Steaks <TryMailOrderSteaks165473@vm dmin.com> | Dinner by mail. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mail Order Steaks | | X-Persona: <ValueWeb><br>Received: from cust_rnq_Fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <269491-22461>; Fri, 17 Oct 2003 02:58:25 -0400<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ttl.affinity.com with ESMTP id <4404287-22440>; Thu, 16 Oct 2003 18:01:53 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 16 Oct 2003 17:01:20 -0500<br>X-Clientfoot: 106131110840971106640311114100111101191111410711504609911109<br>X-MailingID: 165473<br>From: Mail Order Steaks <TryMailOrderSteaks165473@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-165473@vmadmin.com><br>Subject: Dinner by mail.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Octr16.180153-0400_qdt.4404287-22440+76?@ams.ttl.affinity.com><br>Date:Thu, 16 Oct 2003 18:01:52 -0400 |
| 10/6/2003 | Jay <jay@gordonworks.com> | Bankruptcy <FinancialProblems165821@vmlocal.com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Refinance Ad | | X-Persona: <ValueWeb><br>Received: from cust_rnq_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229792-25244>; Thu, 16 Oct 2003 21:15:54 -0400<br>Received: from vl208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <288541-25251>; Thu, 16 Oct 2003 11:03:49 -0400<br>Received: from vmlocal.com (192.168.7.12)<br>by vl208-44.vmlocal.com with SMTP; 16 Oct 2003 10:02:35 -0500<br>X-Clientfoot: 10609712106410311114100111101191111410711504609911109<br>X-MailingID: 165821<br>From: Bankruptcy <FinancialProblems165821@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter-165821@replies.vmlocal.com><br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Octr16.110349-0400_qdt.288541-25251+27873@ams.ttl.affinity.com><br>Date:Thu, 16 Oct 2003 11:03:42 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2003 | Faye <faye@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation165905 @vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <215565-28222>; Thu, 16 Oct 2003 09:04:04 -0400 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fl.affinity.com with ESMTP id <215264-28225>; Thu, 16 Oct 2003 09:02:58 -0400 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 16 Oct 2003 08:02:54 -0500 X-ClientHost: 1020971211010641031111141001111101191111410715846099111109 X-MailingID: 165905 From: Paralegal Degree <ParalegalDegreeEducation165905@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter-165905@virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <OIOct16:090259-0400_-ab.215264-28225+5875@ams.fl.affinity.com> Date: Thu, 16 Oct 2003 09:02:58 -0400 |
| 10/6/2003 | Jamila <jamila@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation165905 @vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <214498-28227>; Thu, 16 Oct 2003 09:04:04 -0400 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fl.affinity.com with ESMTP id <215330-28228>; Thu, 16 Oct 2003 09:02:59 -0400 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 16 Oct 2003 08:02:54 -0500 X-ClientHost: 106097109010969064031111141001111101191111410715846099111109 X-MailingID: 165905 From: Paralegal Degree <ParalegalDegreeEducation165905@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter-165905@virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <OIOct16:090259-0400_-ab.215330-28228+5466@ams.fl.affinity.com> Date: Thu, 16 Oct 2003 09:02:58 -0400 |
| 10/6/2003 | Jay <jay@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation165905 @vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <215336-28226>; Thu, 16 Oct 2003 09:04:04 -0400 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fl.affinity.com with ESMTP id <215333-28226>; Thu, 16 Oct 2003 09:02:59 -0400 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 16 Oct 2003 08:02:54 -0500 X-ClientHost: 10609712106410311141001111101191111410715846099111109 X-MailingID: 165905 From: Paralegal Degree <ParalegalDegreeEducation165905@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter-165905@virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <OIOct16:090259-0400_-ab.215333-28226+5626@ams.fl.affinity.com> Date: Thu, 16 Oct 2003 09:02:58 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/16/2003 | Jonathan <jonathan@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation165905@vnadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vnadmin.com | vnadmin.com, affinity.com, gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from cust_owq_fwdlrg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21526428227>; Thu, 16 Oct 2003 09:04:04 -0400 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <2153372821t>; Thu, 16 Oct 2003 09:02:59 -0400 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 16 Oct 2003 08:02:54 -0500 X-ClientHost 10611110097116040071100641031111140011111011191111410715046099111109 X-MailingID 165905 From: Paralegal Degree <ParalegalDegreeEducation165905@vnadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+165905@vnadmin.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dct16.09025-0400_udt.215337-2821t6-5985@ams.ffl.affinity.com> Date:Thu, 16 Oct 2003 09:02:59 -0400 |
| 10/16/2003 | James <james@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation165905@vnadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vnadmin.com | vnadmin.com, affinity.com, gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from cust_owq_fwdlrg (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21526b-578>; Thu, 16 Oct 2003 09:59:28 -0400 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ffl.affinity.com with ESMTP id <214894-5267t>; Thu, 16 Oct 2003 09:59:20 -0400 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 16 Oct 2003 08:59:16 -0500 X-ClientHost 1069971099101115004103111141000111101911111410715046099111109 X-MailingID 165905 From: Paralegal Degree <ParalegalDegreeEducation165905@vnadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+165905@vnadmin.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dct16.09592-0400_udt.214894-5267+2237t5@ams.ffl.affinity.com> Date:Thu, 16 Oct 2003 09:59:20 -0400 |
| 10/16/2003 | Faye <faye@gordonworks.com> | Total Visa Card <TotalVisaCard&Offer166104s@vnmail.com> | Get an Unsecured VISA | See FULL HEADER column | vnadmin.com | vnadmin.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received: from cust_owq_fwdlrg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214198-10205>; Fri, 17 Oct 2003 10:36:28 -0400 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <327337-5266t2>; Fri, 17 Oct 2003 02:42:27 -0400 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 17 Oct 2003 01:42:23 -0500 X-ClientHost 10209712110106410311114100111101911111410715046099111109 X-MailingID 166104 From: Total Visa Card <TotalVisaCard&Offer166104s@vnmail.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+166104s@vnmail.com> Subject: Get an Unsecured VISA Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct17.024227-0400_udt.327337-26662+4835@ams.ffl.affinity.com> Date:Fri, 17 Oct 2003 02:42:25 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2003 | James <jamis@gordonworks.com> | Total Visa Card <TotalVisaCard0fei166104@xmad/mm.com> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received: from uut_cust_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21601.0-10198> Fri, 17 Oct 2003 10:36:28 -0400 Received: from vm117.vmadmm.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <406995-26670> Fri, 17 Oct 2003 02:42:27 -0400 Received: from vmadmm.com (192.168.3.11) by vm117.vmadmm.com with SMTP; 17 Oct 2003 01:42:23 -0500 X-ClientHost 106097100103097064103111141001119111141071158460991111109 X-MailingID 166104 From: Total Visa Card <TotalVisaCard0fei166104@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+166104@vmadmm.com> Subject: Get an Unsecured VISA Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xoxt17.02A227-0400_qit.469095-26670+4797@ams.ffl.affinity.com> Date: Fri, 17 Oct 2003 02:42:26 -0400 |
| 10/16/2003 | Jamila <jamila@gordonworks.com> | Total Visa Card <TotalVisaCard0fei166104@xmad/mm.com> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received: from uut_cust_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21401.9-10198> Fri, 17 Oct 2003 10:36:28 -0400 Received: from vm117.vmadmm.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <731662-26653> Fri, 17 Oct 2003 02:42:27 -0400 Received: from vmadmm.com (192.168.3.11) by vm117.vmadmm.com with SMTP; 17 Oct 2003 01:42:23 -0500 X-ClientHost 106097121064103111141001119111141071158460991111109 X-MailingID 166104 From: Total Visa Card <TotalVisaCard0fei166104@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+166104@vmadmm.com> Subject: Get an Unsecured VISA Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xoxt17.02A227-0400_qit.731662-26653+4672@ams.ffl.affinity.com> Date: Fri, 17 Oct 2003 02:42:26 -0400 |
| 10/16/2003 | Jay <jay@gordonworks.com> | Total Visa Card <TotalVisaCard0fei166104@xmad/mm.com> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received: from uut_cust_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21691.0-10205> Fri, 17 Oct 2003 10:36:28 -0400 Received: from vm117.vmadmm.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <1246806-26662> Fri, 17 Oct 2003 02:42:27 -0400 Received: from vmadmm.com (192.168.3.11) by vm117.vmadmm.com with SMTP; 17 Oct 2003 01:42:23 -0500 X-ClientHost 106111109711161040971106064103111141001111401111911141071158460991111109 X-MailingID 166104 From: Total Visa Card <TotalVisaCard0fei166104@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+166104@vmadmm.com> Subject: Get an Unsecured VISA Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xoxt17.02A227-0400_qit.1246806-26662+4837@ams.ffl.affinity.com> Date: Fri, 17 Oct 2003 02:42:26 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2003 | Jonathan <jonathan@gordonworks.com> | Total Visa Card <TotalVisaCard0fei166104@vmadmin.com> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <230939.26153>; Fri, 17 Oct 2003 11:35:58 -0400<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.fil.affinity.com with ESMTP id <481268-19929>; Fri, 17 Oct 2003 03:53:35 -0400<br>Received: from vmadmin.com ([192.168.3.11) by vm149.vmadmin.com with SMTP; 17 Oct 2003 02:55:33 -0500<br>X-Clientfost: 106097109101115064103111114001111101901111141071150460991111109<br>X-MailingID: 166104<br>From: Total Visa Card <TotalVisaCard0fei166104@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Total Visa Card <TotalVisaCard0fei166104@replies.virtumundo.com><br>Subject: Get an Unsecured VISA<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17035335-0400_ab.481268-19929>815@jams.fil.affinity.com><br>Date: Fri, 17 Oct 2003 03:53:34 -0400 |
| 10/16/2003 | James <james@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation164069@vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <273975.8592>; Fri, 17 Oct 2003 09:29:16 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.fil.affinity.com with ESMTP id <559155-31848>; Thu, 16 Oct 2003 22:03:51 -0400<br>Received: from vmadmin.com ([192.168.3.11) by vm219.vmadmin.com with SMTP; 16 Oct 2003 21:03:46 -0500<br>X-Clientfost: 106097109101115064103111114001111101901111141071150460991111109<br>X-MailingID: 164069<br>From: Paralegal Degree <ParalegalDegreeEducation164069@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation164069@replies.virtumundo.com><br>Subject: Career Bulletin: Paralegals in High Demand<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct16220351-0400_ab.559155-31848+603@jams.fil.affinity.com><br>Date: Thu, 16 Oct 2003 22:03:49 -0400 |
| 10/16/2003 | Jonathan <jonathan@gordonworks.com> | Flight Insurance <FlightInsuranceOptions166100@vmlocal.com> | Get flight insurance and make your ticket refundable! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Flight Insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <213566.29688>; Fri, 17 Oct 2003 09:59:16 -0400<br>Received: from vl208-48.vmlocal.com ([216.21.208.48]) by ams.fil.affinity.com with ESMTP id <724173-27449>; Thu, 16 Oct 2003 22:37:54 -0400<br>Received: from vmlocal.com ([192.168.1.1]) by vl208-48.vmlocal.com with SMTP; 16 Oct 2003 13:09:12 -0500<br>X-Clientfost: 106111109071110640711100410311111400111101191111141071150460990111109<br>X-MailingID: 166100<br>From: Flight Insurance <FlightInsuranceOptions166100@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+166100@replies.vmlocal.com><br>Subject: Get flight insurance and make your ticket refundable!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct16223754-0400_ab.724173-27449+10238@jams.fil.affinity.com><br>Date: Thu, 16 Oct 2003 22:37:54 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 10/16/2003 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters16592@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.tll.affinity.com id <220027.28224>; Fri, 17 Oct 2003 05:46:02 -0400<br>Received: from vl208-53.vmlocal.com ([216.2.208.53]) by ams.tll.affinity.com with ESMTP id <238630.2821>; Thu, 16 Oct 2003 22:37:56 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-51.vmlocal.com with SMTP; 16 Oct 2003 18:24:46 -0500<br>X-ClientHost: 1069712106410311114100111191111114071115046699111109<br>X-MailingID: 165924<br>From: Credit Card Help <CreditCardHelpCenters16592@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter16592@graphics.vmlocal.com><br>Subject: Get help, and get out of debt.<br>Errors-To: errors@vmlocal.com<br>Message-Id: <0DXct16.223756-0409_ut-238650-28221+8397@ams.tll.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Thu, 16 Oct 2003 22:37:55 -0400 |
| 10/16/2003 | jobs@gordonworks.com | Aussie Diet <inet-future@imol.net> | What's your excuse? | See FULL HEADER column | imol.net | imol.net, ohnt.net, affinity.com, gordonworks.com | Weight Loss | Not client? | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (job6@gordonworks.com) --> jim@gordonworks.com) by ams.tll.affinity.com id <328333.8603>; Fri, 17 Oct 2003 09:29:21 -0400<br>Received: from fq.ohmt.net ([69.6.29.147]) by ams.tll.affinity.com with ESMTP id <375013-31855>; Fri, 17 Oct 2003 03:05:31 -0400<br>Received: by fq.ohmt.net (PowerMTA(TM) v2.0r1) id hhuabm04pelm; Fri, 17 Oct 2003 02:41:30 -0400 (envelope-from <inet-futures@imol.net>)<br>Message-ID: <20031006.106672889958.JavaMail.SYSTEM@cmnD2><br>Date: Fri, 17 Oct 2003 02:41:29+-0400 (EDT)<br>From: Aussie Diet <inet-futures@imol.net><br>To: jobs@gordonworks.com<br>REPLY-TO: reply@imol.net<br>Subject: What's your excuse?<br>Mime-Version: 1.0<br>Content-Type: multipart/mixed;<br>boundary="-----"Part_810366_7368077.10663728899907"<br>ERROR-TO: bounce@imol.net |
| 10/16/2003 | Jamila <jamila@gordonworks.com> | Refinance <YouRefinanceToday16570@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Refinance Ad | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <273282.23856>; Thu, 16 Oct 2003 10:03:38 -0400<br>Received: from vl208-66.vmlocal.com ([216.2.208.66]) by ams.tll.affinity.com with ESMTP id <217330-27447>; Thu, 16 Oct 2003 10:03:01 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-66.vmlocal.com with SMTP; 16 Oct 2003 09:03:00 -0500<br>X-ClientHost: 1069710910510097064103111114100111191111114071115046699111109<br>X-MailingID: 165701<br>From: Refinance <YouRefinanceToday16570@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: MailCenter <mailcenter16570@graphics.vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Errors-To: errors@vmlocal.com<br>Message-Id: <0DXct16.100301-0400_ult-217330-27447+8356@ams.tll.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Thu, 16 Oct 2003 10:03:01 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2003 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalAds16571@vmloc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Personal Ads | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213590.29681>; Fri, 17 Oct 2003 09:59:16 -0400 Received: from v208s48.vmlocal.com ([216.2.208.48]) by ams.ttl.affinity.com with ESMTP id <462686.27451>; Thu, 16 Oct 2003 22:37:55 -0400 Received: from vmlocal.com (192.168.3.12) by v208r48.vmlocal.com with SMTP; 16 Oct 2003 19:09:30 -0500 X-ClientHost: 1020971211010684103111141001111011911111407115046099111109 X-MailingID: 165571 From: Online Personals <OnlinePersonalAds16571@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: MailCenter <mailcenter+165571@replies.vmlocal.com> Errors-To: errors@vmlocal.com Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct16.223755-0400_ab.462668-27451+10436@ams.ttl.affinity.com> Date: Thu, 16 Oct 2003 22:37:55 -0400 |
| 10/16/2003 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt16568@vml ocal.com> | Less debt. Less worries. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213570.29681>; Fri, 17 Oct 2003 09:59:16 -0400 Received: from v208s48.vmlocal.com ([216.2.208.48]) by ams.ttl.affinity.com with ESMTP id <724181.27447>; Thu, 16 Oct 2003 22:37:55 -0400 Received: from vmlocal.com (192.168.3.12) by v208r48.vmlocal.com with SMTP; 16 Oct 2003 13:09:34 -0500 X-ClientHost: 1060971210641031111141001111011911111407115046099111109 X-MailingID: 165683 From: Consolidate Your Debt <ConsolidateYourDebt16568@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: MailCenter <mailcenter+16568@replies.vmlocal.com> Errors-To: errors@vmlocal.com Subject: Less debt. Less worries. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct16.223755-0400_ab.724181-27447+10777@ams.ttl.affinity.com> Date: Thu, 16 Oct 2003 22:37:54 -0400 |
| 10/16/2003 | James <james@gordonworks.com> | Display Case <FindDisplayCases165600@vmadm in.com> | Looking for display cases? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Display Cases | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <269433.22435>; Fri, 17 Oct 2003 02:58:23 -0400 Received: from vm147.vmadmin.com ([216.64.222.147]) by ams.ttl.affinity.com with ESMTP id <439361.22461>; Thu, 16 Oct 2003 17:06:35 -0400 Received: from vmadmin.com (192.168.3.11) by vm147.vmadmin.com with SMTP; 16 Oct 2003 16:05:53 -0500 X-ClientHost: 10609719910111504410311111410011110119111114071150460991 11109 X-MailingID: 165600 From: Display Case <FindDisplayCases165600@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Display Case <FindDisplayCase165600@replies.virtumundo.com> Subject: Looking for display cases? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct16.170635-0400_ab.439361-22461+616@ams.ttl.affinity.com> Date: Thu, 16 Oct 2003 17:06:35 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2003 | Faye <faye@gordonworks.com> | Smart Move <EducationOnlineSites165729@vmlocal.com> | Looking for the fastest way to get your degree? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Degree Site | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding [fdaye@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <22002b-28219> ; Fri, 17 Oct 2003 05:46:02 -0400<br>Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.ttl.affinity.com with ESMTP id <335980-28218>; Thu, 16 Oct 2003 22:37:55 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-51.vmlocal.com with SMTP; 16 Oct 2003 16:42:03 -0500<br>X-ClientHost: 10209712110010641031111410011110119111114107115046099111109<br>X-MailingID: 165729<br>From: Smart Move <EducationOnlineSites165729@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: error@vmlocal.com<br>Reply-To: MailCenter <mailcenter165729@replics.vmlocal.com><br>Subject: Looking for the fastest way to get your degree?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct16.223755-0400_est.335980-28218+8644@jams.ttl.affinity.com><br>Date: Thu, 16 Oct 2003 22:37:55 -0400 |
| 10/16/2003 | James <james@gordonworks.com> | Hot Tubs <YouRelaxInAHotTub166211@vmlocal.com> | Melt your stress away. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Hot Tub Sales | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <212752-21018> ; Fri, 17 Oct 2003 10:42:55 -0400<br>Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <277983-6039>; Fri, 17 Oct 2003 02:40:49 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-36.vmlocal.com with SMTP; 17 Oct 2003 01:40:46 -0500<br>X-ClientHost: 10609710901111560410311114100111110119111114107115046099111109<br>X-MailingID: 166211<br>From: Hot Tubs <YouRelaxInAHotTub166211@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: error@vmlocal.com<br>Reply-To: Hot Tubs <YouRelaxInAHotTub166211@vmlocal.com><br>Subject: Melt your stress away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.024049-0400_est.277983-6039+1425@jams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 02:40-49 -0400 |
| 10/16/2003 | Jay <jay@gordonworks.com> | Satellite TV System <SatelliteTVSystem164168@vmadmin.com> | 4 Rooms of DirectTV plus 4 Months Free | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <239633-1071> ; Fri, 17 Oct 2003 05:36:43 -0400<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <469571-1068>; Thu, 16 Oct 2003 22:48:57 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 16 Oct 2003 21:48:51 -0500<br>X-ClientHost: 10609712106410311114100111110119111114107115046099111109<br>X-MailingID: 164168<br>From: Satellite TV System <SatelliteTVSystem164168@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: error@vmadmin.com<br>Reply-To: MailCenter <mailcenter164168@vmadmin.com><br>Subject: 4 Rooms of DirectTV plus 4 Months Free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct16.224857-0400_est.469571-1068+2954@jams.ttl.affinity.com><br>Date: Thu, 16 Oct 2003 22:48:55 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2003 | James <jamsi@gordonworks.com> | Best Flower Prices <BestFlowerPrices166355@vmlocal.com> | Beautiful fall flowers that make you fall in love. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Flower Sales | | X-Persona: <ValueWeb><br>Received: from out_ext_0wfmg (jamsi@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213582-29681>; Fri, 17 Oct 2003 09:59:16 -0400<br>Received: from v3208-48.vmlocal.com ([216.21.208.48]) by ams.ttl.affinity.com with ESMTP id <237728-27453>; Thu, 16 Oct 2003 22:37:55 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-48.vmlocal.com with SMTP; 16 Oct 2003 16:01:17 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071150a609911109<br>X-MailingID: 166355<br>From: Best Flower Prices <BestFlowerPrices166355@vmlocal.com><br>To: James <jamsi@gordonworks.com><br>Reply-To: errorsj@vmlocal.com<br>Subject: Beautiful fall flowers that make you fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct16.223755-0400_ab.237728-27453+10671@ams.ttl.affinity.com><br>Date: Thu, 16 Oct 2003 22:37:54 -0400 |
| 10/16/2003 | Jamila <jamila@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation165606@vmlocal.com> | Ready to take a vacation? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from out_req_0wfmg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <239660-21007>; Fri, 17 Oct 2003 10:42:50 -0400<br>Received: from v3208-55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <238779-6037>; Fri, 17 Oct 2003 00:32:15 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-55.vmlocal.com with SMTP; 16 Oct 2003 23:32:12 -0500<br>X-ClientHost: 106097109101080097086410831114100111110119111114071150a609911109<br>X-MailingID: 165606<br>From: Vacations A-Go-Go <BestPlacesToVacation165606@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errorsj@vmlocal.com<br>Reply-To: MailCenter <mailcenter165606@rephes.vmlocal.com><br>Subject: Ready to take a vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.003215-0400_ab.238779-6037+13182@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 00:32:14 -0400 |
| 10/16/2003 | Jonathan <jonathan@gordonworks.com> | Car Rental Savings <CarRentalSavings165467@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Car Rental | | X-Persona: <ValueWeb><br>Received: from out_req_0wfmg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229025-28219>; Fri, 17 Oct 2003 05:46:02 -0400<br>Received: from v3208-51.vmlocal.com ([216.21.208.51]) by ams.ttl.affinity.com with ESMTP id <729577-28225>; Thu, 16 Oct 2003 22:37:54 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-51.vmlocal.com with SMTP; 16 Oct 2003 13:40:15 -0500<br>X-ClientHost: 106111109097116064097108086410311111410011111011911111410711590a609911109<br>X-MailingID: 165467<br>From: Car Rental Savings <CarRentalSavings165467@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errorsj@vmlocal.com<br>Reply-To: MailCenter <mailcenter165467@rephes.vmlocal.com><br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct16.223754-0400_ab.729577-28225+8622@ams.ttl.affinity.com><br>Date: Thu, 16 Oct 2003 22:37:54 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2003 | Faye <faye@gordonworks.com> | Singles Selector <SinglesSelectSites16562?@vmloca l.com> | Spring Into Love--See The Latest Dating Sites! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Personal Ads | | X-Persona: <ValueWeb> Received: from user_reu_fweling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <269925-22470> ; Fri, 17 Oct 2003 02:58:26 -0400 Received: from vl208-59.vmlocal.com ([216.2.208.59]) by ams.ttl.affinity.com with ESMTP id <305197-22435> ; Thu, 16 Oct 2003 22:37:54 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-59.vmlocal.com with SMTP; 16 Oct 2003 11:16:34 -0500 X-ClientHost: 10209712110106410311114100111110119111114071150460990111109 X-MailingID: 165627 From: Singles Selector <SinglesSelectSites16562?@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter-165627@replies.vmlocal.com> Subject: Spring Into Love--See The Latest Dating Sites! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct16.225754-0400_ab.305197-22435+1637@ams.ttl.affinity.com> Date: Thu, 16 Oct 2003 22:37:53 -0400 |
| 10/16/2003 | Jonathan <jonathan@gordonworks.co m> | Hotel Savings <FindHotelSavingsToday16543@g.vmlocal.com> | Stay in style with these great hotel offers. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Hotel Broker | | X-Persona: <ValueWeb> Received: from user_reu_fweling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215589-29681> ; Fri, 17 Oct 2003 09:59:16 -0400 Received: from vl208-48.vmlocal.com ([216.2.208.48]) by ams.ttl.affinity.com with ESMTP id <724137-27451> ; Thu, 16 Oct 2003 22:37:55 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-48.vmlocal.com with SMTP; 16 Oct 2003 21:32:13 -0500 X-ClientHost: 10611111009721610409971100641031114100111110119111114071150460990111109 From: Hotel Savings <FindHotelSavingsToday16543@g.vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter-165430@replies.vmlocal.com> Subject: Stay in style with these great hotel offers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct16.223755-0400_ab.724137-27451+10437@ams.ttl.affinity.com> Date: Thu, 16 Oct 2003 22:37:55 -0400 |
| 10/16/2003 | Jamila <jamila@gordonworks.com> | Travel Deals <GreatTravelDeals166049@g.vmloca l.com> | The latest travel deals are here. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from user_reu_fweling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215589-29681> ; Fri, 17 Oct 2003 09:59:16 -0400 Received: from vl208-48.vmlocal.com ([216.2.208.48]) by ams.ttl.affinity.com with ESMTP id <275649-27453> ; Thu, 16 Oct 2003 22:37:55 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-48.vmlocal.com with SMTP; 16 Oct 2003 17:54:25 -0500 X-ClientHost: 10609710910509097064101111114100111114001119111114107150460990111109 X-MailingID: 166049 From: Travel Deals <GreatTravelDeals166049@g.vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter-166049@replies.vmlocal.com> Subject: The latest travel deals are here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct16.223755-0400_ab.275649-27453+10673@ams.ttl.affinity.com> Date: Thu, 16 Oct 2003 22:37:55 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/16/2003 | James <james@gordonworks.com> | Portable Air Conditioner <YouStay/CoolOnTheGo16580s@vmlocal.com> | Cool off whatever, whenever, wherever. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Air Conditioner | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com with ESMTP id <217432-5288> Fri, 17 Oct 2003 10:19:25 -0400<br>Received: from v208s.53.vmlocal.com ([216.21.208.51]) by ams.ffl.affinity.com with ESMTP id <233673-5282> Thu, 16 Oct 2003 23:37:56 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208s.51.vmlocal.com with SMTP; 16 Oct 2003 12:24:19 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 165806<br>From: Portable Air Conditioner <YouStayCoolOnTheGo16580s@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo16580s@vmlocal.com><br>Subject: Cool off whatever, whenever, wherever.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct16.233756-0400_ab.233673-5282+2364@jams.ffl.affinity.com><br>Date:Thu, 16 Oct 2003 23:37:56 -0400 |
| 10/17/2003 | James <james@gordonworks.com> | US Debt Relief <LowerMonthlyDebts164059@vmadmin.com> | Debt Consolidation | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <213139-22120> Fri, 17 Oct 2003 22:08:12 -0400<br>Received: from vm159.vmadmin.com ([216.64.222.139]) by ams.ffl.affinity.com with ESMTP id <214407-27160> Fri, 17 Oct 2003 22:03:47 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm159.vmadmin.com with SMTP; 17 Oct 2003 21:03:45 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 164059<br>From: US Debt Relief <LowerMonthlyDebts164059@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts164059@replies.vmadmin.com><br>Subject: Debt Consolidation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.220347-0400_ab.214407-27160+166@jams.ffl.affinity.com><br>Date:Fri, 17 Oct 2003 22:03:47 -0400 |
| 10/17/2003 | James <james@gordonworks.com> | Travel Nursing Jobs <TravelNursingJobs16665l@vmadmin.com> | Dedicate your life to helping people live theirs. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Volunteer Work | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <2295969-9313> Sat, 18 Oct 2003 00:11:37 -0400<br>Received: from vm147.vmadmin.com ([216.64.222.147]) by ams.ffl.affinity.com with ESMTP id <519909-8909> Fri, 17 Oct 2003 17:46:32 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm147.vmadmin.com with SMTP; 17 Oct 2003 16:45:56 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 16665l<br>From: Travel Nursing Jobs <TravelNursingJobs16665l@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Travel Nursing Jobs <TravelNursingJobs16665l@replies.vmadmin.com><br>Subject: Dedicate your life to helping people live theirs.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.174632-0400_ab.519909-9309+3049@jams.ffl.affinity.com><br>Date:Fri, 17 Oct 2003 17:46:31 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Jonathan <jonathan@gordonworks.com> | Knives <NeedingSharpKnives16714@gcmb/dmin.com> | Find a better, sharper knife. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Knife sales | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <462925-17400>; Fri, 17 Oct 2003 18:00:15 -0400<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.fil.affinity.com with ESMTP id <462791-21006>; Fri, 17 Oct 2003 17:39:21 -0400<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm216.vmadmin.com with SMTP; 17 Oct 2003 16:38:50 -0500<br>X-ClientHost 106111109071016049071106410311114100111110119111114071150460990111109<br>X-MailingID 167149<br>From: Knives <NeedingSharpKnives16749@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Knives <NeedingSharpKnives16749@rplies.virtumundo.com><br>Subject: Find a better, sharper knife.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.173921-0400_qd-462793-21006=1646@ams.fil.affinity.com><br>Date: Fri, 17 Oct 2003 17:39:20 -0400 |
| 10/17/2003 | Jamila <jamila@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit16835@vmb/cal.com> | Get money for a rainy day. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <229173-9327>; Sat, 18 Oct 2003 00:11:28 -0400<br>Received: from v208-49.vmlocal.com ([216.21.208.49]) by ams.fil.affinity.com with ESMTP id <283694-9326>; Fri, 17 Oct 2003 13:14:33 -0400<br>Received: from vmlocal.com ([192.168.3.12])<br>by v208-49.vmlocal.com with SMTP; 17 Oct 2003 12:04:38 -0500<br>X-ClientHost 1060971091050809706410311114100111110119111114071150460990111109<br>X-MailingID 166835<br>From: Equity Line of Credit <EquityLineOfCredit16835@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+166835@rplies.vmlocal.com><br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.131433-0400_qd-283694-9326=1594@ams.fil.affinity.com><br>Date: Fri, 17 Oct 2003 13:14:29 -0400 |
| 10/17/2003 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation16708@vmb/cal.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <328721-26152>; Fri, 17 Oct 2003 21:58:11 -0400<br>Received: from v208-48.vmlocal.com ([216.21.208.48]) by ams.fil.affinity.com with ESMTP id <466725-26146>; Fri, 17 Oct 2003 19:47:20 -0400<br>Received: from vmlocal.com ([192.168.3.12])<br>by v208-48.vmlocal.com with SMTP; 17 Oct 2003 18:47:18 -0500<br>X-ClientHost 106111109071016049071106410311114100111110119111114071150460990111109<br>X-MailingID 167006<br>From: Debt Consolidation <DebtConsolidation16708@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation16708@rplies.vmlocal.com><br>Subject: Get the help you need and consolidate your debt today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.194720-0400_qd-466725-26146=496@ams.fil.affinity.com><br>Date: Fri, 17 Oct 2003 19:47:20 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Faye <faye@gordonworks.com> | Grandfather Clocks <GrandfatherClocks167174@vmlocal.com> | Grandfather clocks for every type of home. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Grandfather Clocks | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214660629686> Fri, 17 Oct 2003 18:41:25 -0400<br>Received: from vl208-17.vmlocal.com ([216.21.208.17]) by ams.tfl.affinity.com with ESMTP id <213122.29692> Fri, 17 Oct 2003 18:41:04 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-17.vmlocal.com with SMTP: 17 Oct 2003 17:41:02 -0500<br>X-Clienthost: 102097121010640831111140011101191111140071150460990111109<br>X-MailingID: 167174<br>From: Grandfather Clocks <GrandfatherClocks167174@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter+167174@orphics.vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.184104-0400_out.213122-29692+1245@ams.tfl.affinity.com><br>Date: Fri, 17 Oct 2003 18:41:04 -0400 |
| 10/17/2003 | Faye <faye@gordonworks.com> | New Car Clearance <NewCarClearanceDeals167390@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Quotes | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220483-21016> Sat, 18 Oct 2003 03:45:34 -0400<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.tfl.affinity.com with ESMTP id <222855-21006> Sat, 18 Oct 2003 03:44:35 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP: 18 Oct 2003 02:44:32 -0500<br>X-Clienthost: 102097121010640831111140011101191111140071150460990111109<br>X-MailingID: 167390<br>From: New Car Clearance <NewCarClearanceDeals167390@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter+167390@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct18.034435-0400_out.222855-21006+3791@ams.tfl.affinity.com><br>Date: Sat, 18 Oct 2003 03:44:35 -0400 |
| 10/17/2003 | Jamila <jamila@gordonworks.com> | New Car Clearance <NewCarClearanceDeals167390@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Quotes | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <223272-21016> Sat, 18 Oct 2003 03:45:34 -0400<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.tfl.affinity.com with ESMTP id <220483-17393> Sat, 18 Oct 2003 03:44:35 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP: 18 Oct 2003 02:44:32 -0500<br>X-Clienthost: 106097109105109070641031111141100111101191111140071150460990111109<br>X-MailingID: 167390<br>From: New Car Clearance <NewCarClearanceDeals167390@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: MailCenter <mailcenter+167390@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct18.034435-0400_out.220483-17393+3566@ams.tfl.affinity.com><br>Date: Sat, 18 Oct 2003 03:44:35 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Jay <jay@gordonworks.com> | New Car Clearance <NewCarClearanceDeals16739@gv-madmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Quotes | | X-Persona: <ValueWeb> / Received: from ust_rsq_Pailing (jay@gordonworks.com) by ams.fil.affinity.com id <22265112010c>; Sat, 18 Oct 2003 03:45:34 -0400 / Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fil.affinity.com with ESMTP id <22305c21018>; Sat, 18 Oct 2003 03:44:37 -0400 / Received: from vmadmin.com (192.168.3.11) / by vm122.vmadmin.com with SMTP; 18 Oct 2003 02:44:32 -0500 / X-ClientHost: 166997121064103111114100111101191111141071150460990111109 / X-MailingID: 167390 / From: New Car Clearance <NewCarClearanceDeals16739@vmadmin.com> / To: Jay <jay@gordonworks.com> / Reply-To: errorrj@vmadmin.com / Errors-To: errorrj@vmadmin.com / Reply-To: MailCenter <mailcenter-167390@virtumundo.com> / Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <0Oct18.034477-0400_aut.223056-21018+3452@jams.fil.affinity.com> / Date: Sat, 18 Oct 2003 03:44:36 -0400 |
| 10/17/2003 | James <jamesi@gordonworks.com> | New Car Clearance <NewCarClearanceDeals16739@gv-madmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> / Received: from ust_rsq_Pailing (jamesi@gordonworks.com --> jimi@gordonworks.com) by ams.fil.affinity.com id <21657b-10197>; Sat, 18 Oct 2003 05:42:29 -0400 / Received: from vm134.vmadmin.com ([216.64.222.134]) by ams.fil.affinity.com with ESMTP id <21918Z-10197>; Sat, 18 Oct 2003 05:42:10 -0400 / Received: from vmadmin.com (192.168.3.11) / by vm134.vmadmin.com with SMTP; 18 Oct 2003 04:42:06 -0500 / X-ClientHost: 166997109101115064103111114100111101191111141071150460990111109 / X-MailingID: 167390 / From: New Car Clearance <NewCarClearanceDeals16739@vmadmin.com> / To: James <jamesi@gordonworks.com> / Errors-To: errorrj@vmadmin.com / Reply-To: errorrj@vmadmin.com / Reply-To: New Car Clearance <NewCarClearanceDeals16739@replies.virtumundo.com> / Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <0Oct18.054210-0400_aut.219302-10197+7547@jams.fil.affinity.com> / Date: Sat, 18 Oct 2003 05:42:09 -0400 |
| 10/17/2003 | Jay <jay@gordonworks.com> | Industry Leader <PlatinumPlayCasino164162@vmadmin.com> | Hot New Site | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> / Received: from ust_rsq_Pailing (jay@gordonworks.com --> jimi@gordonworks.com) by ams.fil.affinity.com id <22339Z-4574>; Fri, 17 Oct 2003 23:28:14 -0400 / Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.fil.affinity.com with ESMTP id <21587x-4569>; Fri, 17 Oct 2003 22:22:53 -0400 / Received: from vmadmin.com (192.168.3.11) / by vm094.vmadmin.com with SMTP; 17 Oct 2003 21:22:47 -0500 / X-ClientHost: 166997121064103111114100111101191111141071150460990111109 / X-MailingID: 164162 / From: Industry Leader <PlatinumPlayCasino164162@vmadmin.com> / To: Jay <jay@gordonworks.com> / Errors-To: errorrj@vmadmin.com / Reply-To: MailCenter <mailcenter-164162@virtumundo.com> / Subject: Hot New Site / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <0Oct17.222253-0400_aut.215875-4569+961@jams.fil.affinity.com> / Date: Fri, 17 Oct 2003 22:22:53 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Faye <faye@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1641296@email mini.com> | Hot New Site | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_rq_fwdrg (faye@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <215188-10157>; Fri, 17 Oct 2003 22:32:58 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tf.affinity.com with ESMTP id <220127-7945>; Fri, 17 Oct 2003 22:26:16 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 17 Oct 2003 21:26:11 -0500<br>X-ClientHost: 1029071211010640311141400111110119111141407115046099111109<br>X-MailingID: 164129<br>From: Platinum Player Casino <PlatinumPlayCasino1641296@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errno-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+164129@vmadmin.com><br>Subject: Hot new site<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.222h16x-0400_alt.220127-7945+1793@ams.tf.affinity.com><br>Date: Fri, 17 Oct 2003 22:26:15 -0400 |
| 10/17/2003 | Jamila <jamila@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1641296@email mini.com> | Hot New Site | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_rq_fwdrg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <214554-1272>; Fri, 17 Oct 2003 22:32:58 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tf.affinity.com with ESMTP id <218143-32004>; Fri, 17 Oct 2003 22:26:16 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 17 Oct 2003 21:26:11 -0500<br>X-ClientHost: 1060971091030899706410311114400111110119111141407115046099111109<br>X-MailingID: 164129<br>From: Platinum Player Casino <PlatinumPlayCasino1641296@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errno-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+164129@vmadmin.com><br>Subject: Hot new site<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.222h16x-0400_alt.218143-32004+363@ams.tf.affinity.com><br>Date: Fri, 17 Oct 2003 22:26:16 -0400 |
| 10/17/2003 | Jonathan <jonathan@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1641296@email mini.com> | Hot New Site | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_rq_fwdrg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <215991-272>; Fri, 17 Oct 2003 22:32:58 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tf.affinity.com with ESMTP id <221115-32005>; Fri, 17 Oct 2003 22:26:17 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 17 Oct 2003 21:26:11 -0500<br>X-ClientHost: 10611110097111610409711106640311111141400111111411191111141407115046099111109<br>X-MailingID: 164129<br>From: Platinum Player Casino <PlatinumPlayCasino1641296@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errno-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+164129@vmadmin.com><br>Subject: Hot new site<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.222h17-0400_alt.221115-32005+336@ams.tf.affinity.com><br>Date: Fri, 17 Oct 2003 22:26:17 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Faye <faye@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer166549@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_ezq_fwding (faye@gordonworks.com -->) by ams.tfl.affinity.com id <219348-5266> Fri, 17 Oct 2003 18:57:22 -0400<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <329848-23093> Fri, 17 Oct 2003 14:44:42 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 17 Oct 2003 09:56:00 -0500<br>X-ClientHost: 1020971211001060410311114100111101191111410715046099111109<br>X-MailingID: 166549<br>From Home Loan Today <HomeLoansTodayOffer166549@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-166549@virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.144442-0400_adt.329848-23093+1504@ams.fl.affinity.com><br>Date: Fri, 17 Oct 2003 14:44:41 -0400 |
| 10/17/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer166549@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_ezq_fwding (jamila@gordonworks.com -->) by ams.tfl.affinity.com id <219329-23092> Fri, 17 Oct 2003 18:57:22 -0400<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <328623-5268> Fri, 17 Oct 2003 14:44:42 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 17 Oct 2003 09:56:00 -0500<br>X-ClientHost: 10609710910010609304103111141001111011911114107150460991111109<br>X-MailingID: 166549<br>From Home Loan Today <HomeLoansTodayOffer166549@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-166549@virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.144442-0400_adt.328623-5268+2665@ams.fl.affinity.com><br>Date: Fri, 17 Oct 2003 14:44:41 -0400 |
| 10/17/2003 | Jay <jay@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer166549@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_ezq_fwding (jay@gordonworks.com -->) by ams.tfl.affinity.com id <219373-5268> Fri, 17 Oct 2003 18:57:22 -0400<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <329853-23090> Fri, 17 Oct 2003 14:44:42 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 17 Oct 2003 09:56:00 -0500<br>X-ClientHost: 106097121064103111141001111011911114107150460991111109<br>X-MailingID: 166549<br>From Home Loan Today <HomeLoansTodayOffer166549@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-166549@virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.144442-0400_adt.329853-23090+1448@ams.fl.affinity.com><br>Date: Fri, 17 Oct 2003 14:44:42 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Jonathan <jonathan@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer166549@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +219359-52666> Fri, 17 Oct 2003 18:57:22 -0400<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <329162-23103> Fri, 17 Oct 2003 14:44:42 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 17 Oct 2003 09:56:00 -0500<br>X-ClientHost: 106111110971106480711066410311114100131119111114107150460099111109<br>X-MailingID 166549<br>From: Home Loan Today <HomeLoanTodayOffer166549@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+166549@vmadmin.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.144443-0400_at.329162-23103+144&@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 14:44:42 -0400 |
| 10/17/2003 | James <james@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer166549@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +223107-21724> Fri, 17 Oct 2003 21:22:44 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ttl.affinity.com with ESMTP id +729716-21266> Fri, 17 Oct 2003 15:04:30 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm157.vmadmin.com with SMTP; 17 Oct 2003 11:41:38 -0500<br>X-ClientHost: 106997109991100410311114100111110191114107150460099111109<br>X-MailingID 166549<br>From: Home Loan Today <HomeLoanTodayOffer166549@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+166549@replex.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.150430-0400_at.729716-21266+341&@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 15:04:29 -0400 |
| 10/17/2003 | Jay <jay@gordonworks.com> | Knives <NeedingSharpKnives16714%@vmadmin.com> | Nice knives. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Knife sales | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +329615-21015> Fri, 17 Oct 2003 18:05:27 -0400<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id +227964-17393> Fri, 17 Oct 2003 13:04:58 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 17 Oct 2003 17:02:16 -0500<br>X-ClientHost: 106997121064803111411410011191111141071501460099111109<br>X-MailingID 167149<br>From: Knives <NeedingSharpKnives16714%@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+167149@vmadmin.com><br>Subject: Nice knives.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.180458-0400_at.227964-17393+164&@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 18:05:36 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Jay <jay@gordonworks.com> | Hilton Head <VisitHiltonHeadNow167463@vmlocal.com> | You'll have a ball! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (jay@gordonworks.com) by ams.ttl.affinity.com id <2191343207>; Fri, 17 Oct 2003 22:08:34 -0400<br>Received: from vl208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <213805-32005>; Fri, 17 Oct 2003 18:36:30 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-64.vmlocal.com with SMTP: 17 Oct 2003 17:36:28 -0500<br>X-Clientost: 106097121064103111114001111011191111141071150460990111109<br>X-MailingID: 167163<br>From: Hilton Head <VisitHiltonHeadNow167463@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter167163@grphcs.vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: You'll have a ball!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.183630-0400_att.213805-32005+65@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 18:36:29 -0400 |
| 10/17/2003 | Jay <jay@gordonworks.com> | Home Equity <HomeEquityInfoNow167403@vmlocal.com> | Check out these fast and easy home equity links. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Equity Loans | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (jay@gordonworks.com) by ams.ttl.affinity.com id <2223292-31266>; Fri, 17 Oct 2003 21:22:44 -0400<br>Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <73582-21266>; Fri, 17 Oct 2003 15:19:13 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-58.vmlocal.com with SMTP: 17 Oct 2003 14:19:09 -0500<br>X-Clientost: 106097121064103111114001111011191111141071150460990111109<br>X-MailingID: 167403<br>From: Home Equity <HomeEquityInfoNow167403@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter167403@grphcs.vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Check out these fast and easy home equity links.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.151913-0400_att.73582-21266+351@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 15:19:12 -0400 |
| 10/17/2003 | Faye <faye@gordonworks.com> | US Immigration Help <USImmigrationHelp167022@vmadmin.com> | Become a citizen of the United States. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | US Citizenship | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <2206734-835>; Fri, 17 Oct 2003 20:10:49 -0400<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ttl.affinity.com with ESMTP id <4394799-11029>; Fri, 17 Oct 2003 17:23:45 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP: 17 Oct 2003 16:24:12 -0500<br>X-Clientost: 102097121064103111114001111011191111141071150460990111109<br>X-MailingID: 167022<br>From: US Immigration Help <USImmigrationHelp167022@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter167022@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Become a citizen of the United States.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.172345-0400_att.4394799.11029+45@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 17:23:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/17/2003 | Faye <faye@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1668496@rmail min.com> | Platinum Play. Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219312-5289> - Fri, 17 Oct 2003 18:57:21 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.fil.affinity.com with ESMTP id <329837-5368> - Fri, 17 Oct 2003 14:44:42 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 17 Oct 2003 08:23:14 -0500 X-ClientHost: 10209712110106410311114100111110111141071150460991111109 X-MailingID: 166849 From: Platinum Player Casino <PlatinumPlayCasino1668496@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter-1668496@virtumundo.com> Subject: Platinum Play. Where winning is fast and easy Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct17.144442-0400_att.329837-5368+26652@ams.fil.affinity.com> Date: Fri, 17 Oct 2003 14:44:40 -0400 |
| 10/17/2003 | Jamila <jamila@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1668496@rmail min.com> | Platinum Play. Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219321-5265> - Fri, 17 Oct 2003 18:57:21 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.fil.affinity.com with ESMTP id <329499-23094> - Fri, 17 Oct 2003 14:44:42 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 17 Oct 2003 08:23:14 -0500 X-ClientHost: 10609710910097064103111114100111110111141071150460991111109 X-MailingID: 166849 From: Platinum Player Casino <PlatinumPlayCasino1668496@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter-1668496@virtumundo.com> Subject: Platinum Play. Where winning is fast and easy Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct17.144442-0400_att.329499-23094+1295@ams.fil.affinity.com> Date: Fri, 17 Oct 2003 14:44:40 -0400 |
| 10/17/2003 | Jay <jay@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino1668496@rmail min.com> | Platinum Play. Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com , gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219336-23992> - Fri, 17 Oct 2003 18:57:22 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.fil.affinity.com with ESMTP id <329539-5265> - Fri, 17 Oct 2003 14:44:42 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 17 Oct 2003 08:23:14 -0500 X-ClientHost: 10609712106410311114100111110111141071150460991111109 X-MailingID: 166849 From: Platinum Player Casino <PlatinumPlayCasino1668496@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter-1668496@virtumundo.com> Subject: Platinum Play. Where winning is fast and easy Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct17.144442-0400_att.329539-5265+26398@ams.fil.affinity.com> Date: Fri, 17 Oct 2003 14:44:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | James <james@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino16684.9@gmail.com> | Platinum Play, Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222237c212b63> Fri, 17 Oct 2003 21:22:44 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ttl.affinity.com with ESMTP id <728451-2127e> Fri, 17 Oct 2003 15:04:25 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 17 Oct 2003 09:42:38 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 166849<br>From: Platinum Player Casino <PlatinumPlayCasino16684.9@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Platinum Player Casino <PlatinumPlayCasino16684.9@replies.virtumundo.com><br>Subject: Platinum Play, Where winning is fast and easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.150425-0400_qd-728451-2127e+3504@jams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 15:04:24 -0400 |
| 10/17/2003 | James <james@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino16684.9@gmail.com> | Platinum Play, Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222214-2125b> Fri, 17 Oct 2003 21:22:44 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ttl.affinity.com with ESMTP id <728451-2127e> Fri, 17 Oct 2003 15:04:25 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 17 Oct 2003 09:42:38 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 166849<br>From: Platinum Player Casino <PlatinumPlayCasino16684.9@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Platinum Player Casino <PlatinumPlayCasino16684.9@replies.virtumundo.com><br>Subject: Platinum Play, Where winning is fast and easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.150425-0400_qd-728451-2127e+3504@jams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 15:04:24 -0400 |
| 10/17/2003 | Jonathan <jonathan@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino16684.9@gmail.com> | Platinum Play, Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222256-2126b> Fri, 17 Oct 2003 21:22:44 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ttl.affinity.com with ESMTP id <342590-2126b> Fri, 17 Oct 2003 15:04:28 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 17 Oct 2003 09:42:38 -0500<br>X-ClientHost: 106111110097110104097111064103111114100111110119111114107115046099111109<br>X-MailingID: 166849<br>From: Platinum Player Casino <PlatinumPlayCasino16684.9@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Platinum Player Casino <PlatinumPlayCasino16684.9@replies.virtumundo.com><br>Subject: Platinum Play, Where winning is fast and easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.150425-0400_qd-342930-2126b+3358@jams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 15:04:27 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | James <jamil@gordonworks.com> | Relaxing Hammocks <Relaxing Hammocks (67066@vmlocal.com>) | Relax with these great hammock offers | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Hammock Sales | | X-Persona: <ValueWeb><br>Received: from user_exq_Pseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <336664-11042>; Fri, 17 Oct 2003 12:42.07 -0400<br>Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.ttl.affinity.com with ESMTP id <338123>11044>; Fri, 17 Oct 2003 12:48.08 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-72.vmlocal.com with SMTP; 17 Oct 2003 09:16:47 -0500<br>X-Clientfloat: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 167066<br>From: Relaxing Hammocks <Relaxing Hammocks (67066@vmlocal.com><br>To: James <jamil@gordonworks.com><br>Reply-To: Relaxing Hammocks <Relaxing Hammocks (67066@vmlocal.com><br>Subject: Relax with these great hammock offers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOct17.124008-0400_e8.338123>11044+172@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 12:40:08 -0400 |
| 10/17/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVIsEasy166680@vmlocal.com> | Satellite TV has never been more fun, easy, and affordable | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from user_exq_Pseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <34162s-27002>; Fri, 17 Oct 2003 21:58.11 -0400<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <467088-26152>; Fri, 17 Oct 2003 19:16:41 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-62.vmlocal.com with SMTP; 17 Oct 2003 18:16:38 -0500<br>X-Clientfloat:<br>106097109101115069070641031111141001111101191111141071150460099111109<br>X-MailingID: 166680<br>From: Satellite TV <SatelliteTVIsEasy166680@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: MailCenter <mailcenter+166680@graphics.vmlocal.com><br>Subject: Satellite TV has never been more fun, easy, and affordable<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOct17.191641-0400_qd8-467088-26152+565@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 19:16:41 -0400 |
| 10/17/2003 | James <jamil@gordonworks.com> | Second Mortgages <GetASecondMortgage166712@vmlocal.com> | Second mortgages can help you do so much. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com , gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from user_exq_Pseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22375s21263>; Fri, 17 Oct 2003 21:22.44 -0400<br>Received: from vl208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <439774-21274>; Fri, 17 Oct 2003 16:43:36 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-40.vmlocal.com with SMTP; 17 Oct 2003 15:42:32 -0500<br>X-Clientfloat: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 166712<br>From: Second Mortgages <GetASecondMortgage166712@vmlocal.com><br>To: James <jamil@gordonworks.com><br>Reply-To: Second Mortgages <GetASecondMortgage166712@vmlocal.com><br>Subject: Second mortgages can help you do so much.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <IOct17.164336-0400_qd8-439774-21274+3925@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 16:43:35 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Jay <jay@gordonworks.com> | Second Mortgages <GetSecondMortgage166707@vmlocal.com> | Second mortgages can help you do so much. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from user_req_Pseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22161179J4>; Fri, 17 Oct 2003 22:08:34 -0400<br>Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <216644-32014>; Fri, 17 Oct 2003 20:24:16 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-72.vmlocal.com with SMTP; 17 Oct 2003 19:24:14 -0500<br>X-Clienthost: 106997121064103111114400111101191111410715046099111109<br>X-MailingID: 166707<br>From: Second Mortgages <GetASecondMortgage166707@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: MailCenter <mailcenter166707@rplics.vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Second mortgages can help you do so much.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.202416-0400_alt.216464-32014+17@jams.ftl.affinity.com><br>Date: Fri, 17 Oct 2003 20:24:16 -0400 |
| 10/17/2003 | Jonathan <jonathan@gordonworks.com> | Hawaii <VacationInHawaii167511@vmlocal.com> | Take a vacation to Hawaii! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from user_req_Pseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <46180-1079>; Fri, 17 Oct 2003 21:58:06 -0400<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.ftl.affinity.com with ESMTP id <231022-26149>; Fri, 17 Oct 2003 17:42:33 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-25.vmlocal.com with SMTP; 17 Oct 2003 16:42:31 -0500<br>X-Clienthost: 106111110997116104097110064031111411400111101191111410715046099111109<br>X-MailingID: 167511<br>From: Hawaii <VacationInHawaii167511@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Hawaii <VacationInHawaii167511@vmlocal.com><br>Subject: Take a vacation to Hawaii!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.174233-0400_alt.231022-26149+425@jams.ftl.affinity.com><br>Date: Fri, 17 Oct 2003 17:42:33 -0400 |
| 10/17/2003 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt167188@vmlocal.com> | Consolidating debt will improve your life. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from user_req_Pseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217763-2218>; Fri, 17 Oct 2003 19:06:31 -0400<br>Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.ftl.affinity.com with ESMTP id <216751-27157>; Fri, 17 Oct 2003 18:12 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-34.vmlocal.com with SMTP; 17 Oct 2003 18:05:10 -0500<br>X-Clienthost: 1061111109971161040970971100041031111411400111101191111410715046099111109<br>X-MailingID: 167188<br>From: Consolidate Your Debt <ConsolidateYourDebt167188@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt167188@vmlocal.com><br>Subject: Consolidating debt will improve your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct17.190512-0400_alt.216751-27157+1069@jams.ftl.affinity.com><br>Date: Fri, 17 Oct 2003 19:05:10 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday16722{@vmlocal.com> | Take advantage of the latest refinance rates now! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Refinance Ad | | X-Persona: <ValueWeb><br>Received: from out_cust_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215362-11029>; Sat, 18 Oct 2003 01:11:37 -0400<br>Received: from v208-63.vmlocal.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <213026-11043>; Sat, 18 Oct 2003 01:10:08 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-63.vmlocal.com with SMTP: 18 Oct 2003 00:10:04 -0500<br>X-ClientHost: 1029971211010064103111114100111110119111114071150460991111109<br>X-MailingID: 167221<br>From: Refinance <YouRefinanceToday16722{@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter16722{@grphcs.vmlocal.com><br>Subject: Take advantage of the latest refinance rates now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.011008.0400_db.213020-11043+133{@ams.ftl.affinity.com><br>Date: Sat, 18 Oct 2003 01:10:07 -0400 |
| 10/17/2003 | James <james@gordonworks.com> | Refinance <YouRefinanceToday16722{@vmlocal.com> | Take advantage of the latest refinance rates now! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Refinance Ad | | X-Persona: <ValueWeb><br>Received: from out_cust_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215564-27161>; Sat, 18 Oct 2003 01:12:54 -0400<br>Received: from v208-56.vmlocal.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <220164-22120>; Sat, 18 Oct 2003 01:11:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-56.vmlocal.com with SMTP: 18 Oct 2003 00:11:34 -0500<br>X-ClientHost: 1060971091011115064103111114100111110119111114071150460991111109<br>X-MailingID: 167221<br>From: Refinance <YouRefinanceToday16722{@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter16722{@grphcs.vmlocal.com><br>Subject: The latest refinance rates are right here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.011137.0400_db.220164-22120+15555{@ams.ftl.affinity.com><br>Date: Sat, 18 Oct 2003 01:11:36 -0400 |
| 10/17/2003 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage16671{6@vmlocal.com> | There is no better time to get a second mortgage! | | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Mortgage Ads | | X-Persona: <ValueWeb><br>Received: from out_cust_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221985-21264>; Fri, 17 Oct 2003 21:22:42 -0400<br>Received: from v208-75.vmlocal.com ([216.21.208.75]) by ams.ftl.affinity.com with ESMTP id <265661-21265>; Fri, 17 Oct 2003 13:44:06 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-75.vmlocal.com with SMTP: 17 Oct 2003 12:43:34 -0500<br>X-ClientHost: 1029971211010064103111114100111110119111114071150460991111109<br>X-MailingID: 166716<br>From: Second Mortgages <GetASecondMortgage16671{6@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter16671{6@grphcs.vmlocal.com><br>Subject: There is no better time to get a second mortgage!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.134406.0400_db.265661-21265+274{@ams.ftl.affinity.com><br>Date: Fri, 17 Oct 2003 13:44:05 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2003 | Jamila <jamila@gordonworks.com> | Knives <NeedingSharpKnives167146@virtumundo.com> | To these knives, everything is warm butter. | See FULL HEADER column | vrundmin.com | vmadmin.com, affinity.com, gordonworks.com | Knife sales | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <277688-21015> Fri, 17 Oct 2003 18:05:27 -0400<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <72103-21015> Fri, 17 Oct 2003 18:03:55 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 17 Oct 2003 17:01:49 -0500<br>X-ClientHost: 1060971091081089706410311141001111109119111141071150460991111109<br>X-MailingID: 167149<br>From: Knives <NeedingSharpKnives167149@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-167149@virtumundo.com><br>Subject: To these knives, everything is warm butter.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.180355-0400_aft.72101-2/21015+1592@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 18:03:54 -0400 |
| 10/17/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow167164@virtumundo.com> | Visit beautiful Hilton Head now! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2H4o15-5290> Fri, 17 Oct 2003 18:57:23 -0400<br>Received: from vl208409.vmlocal.com ([216.21.208.69]) by ams.ttl.affinity.com with ESMTP id <27501-23098> Fri, 17 Oct 2003 15:48:10 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-69.vmlocal.com with SMTP; 17 Oct 2003 14:48:05 -0500<br>X-ClientHost: 1060971091051089706410311141001111109111141071150460991111109<br>X-MailingID: 167164<br>From: Hilton Head <VisitHiltonHeadNow167164@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter-167164@rplex.vmlocal.com><br>Subject: Visit beautiful Hilton Head now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct17.154810-0400_aft.227601-23098+1611@ams.ttl.affinity.com><br>Date: Fri, 17 Oct 2003 15:48:10 -0400 |
| 10/18/2003 | Jay <jay@gordonworks.com> | US Debt Relief <LowerMonthlyDebts164061@virtumundo.com> | Debt Consolidation | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <334968-11031> Sat, 18 Oct 2003 22:07:22 -0400<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <338062-11028> Sat, 18 Oct 2003 22:06:43 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 18 Oct 2003 21:06:39 -0500<br>X-ClientHost: 1060971210641031111141001111109111141071150460991111109<br>X-MailingID: 164061<br>From: US Debt Relief <LowerMonthlyDebts164061@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter-164061@virtumundo.com><br>Subject: Debt Consolidation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.220643-0400_aft.338062-11028+349@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 22:06:42 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Faye <faye@gordonworks.com> | GRE Preparation <GREPreparationNow167990@vmadmin.com> Don't just do well. Do GREat. | Don't just do well. Do GREat. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for GRE Prep Course | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229835-29002>; Sat, 18 Oct 2003 16:53:31 -0400 Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ttl.affinity.com with ESMTP id <229937-29000>; Sat, 18 Oct 2003 16:53:52 -0400 Received: from vmadmin.com (192.168.3.11) by vm148.vmadmin.com with SMTP; 18 Oct 2003 15:51:28 -0500 X-Clientbcd: 1029971211010641031111141001111101191111141071115046099111109 X-MailingID: 167990 From: GRE Preparation <GREPreparationNow167990@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: errors@vmadmin.com Subject: Don't just do well. Do GREat. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct18.165252-0400_alt.229937-29000+1636@ams.ttl.affinity.com> Date: Sat, 18 Oct 2003 16:52:51 -0400 |
| 10/18/2003 | Jamila <jamila@gordonworks.com> | GRE Preparation <GREPreparationNow167990@vmadmin.com> Don't just do well. Do GREat. | Don't just do well. Do GREat. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for GRE Prep Course | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221179-7943>; Sat, 18 Oct 2003 16:53:33 -0400 Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ttl.affinity.com with ESMTP id <230003-29000>; Sat, 18 Oct 2003 16:52:54 -0400 Received: from vmadmin.com (192.168.3.11) by vm148.vmadmin.com with SMTP; 18 Oct 2003 15:51:28 -0500 X-Clientbcd: 106097109105103097064103111114100111110119111141071115046099111109 X-MailingID: 167990 From: GRE Preparation <GREPreparationNow167990@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: errors@vmadmin.com Subject: Don't just do well. Do GREat. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct18.165254-0400_alt.230003-29000+161@ams.ttl.affinity.com> Date: Sat, 18 Oct 2003 16:52:53 -0400 |
| 10/18/2003 | Jonathan <jonathan@gordonworks.com> | GRE Preparation <GREPreparationNow167990@vmadmin.com> Don't just do well. Do GREat. | Don't just do well. Do GREat. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for GRE Prep Course | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230058-32010>; Sat, 18 Oct 2003 16:53:31 -0400 Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ttl.affinity.com with ESMTP id <230095-1276>; Sat, 18 Oct 2003 16:52:54 -0400 Received: from vmadmin.com (192.168.3.11) by vm148.vmadmin.com with SMTP; 18 Oct 2003 15:51:28 -0500 X-Clientbcd: 106111109071106640103111114100111110119111141071115046099111109 X-MailingID: 167990 From: GRE Preparation <GREPreparationNow167990@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: errors@vmadmin.com Subject: Don't just do well. Do GREat. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct18.165254-0400_alt.230095-1276+1786@ams.ttl.affinity.com> Date: Sat, 18 Oct 2003 16:52:54 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jay <jay@gordonworks.com> | Ebuy Home Business <EbuyHomeBusiness167649@xmail mm.com> | Ebuy Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for training service (how to make money off of eBay) | | X-Persona: <ValueWeb> Received: .from out_enq_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <219852-23101>; Sat, 18 Oct 2003 09:23:07 -0400 Received: .from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl.affinity.com with ESMTP id <220780-23095>; Sat, 18 Oct 2003 09:22:28 -0400 Received: .from vmadmin.com [192.168.3.11] by vm107.vmadmin.com with SMTP; 18 Oct 2003 08:22:34 -0500 X-ClientHost: 1069712106410311114100119111114071159046099111109 X-MailingID: 167649 From: Ebuy Home Business <EbuyHomeBusiness167649@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter167649@vmadmin.com> Subject: Ebuy Home Business Proven to Work Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xct49.092228-0400_ai.220780-23095+5329@jams.ffl.affinity.com> Date: Sat, 18 Oct 2003 09:22:28 -0400 |
| 10/18/2003 | Faye <faye@gordonworks.com> | Ebuy Home Business <EbuyHomeBusiness167649@xmail mm.com> | Ebuy Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for training service (how to make money off of eBay) | | X-Persona: <ValueWeb> Received: .from out_enq_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <269217-11028>; Sat, 18 Oct 2003 11:02:28 -0400 Received: .from vm148.vmadmin.com ([216.64.222.148]) by ams.ffl.affinity.com with ESMTP id <270855-6382>; Sat, 18 Oct 2003 11:01:43 -0400 Received: .from vmadmin.com [192.168.3.11] by vm148.vmadmin.com with SMTP; 18 Oct 2003 10:00:22 -0500 X-ClientHost: 1029972121010064103111114100111101911114071150469911109 X-MailingID: 167649 From: Ebuy Home Business <EbuyHomeBusiness167649@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Ebuy Home Business <EbuyHomeBusiness167649@replies.virtumundo.com> Subject: Ebuy Home Business Proven to Work Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xct49.110143-0400_ai.270855-4382+2141@jams.ffl.affinity.com> Date: Sat, 18 Oct 2003 11:01:41 -0400 |
| 10/18/2003 | James <james@gordonworks.com> | Ebuy Home Business <EbuyHomeBusiness167649@xmail mm.com> | Ebuy Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for training service (how to make money off of eBay) | | X-Persona: <ValueWeb> Received: .from out_enq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <269274-11024>; Sat, 18 Oct 2003 11:02:28 -0400 Received: .from vm148.vmadmin.com ([216.64.222.148]) by ams.ffl.affinity.com with ESMTP id <270123-4575>; Sat, 18 Oct 2003 11:01:43 -0400 Received: .from vmadmin.com [192.168.3.11] by vm148.vmadmin.com with SMTP; 18 Oct 2003 10:00:22 -0500 X-ClientHost: 10699710910111504101111114100111101119111114071159046099111109 X-MailingID: 167649 From: Ebuy Home Business <EbuyHomeBusiness167649@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Ebuy Home Business <EbuyHomeBusiness167649@replies.virtumundo.com> Subject: Ebuy Home Business Proven to Work Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xct49.110143-0400_ai.270123-4575+2297@jams.ffl.affinity.com> Date: Sat, 18 Oct 2003 11:01:42 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jamila <jamila@gordonworks.com> | Ebay Home Business <EbayHomeBusiness676496@email mit.com> | Ebay Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for training service (how to make money of eBay) | | X-Persona: <ValueWeb><br>Received: from user_rmq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <26931043343>; Sat, 18 Oct 2003 11:02:28 -0400<br>Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ttl.affinity.com with ESMTP id <23564-8353>; Sat, 18 Oct 2003 11:01:43 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm148.vmadmin.com with SMTP; 18 Oct 2003 10:00:22 -0500<br>X-ClientHost:<br>1060971001019907064103111114100111110119111114071150460991109<br>X-MailingID 167649<br>From: Ebay Home Business <EbayHomeBusiness676496@replies.virtumundo.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ebay Home Business <EbayHomeBusiness676496@replies.virtumundo.com><br>Subject: Ebay Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct18.110143-0400_at.23564-8353+3226@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 11:01:42 -0400 |
| 10/18/2003 | Jonathan <jonathan@gordonworks.com> | Ebay Home Business <EbayHomeBusiness676496@email mit.com> | Ebay Home Business Proven to Work | | vmadmin.com | affinity.com, gordonworks.com | Ad for training service (how to make money of eBay) | | X-Persona: <ValueWeb><br>Received: from user_rmq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23564-611031>; Sat, 18 Oct 2003 11:02:29 -0400<br>Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ttl.affinity.com with ESMTP id <23230-8353>; Sat, 18 Oct 2003 11:01:43 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm148.vmadmin.com with SMTP; 18 Oct 2003 10:00:22 -0500<br>X-ClientHost:<br>10611110097110040971100641031114100111110119111114071150460991109<br>X-MailingID 167649<br>From: Ebay Home Business <EbayHomeBusiness676496@replies.virtumundo.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ebay Home Business <EbayHomeBusiness676496@replies.virtumundo.com><br>Subject: Ebay Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct18.110143-0400_at.23230-8353+3221@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 11:01:43 -0400 |
| 10/18/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter168086@vmlocal.com> | Feel at home with the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home loan service | | X-Persona: <ValueWeb><br>Received: from user_rmq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27419-8354>; Sat, 18 Oct 2003 13:05:47 -0400<br>Received: from vl20867.vmlocal.com ([216.21.208.17]) by ams.ttl.affinity.com with ESMTP id <27665-11043>; Sat, 18 Oct 2003 13:04:55 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl20867.vmlocal.com with SMTP; 18 Oct 2003 12:04:51 -0500<br>X-ClientHost: 102997121101064103111141000111101191111140711504609911109<br>X-MailingID 168086<br>From: Equity Loan Center <EquityLoanCenter168086@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter168086@vmlocal.com><br>Subject: Feel at home with the best mortgage, refinance and home equity offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct18.130455-0400_at.276065-11043+2396@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 13:04:55 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jay <jay@gordonworks.com> | PC Doctor <PCDoctorComputerUtility167750 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostics tool | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3796867-1072>; Sun, 19 Oct 2003 02:45:42 -0400 Received: from ven993.vmadmin.com ([216.64.222.93]) by ams.ftl.affinity.com with ESMTP id <325185-1078>; Sun, 19 Oct 2003 02:45:17 -0400 Received: from vmadmin.com (192.168.3.11) by ven993.vmadmin.com with SMTP; 19 Oct 2003 01:45:10 -0500 X-ClientHost: 106997121064103111114100111101191111114071150460099111109 X-MailingID: 167750 From: PC Doctor <PCDoctorComputerUtility167750@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter167750@vmadmin.com> Subject: Fix PC Problems with just one click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct9/02451T-0400_at-325185-1078+608@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 02:45:16 -0400 |
| 10/18/2003 | Faye <faye@gordonworks.com> | PC Doctor <PCDoctorComputerUtility167750 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostics tool | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213442-1062>; Sun, 19 Oct 2003 03:16:22 -0400 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <215143-1065>; Sun, 19 Oct 2003 03:15:48 -0400 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 19 Oct 2003 02:15:47 -0500 X-ClientHost: 102997121010064103111114100111101191111114071150460099111109 X-MailingID: 167750 From: PC Doctor <PCDoctorComputerUtility167750@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PCDoctor <PCDoctorComputerUtility167750@replies.vmadmin.com> Subject: Fix PC Problems with just one click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct9/03154S-0400_at-215143-1063+12I6@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 03:15:48 -0400 |
| 10/18/2003 | James <james@gordonworks.com> | PC Doctor <PCDoctorComputerUtility167750 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostics tool | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2180 I6-1062>; Sun, 19 Oct 2003 03:16:22 -0400 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <213527-1060>; Sun, 19 Oct 2003 03:15:49 -0400 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 19 Oct 2003 02:15:47 -0500 X-ClientHost: 106997109101115064103111114100111101191111114071150460099111109 X-MailingID: 167750 From: PC Doctor <PCDoctorComputerUtility167750@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PCDoctor <PCDoctorComputerUtility167750@replies.vmadmin.com> Subject: Fix PC Problems with just one click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct9/03154Q-0400_at-213527-1060+1007@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 03:15:48 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jamila <jamila@gordonworks.com> | PC Doctor <PCDoctorComputerUtility167750@vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostics tool | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <21514-21062>; Sun, 19 Oct 2003 03:16:22 -0400<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <212685-1061>; Sun, 19 Oct 2003 03:15:49 -0400<br>Received: from vmadmin.com [192.168.3.11]<br>by vm139.vmadmin.com with SMTP; 19 Oct 2003 02:15:47 -0500<br>X-Clienthost:<br>1060971001080970641031111141001111101191111141071150460991111109<br>X-MailingID 167750<br>From: PC Doctor <PCDoctorComputerUtility167750@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Doctor <PCDoctorComputerUtility167750@replies.virtumundo.com><br>Subject: Fix PC Problems with just one click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0cv19 03.15-49-0400_qd.212685-1061=1104@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 03:15-49 -0400 |
| 10/18/2003 | Jonathan <jonathan@gordonworks.com> | PC Doctor <PCDoctorComputerUtility167750@vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostics tool | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <21527-1062>; Sun, 19 Oct 2003 03:16:22 -0400<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <213958-1068>; Sun, 19 Oct 2003 03:15:49 -0400<br>Received: from vmadmin.com [192.168.3.11]<br>by vm139.vmadmin.com with SMTP; 19 Oct 2003 02:15:47 -0500<br>X-Clienthost:<br>1061111009711610409711006410311114100111110119111114107115046099111109<br>X-MailingID 167750<br>From: PC Doctor <PCDoctorComputerUtility167750@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Doctor <PCDoctorComputerUtility167750@replies.virtumundo.com><br>Subject: Fix PC Problems with just one click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0cv19 03.15-49-0400_qd.213958-1068=1022@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 03:15-49 -0400 |
| 10/18/2003 | Jonathan <jonathan@gordonworks.com> | New Car Clearance <NewCarClearanceDeals167390@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cars | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <21747b-10197>; Sat, 18 Oct 2003 05:42:29 -0400<br>Received: from vm134.vmadmin.com ([216.64.222.134]) by ams.ftl.affinity.com with ESMTP id <21931-0-10195>; Sat, 18 Oct 2003 05:42:10 -0400<br>Received: from vmadmin.com [192.168.3.11]<br>by vm134.vmadmin.com with SMTP; 18 Oct 2003 04:42:06 -0500<br>X-Clienthost:<br>1061111009711610409711006410311114100111119111114107115046099111109<br>X-MailingID 167390<br>From: New Car Clearance <NewCarClearanceDeals167390@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals167390@replies.virtumundo.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0X0ct18.054210-0400_qd.219319-10195=7770@ams.ftl.affinity.com><br>Date: Sat, 18 Oct 2003 05:42:10 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/18/2003 | Jay <jay@gordonworks.com> | GRE Preparation <YouReadThisFirst167636@vmad mint.com> | Greatness can be achieved on your GRE. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for GRE Prep Course | | X-Persona: <ValueWeb> Received: from cust_req_fneling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <220437229691>; Sat, 18 Oct 2003 17:34:25 -0400 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.fil.affinity.com with ESMTP id <220528-29688>; Sat, 18 Oct 2003 17:34:05 -0400 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 18 Oct 2003 16:33:23 -0500 X-Clienthost: 1069971210641031111140011110119111114071150460991111109 X-MailingID: 167990 From: GRE Preparation <GREPreparationNow167990@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter167990@vmadmin.com> Subject: Greatness can be achieved on your GRE. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAct18.173405-0400_qit.220528-29688+9394@ams.fil.affinity.com> Date: Sat, 18 Oct 2003 17:34:04 -0400 |
| 10/18/2003 | Jay <jay@gordonworks.com> | Refinance <YouRefinanceToday168319@vmlo cal.com> | When it comes to refinancing there really is no time like the present | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb> Received: from cust_req_fneling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <438722549238>; Sat, 18 Oct 2003 17:13:25 -0400 Received: from vm208-47.vmlocal.com ([216.21.208.47]) by ams.fil.affinity.com with ESMTP id <439005-9326>; Sat, 18 Oct 2003 17:13:19 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-47.vmlocal.com with SMTP; 18 Oct 2003 16:12:16 -0500 X-Clienthost: 1069971210641031111140011110119111114071150460991111109 X-MailingID: 168319 From: Refinance <YouRefinanceToday168319@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter168319@replies.vmlocal.com> Subject: When it comes to refinancing, there really is no time like the present Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAct18.171319-0400_qit.439005-9326+9394@ams.fil.affinity.com> Date: Sat, 18 Oct 2003 17:13:18 -0400 |
| 10/18/2003 | Jamila <jamila@gordonworks.com> | Best Price <FindTheBestPrices167636@vmad mint.com> | Almost free - stereos, digital cameras, and more. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for electronic products-bidding site | | X-Persona: <ValueWeb> Received: from cust_req_fneling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <224010-17386>; Sat, 18 Oct 2003 05:56:00 -0400 Received: from vm99b.vmadmin.com ([216.64.222.94]) by ams.fil.affinity.com with ESMTP id <224974-21007>; Sat, 18 Oct 2003 05:55:25 -0400 Received: from vmadmin.com (192.168.3.11) by vm99b.vmadmin.com with SMTP; 18 Oct 2003 04:55:22 -0500 X-Clienthost: 1069971091050970641031111140011110119111114071150460991111109 X-MailingID: 167636 From: Best Price <FindTheBestPrices167636@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter167636@vmadmin.com> Subject: Almost free - stereos, digital cameras, and more. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAct18.055525-0400_qit.224974-21007+3738@ams.fil.affinity.com> Date: Sat, 18 Oct 2003 05:55:25 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jay <jay@gordonworks.com> | Best Price <FindTheBestPrices167636@vmad min.com> | Almost free - stereos, digital cameras, and more. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for electronic products-bidding site | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +224552-17392>; Sat, 18 Oct 2003 05:56:00 -0400 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <224995-21011>; Sat, 18 Oct 2003 05:55:27 -0400 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 18 Oct 2003 04:55:22 -0500 X-ClientHost: 106097121064103111114001111011911114107115046099111109 X-MailingID: 167636 From: Best Price <FindTheBestPrices167636@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter167636@yahoo.com> Subject: Almost free - stereos, digital cameras, and more. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct18.055527-0400_qit.224995-21011+4026@ams.ttl.affinity.com> Date: Sat, 18 Oct 2003 05:55:36 -0400 |
| 10/18/2003 | James <james@gordonworks.com> | Best Price <FindTheBestPrices167636@vmad min.com> | Almost free - stereos, digital cameras, and more. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for electronic products-bidding site | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +216461-28326>; Sat, 18 Oct 2003 09:52:53 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.ttl.affinity.com with ESMTP id <217840-28325>; Sat, 18 Oct 2003 09:52:45 -0400 Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 18 Oct 2003 08:52:41 -0500 X-ClientHost: 106097109101115046103111114001111011911114107115046099111109 X-MailingID: 167636 From: Best Price <FindTheBestPrices167636@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Best Price <FindTheBestPrices167636@replies.virtumundo.com> Subject: Almost free - stereos, digital cameras, and more. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct18.095245-0400_qit.217840-28325+7851@ams.ttl.affinity.com> Date: Sat, 18 Oct 2003 09:52:45 -0400 |
| 10/18/2003 | Jonathan <jonathan@gordonworks.co m> | Best Price <FindTheBestPrices167636@vmad min.com> | Almost free - stereos, digital cameras, and more. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for electronic products-bidding site | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +214929-28329>; Sat, 18 Oct 2003 09:52:53 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.ttl.affinity.com with ESMTP id <217843-28330>; Sat, 18 Oct 2003 09:52:47 -0400 Received: from vmadmin.com (192.168.3.11) by vm142.vmadmin.com with SMTP; 18 Oct 2003 08:52:41 -0500 X-ClientHost: 106111100971106097110646103111114001111011911114107115046099111109 To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Best Price <FindTheBestPrices167636@replies.virtumundo.com> Subject: Almost free - stereos, digital cameras, and more. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct18.095247-0400_qit.217843-28330+8165@ams.ttl.affinity.com> Date: Sat, 18 Oct 2003 09:52:45 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | James <jonathan@gordonworks.com> | Table Linens <Great Tabel.inens168272@vmadmin.com> | Is your dining table in need of elegance? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for table linens | | X-Persona: <ValueWeb><br>Received: from out_req_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22093o-1154>; Sat, 18 Oct 2003 18:02:39 -0400<br>Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.tfl.affinity.com with ESMTP id <2217230-77394>; Sat, 18 Oct 2003 18:01:53 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 18 Oct 2003 17:01:23 -0500<br>X-Clientfoot: 106097109101115064103111114100111101119111114107115046099111109<br>X-MailingID: 168272<br>From: Table Linens <GreatTabel.inens168272@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Table Linens <GreatTabel.inens168272@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Is your dining table in need of elegance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct18.180153-0400_dt.225720-17394+596}@ams.tfl.affinity.com><br>Date: Sat, 18 Oct 2003 18:01:53 -0400 |
| 10/18/2003 | Jonathan <jonathan@gordonworks.com> | Experience Paris <ExperienceParisNow168466@vmlocal.com> | Learn French—in Paris. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for visiting Paris | | X-Persona: <ValueWeb><br>Received: from out_req_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217652-10194>; Sat, 18 Oct 2003 14:48:36 -0400<br>Received: from vl206-70.vmlocal.com ([216.21.208.70]) by ams.tfl.affinity.com with ESMTP id <217939-10203>; Sat, 18 Oct 2003 14:48:20 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl206-70.vmlocal.com with SMTP; 18 Oct 2003 13:48:18 -0500<br>X-Clientfoot: 106111116104097110064103111114100111101119111114107115046099111109<br>X-MailingID: 168466<br>From: Experience Paris <ExperienceParisNow168466@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Paris <ExperienceParisNow168466@vmlocal.com><br>Subject: Learn French-in Paris.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct18.144820-0400_dt.217839-10203+11573}@ams.tfl.affinity.com><br>Date: Sat, 18 Oct 2003 14:48:19 -0400 |
| 10/18/2003 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting168329@vmlocal.com> | Light up your life. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for lamp products | | X-Persona: <ValueWeb><br>Received: from out_req_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <458533-9388>; Sat, 18 Oct 2003 17:25:03 -0400<br>Received: from vl206-33.vmlocal.com ([216.21.208.33]) by ams.tfl.affinity.com with ESMTP id <4389722-9326>; Sat, 18 Oct 2003 17:25:50 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl206-33.vmlocal.com with SMTP; 18 Oct 2003 16:23:48 -0500<br>X-Clientfoot: 106097109101115064103111114100111101119111114107115046099111109<br>X-MailingID: 168329<br>From: Lamp Lighting <LampsAndLighting168329@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lamp Lighting <LampsAndLighting168329@vmlocal.com><br>Subject: Light up your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct18.172350-0400_dt.4389722-9326+935}@ams.tfl.affinity.com><br>Date: Sat, 18 Oct 2003 17:23:49 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | James <james@gordonworks.com> | Home Equity <HomeEquityInfoNow16847l6@i@vmlocal.com> | Your house can work for you. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb><br>Received: from cust_org_fw0rg (james@gordonworks.com) --> jim@gordonworks.com by ams.ttl.affinity.com id <23210c.28999>; Sat, 18 Oct 2003 19:05:59 -0400<br>Received: from vl208-20.vmlocal.com ([216.21208.20]) by ams.ttl.affinity.com with ESMTP id <232183-10149>; Sat, 18 Oct 2003 19:04:24 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-20.vmlocal.com with SMTP: 18 Oct 2003 18:04:20 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 168478<br>From: Home Equity <HomeEquityInfoNow16847l6@i@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Home Equity <HomeEquityInfoNow16847l6@i@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.190424-0400_qtt.232183-10149+2655@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 19:04:23 -0400 |
| | Jamila <jamila@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty16860@i@vmlocal.com> | An auto warranty makes perfect sense. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for automobile warranty | | X-Persona: <ValueWeb><br>Received: from cust_org_fw0rg (jamila@gordonworks.com) --> jim@gordonworks.com by ams.ttl.affinity.com id <21874-5.28332>; Sat, 18 Oct 2003 20:05:38 -0400<br>Received: from vl208-41.vmlocal.com ([216.21.208.41]) by ams.ttl.affinity.com with ESMTP id <220550-2833>; Sat, 18 Oct 2003 20:04:23 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-41.vmlocal.com with SMTP: 18 Oct 2003 19:04:21 -0500<br>X-ClientHost: 10609710910970960410311114100111101191111141071150460991111109<br>X-MailingID: 168606<br>From: Auto Warranty <ExtendedAutoWarranty16860@i@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Auto Warranty <ExtendedAutoWarranty16860@i@vmlocal.com><br>Subject: An auto warranty makes perfect sense.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.200423-0400_qtt.220550-28332+12373@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 20:04:22 -0400 |
| 10/18/2003 | Faye <faye@gordonworks.com> | Best Price <FindTheBestPrices16763l6@i@vmadmin.com> | Almost free - stereos, digital cameras, and more. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for electronic products-bidding site | | X-Persona: <ValueWeb><br>Received: from cust_org_fw0rg (faye@gordonworks.com) --> jim@gordonworks.com by ams.ttl.affinity.com id <222096.21011>; Sat, 18 Oct 2003 05:56:00 -0400<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <22904-1155>; Sat, 18 Oct 2003 05:55:25 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP: 18 Oct 2003 04:55:22 -0500<br>X-ClientHost: 10209712110106410311114100111101191111141071150460991111109<br>X-MailingID: 167636<br>From: Best Price <FindTheBestPrices16763l6@i@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: MailCenter <mailcenter+167636@i@vmadmin.com><br>Subject: Almost free - stereos, digital cameras, and more.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.055525-0400_qtt.22904-1155+46958@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 05:55:24 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVId4asy167782@vmlocal.com> | Revolutionize your TV with satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Satellite service | | X-Persona: <ValueWeb><br>Received: from cust_crq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22060228325>; Sat, 18 Oct 2003 16:05:32 -0400<br>Received: from vl208-35.vmlocal.com ([216.21.208.35]) by ams.ttl.affinity.com with ESMTP id <22112b28329>; Sat, 18 Oct 2003 16:04:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br> by vl208-35.vmlocal.com with SMTP; 18 Oct 2003 15:04:33 -0500<br>X-ClientHost: 106097121061031111141001111101191111141071150460991111109<br>X-MailingID: 167788<br>From: Satellite TV <SatelliteTVId4asy167788@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: MailCenter <mailcenter+167788@replics.vmlocal.com><br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct0.160437-0400_qd.221120v2832v+100744@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 16:04:36 -0400 |
| 10/18/2003 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVId4asy167782@vmlocal.com> | Revolutionize your TV with satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Satellite service | | X-Persona: <ValueWeb><br>Received: from cust_crq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22190028332>; Sat, 18 Oct 2003 21:57:30 -0400<br>Received: from vl208-17.vmlocal.com ([216.21.208.17]) by ams.ttl.affinity.com with ESMTP id <21868228332>; Sat, 18 Oct 2003 21:55:13 -0400<br>Received: from vmlocal.com (192.168.3.12)<br> by vl208-17.vmlocal.com with SMTP; 18 Oct 2003 20:55:10 -0500<br>X-ClientHost: 102097121010046103111141001111101191111141071150460991111109<br>X-MailingID: 167782<br>From: Satellite TV <SatelliteTVId4asy167782@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Faye <faye@gordonworks.com><br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct0.215513-0400_qd.218682v28332+18248@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 21:55:12 -0400 |
| 10/18/2003 | James <james@gordonworks.com> | Prevent Crashes <PreventSystemCrashes164174@vmadmin.com> | Scheduled PC Maintenance | | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostics tool | | X-Persona: <ValueWeb><br>Received: from cust_crq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22307221266>; Sat, 18 Oct 2003 22:28:52 -0400<br>Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ttl.affinity.com with ESMTP id <217962v21258>; Sat, 18 Oct 2003 22:27:44 -0400<br>Received: from vmadmin.com (192.168.3.11)<br> by vm143.vmadmin.com with SMTP; 18 Oct 2003 21:27:38 -0500<br>X-ClientHost: 106097109101115046410311114001111141001111101191111141071150460991111109<br>X-MailingID: 164174<br>From: Prevent Crashes <PreventSystemCrashes164174@replics.virtumundo.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Prevent Crashes <PreventSystemCrashes164174@replics.virtumundo.com><br>Subject: Scheduled PC Maintenance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct0.222744-0400_qd.217962v21258+19146@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 22:27:43 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jonathan <jonathan@gordonworks.com> | Cable Descrambler <CableDescramblers1681365@vmloc al.com> | Cable Descramblers1681365@vmloc See More Than Ever Before | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jonathan@gordonworks.com) by ams.ttl.affinity.com id <2172362b996> Sat, 18 Oct 2003 17:16:35 -0400<br>Received: from a208r21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <220143-23095> Sat, 18 Oct 2003 17:16:09 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by a208r21.vmlocal.com with SMTP: 18 Oct 2003 16:16:08 -0500<br>X-ClientHost:<br>1061111109071161040971100641031111141001111101911111140711504609911109<br>X-MailingID: 168136<br>From: Cable Descrambler <CableDescramblers1681365@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cable Descrambler <CableDescramblers1681365@vmlocal.com><br>Subject: See More Than Ever Before<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.171609-0400_qta.220143-23095+6834@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 17:16:08 -0400 |
| 10/18/2003 | Faye <faye@gordonworks.com> | Domain Name Search <DomainNameSearch1676761@vmloc al.com> | Claim your domain name now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for domain name registration service | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <219315-28331> Sat, 18 Oct 2003 10:10:45 -0400<br>Received: from a208r70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <219315-28326> Sat, 18 Oct 2003 10:09:57 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by a208r70.vmlocal.com with SMTP: 18 Oct 2003 09:09:56 -0500<br>X-ClientHost: 102097121101064103111114100111110119111111140711504609911109<br>X-MailingID: 167671<br>From: Domain Name Search <DomainNameSearch1676761@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Domain Name Search <DomainNameSearch1676761@vmlocal.com><br>Subject: Claim your domain name now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.100957-0400_qta.219373-28326+8169@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 10:09:57 -0400 |
| 10/18/2003 | Jamila <jamila@gordonworks.com> | Domain Name Search <DomainNameSearch1676761@vmloc al.com> | Claim your domain name now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for domain name registration service | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <218530-28331> Sat, 18 Oct 2003 10:10:45 -0400<br>Received: from a208r70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <219375-28329> Sat, 18 Oct 2003 10:09:57 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by a208r70.vmlocal.com with SMTP: 18 Oct 2003 09:09:56 -0500<br>X-ClientHost:<br>1060971091053100970704103111114100111110119111111140711504609911109<br>X-MailingID: 167671<br>From: Domain Name Search <DomainNameSearch1676761@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Domain Name Search <DomainNameSearch1676761@vmlocal.com><br>Subject: Claim your domain name now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct18.100957-0400_qta.219375-28329+8062@ams.ttl.affinity.com><br>Date: Sat, 18 Oct 2003 10:09:57 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jay <jay@gordonworks.com> | Domain Name Search <DomainNameSearch16766d@vmlocal.com> | Claim your domain name now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for domain name registration service | | X-Persona: <ValueWeb> Received: from out_out_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218608-5288> - Sat, 18 Oct 2003 22:27:36 -0400 Received: from v3208-17.vmlocal.com ([216.21.208.17]) by ams.tfl.affinity.com with ESMTP id <220777-23095> - Sat, 18 Oct 2003 22:28:40 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-17.vmlocal.com with SMTP; 18 Oct 2003 21:26:37 -0500 X-ClientHost 1069712106410311114100111110119111114107115046099111109 X-MailingID 167664 From: Domain Name Search <DomainNameSearch16766d@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: MailCenter <mailcenter+16766d@rphcs.vmlocal.com> Subject: Claim your domain name now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct18.222bd0c4a0r_qh.220777-23095+7812@jams.tfl.affinity.com> Date: Sat, 18 Oct 2003 22:26:39 -0400 |
| 10/18/2003 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt16827d@vmlocal.com> | Consolidating debt will improve your life. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from out_out_Fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <230633-25000> - Sun, 19 Oct 2003 01:02:57 -0400 Received: from v3208-21.vmlocal.com ([216.21.208.21]) by ams.tfl.affinity.com with ESMTP id <265823-24999> - Sun, 19 Oct 2003 01:03:40 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-21.vmlocal.com with SMTP; 18 Oct 2003 22:40:27 -0500 X-ClientHost 1069710910011506410311114100111101191111141071150460991111109 X-MailingID 168724 From: Consolidate Your Debt <ConsolidateYourDebt16827d@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt16827d@vmlocal.com> Subject: Consolidating debt will improve your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct19.010140.aov00-440.0_qh.265823-24999+146@jams.tfl.affinity.com> Date: Sun, 19 Oct 2003 01:01:39 -0400 |
| 10/18/2003 | Jamila <jamila@gordonworks.com> | Equity Loan Center <EquityLoanCenter16808l@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home loan service | | X-Persona: <ValueWeb> Received: from out_out_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219675-23103> - Sat, 18 Oct 2003 19:04:08 -0400 Received: from v3208-64.vmlocal.com ([216.21.208.64]) by ams.tfl.affinity.com with ESMTP id <220978-23096> - Sat, 18 Oct 2003 19:03:59 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-64.vmlocal.com with SMTP; 18 Oct 2003 18:03:55 -0500 X-ClientHost 1069710910105089708410111114100111110119111114107115046099111109 X-MailingID 168081 From: Equity Loan Center <EquityLoanCenter16808l@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter16808l@vmlocal.com> Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAct18.190359-0400_qh.220978-23096+7108@jams.tfl.affinity.com> Date: Sat, 18 Oct 2003 19:03:58 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2003 | Jonathan <jonathan@gordonworks.co m> | Equity Loan Center <EquityLoanCenter16808i@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home loan service | | X-Persona: <ValueWeb> Received: from east_org_fwding (jonathan@gordonworks.com -- jim@gordonworks.com) by ams.tfl.affinity.com id <219707-5259>; Sat, 18 Oct 2003 19:04:08 -0400 Received: from v3208-64.vmlocal.com ([216.21.208.64]) by ams.tfl.affinity.com with ESMTP id <220987-5259>; Sat, 18 Oct 2003 19:03:59 -0400 Received: from vmlocal.com (192.168.2.12) by v3208-64.vmlocal.com with SMTP; 18 Oct 2003 18:03:55 -0500 X-ClientHost 10611110097116640971106641031111410011111011191111411071158460990111109 X-MailingID 16808I From: Equity Loan Center <EquityLoanCenter16808I@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter16808I@vmlocal.com> Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAx18.190359-0400_qit.220987-5259+3146j2@ams.tfl.affinity.com> Date: Sat, 18 Oct 2003 19:03:59 -0400 |
| 10/19/2003 | Jay <jay@gordonworks.com> | Experience Resorts <ExperienceResorts16903i@vmlocal.com> | Find a Resort Online. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for resort vacations | | X-Persona: <ValueWeb> Received: from east_org_fwding (jay@gordonworks.com -- jim@gordonworks.com) by ams.tfl.affinity.com id <214794-1077>; Sun, 19 Oct 2003 16:46:32 -0400 Received: from v3208-40.vmlocal.com ([216.21.208.40]) by ams.tfl.affinity.com with ESMTP id <222175-1078>; Sun, 19 Oct 2003 16:45:48 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-40.vmlocal.com with SMTP; 19 Oct 2003 15:45:44 -0500 X-ClientHost 1069071210641031111410011111011191111411071158460990111109 X-MailingID 16903I From: Experience Resorts <ExperienceResorts16903i@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Resorts <ExperienceResorts16903i@vmlocal.com> Subject: Find a Resort Online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAx19.164548-0400_qit.222175-1078+5372j@ams.tfl.affinity.com> Date: Sun, 19 Oct 2003 16:45:47 -0400 |
| 10/19/2003 | Jonathan <jonathan@gordonworks.co m> | Experience Resorts <ExperienceResorts16903i@vmlocal.com> | Find a Resort Online. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for resort vacations | | X-Persona: <ValueWeb> Received: from east_org_fwding (jonathan@gordonworks.com -- jim@gordonworks.com) by ams.tfl.affinity.com id <222175-1079>; Sun, 19 Oct 2003 16:46:32 -0400 Received: from v3208-40.vmlocal.com ([216.21.208.40]) by ams.tfl.affinity.com with ESMTP id <235008-1080>; Sun, 19 Oct 2003 16:45:49 -0400 Received: from vmlocal.com (192.168.3.12) by v3208-40.vmlocal.com with SMTP; 19 Oct 2003 15:45:44 -0500 X-ClientHost 10611110097116640971106641031111410011111011191111411071158460990111109 X-MailingID 16903I From: Experience Resorts <ExperienceResorts16903i@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Resorts <ExperienceResorts16903i@vmlocal.com> Subject: Find a Resort Online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAx19.164549-0400_qit.235008-1080+5397j@ams.tfl.affinity.com> Date: Sun, 19 Oct 2003 16:45:49 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | James <james@gordonworks.com> | PC Doctor <DoctorForYourPC164156@vmadmin.com> | Fix PC Problems with Just One Click | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostics tool | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2140172-1074>; Sun, 19 Oct 2003 22:22:45 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ftl.affinity.com with ESMTP id <22402-1080>; Sun, 19 Oct 2003 22:21:56 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 19 Oct 2003 21:21:52 -0500<br>X-ClientHost: 1069710910111506410311114100111110119111114071150460991111109<br>X-MailingID: 164156<br>From: PC Doctor <DoctorForYourPC164156@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: PC Doctor <DoctorForYourPC164156@replies.virtumindo.com><br>Subject: Fix PC Problems with Just One Click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct19 222156-0400_qit-224023-1080+8171@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 22:21:56 -0400 |
| 10/19/2003 | Faye <faye@gordonworks.com> | Shoes <FindTheBestShoes168877@vmadmin.com> | Foot fashion addiction | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for shoes | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21982b-1082>; Sun, 19 Oct 2003 16:44:24 -0400<br>Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <22109-1087>; Sun, 19 Oct 2003 16:43:27 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm154.vmadmin.com with SMTP; 19 Oct 2003 15:42:09 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114071150460991111109<br>X-MailingID: 168877<br>From: Shoes <FindTheBestShoes168877@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Shoes <FindTheBestShoes168877@replies.virtumindo.com><br>Subject: Foot fashion addiction<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct19 164327-0400_qit-222093-1087+5622@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 16:43:27 -0400 |
| 10/19/2003 | Jamila <jamila@gordonworks.com> | Shoes <FindTheBestShoes168877@vmadmin.com> | Foot fashion addiction | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for shoes | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22242-1079>; Sun, 19 Oct 2003 16:44:24 -0400<br>Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <22273-1076>; Sun, 19 Oct 2003 16:43:29 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm154.vmadmin.com with SMTP; 19 Oct 2003 15:42:09 -0500<br>X-ClientHost: 1069710510089706410311114100111110119111114071150460991111109<br>X-MailingID: 168877<br>From: Shoes <FindTheBestShoes168877@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Shoes <FindTheBestShoes168877@replies.virtumindo.com><br>Subject: Foot fashion addiction<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct19 164329-0400_qit-222378-1076+5275@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 16:43:28 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | Jay <jay@gordonworks.com> | Shoes <FindTheBestShoes168877@vmadmin.com> | Foot fashion addiction. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for shoes | | X-Persona: <ValueWeb> Received: from cust_rmj_Pteling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222093-1083>; Sun, 19 Oct 2003 16:44:24 -0400 Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <222188-1087>; Sun, 19 Oct 2003 16:43:29 -0400 Received: from vmadmin.com (192.168.3.11) by vm154.vmadmin.com with SMTP; 19 Oct 2003 15:42:09 -0500 X-Clientfoul: 10609712106410311114100111110119111114071150460099111109 X-MailingID: 168877 From: Shoes <FindTheBestShoes168877@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Shoes <FindTheBestShoes168877@replies.virtumundo.com> Subject: Foot fashion addiction. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct19.164329-0400_qt.222268-1087+5623@jams.ftl.affinity.com> Date: Sun, 19 Oct 2003 16:43:29 -0400 |
| 10/19/2003 | Jonathan <jonathan@gordonworks.com> | Shoes <FindTheBestShoes168877@vmadmin.com> | Foot fashion addiction. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for shoes | | X-Persona: <ValueWeb> Received: from cust_rmj_Pteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222378-1079>; Sun, 19 Oct 2003 16:44:24 -0400 Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <222415-1080>; Sun, 19 Oct 2003 16:43:31 -0400 Received: from vmadmin.com (192.168.3.11) by vm154.vmadmin.com with SMTP; 19 Oct 2003 15:42:09 -0500 X-Clientfoul: 10611111809710160097110604031111141100111101191111114071150460099111109 X-MailingID: 168877 From: Shoes <FindTheBestShoes168877@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Shoes <FindTheBestShoes168877@replies.virtumundo.com> Subject: Foot fashion addiction. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct19.164331-0400_qt.222415-1080+5691@jams.ftl.affinity.com> Date: Sun, 19 Oct 2003 16:43:30 -0400 |
| 10/19/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans169519@vmloc al.com> | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb> Received: from cust_rmj_Pteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222693-1076>; Sun, 19 Oct 2003 19:28:34 -0400 Received: from vl208-29.vmlocal.com ([216.21.208.29]) by ams.ftl.affinity.com with ESMTP id <223226-1083>; Sun, 19 Oct 2003 19:27:40 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-29.vmlocal.com with SMTP; 19 Oct 2003 18:27:39 -0500 X-Clientfoul: 10207121010461080311114100111110119111114071150460099111109 X-MailingID: 169519 From: Payday Loans <QuickPaydayLoans169519@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans169519@vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct19.192740-0400_qt.223226-1083+6138@jams.ftl.affinity.com> Date: Sun, 19 Oct 2003 19:27:40 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | Jay <jay@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino164131@vmad mini.com> | Hot new site | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling website | | X-Persona: <ValueWeb><br>Received: .from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +231848-1081>; Sun, 19 Oct 2003 22:21:36 -0400<br>Received: .from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id +237509-1883>; Sat, 19 Oct 2003 22:21:02 -0400<br>Received: .from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 19 Oct 2003 21:20:58 -0500<br>X-Clientfost: 106097121064103111114001111011911114071150460991111109<br>X-MailingID: 164131<br>From: Platinum Player Casino <PlatinumPlayCasino164131@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-fo: errors@vmadmin.com<br>Reply-To: MailCenter <mailcenter+164131@vmadmin.com><br>Subject: Hot new site<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Qxt9 222102-0400_qh 237509-1083+7394@jams.ffl.affinity.com><br>Date: Sun, 19 Oct 2003 22:21:02 -0400 |
| 10/19/2003 | Faye <faye@gordonworks.com> | PC Powerscan <PCPowerscanSoftware169114@vm admin.com> | Is your PC healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer scan product | | X-Persona: <ValueWeb><br>Received: .from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +474559-24995>; Sun, 19 Oct 2003 08:06:37 -0400<br>Received: .from vm129.vmadmin.com ([216.64.222.129]) by ams.ffl.affinity.com with ESMTP id +471693-24999>; Sun, 19 Oct 2003 08:05:31 -0400<br>Received: .from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP; 19 Oct 2003 07:05:28 -0500<br>X-Clientfost: 102097121010064103111114001111011911114071150460991111109<br>X-MailingID: 169114<br>From: PC Powerscan <PCPowerscanSoftware169114@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-fo: errors@vmadmin.com<br>Reply-To: PC Powerscan <PCPowerscanSoftware169114@replies.virtumundo.com><br>Subject: Is your PC healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Qxt9 080531-0400_qh 471603-24998+2686@jams.ffl.affinity.com><br>Date: Sun, 19 Oct 2003 08:05:31 -0400 |
| 10/19/2003 | James <james@gordonworks.com> | PC Powerscan <PCPowerscanSoftware169114@vm admin.com> | Is your PC healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer scan product | | X-Persona: <ValueWeb><br>Received: .from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +379703-24999>; Sun, 19 Oct 2003 08:06:37 -0400<br>Received: .from vm129.vmadmin.com ([216.64.222.129]) by ams.ffl.affinity.com with ESMTP id +266239-25004>; Sun, 19 Oct 2003 08:05:34 -0400<br>Received: .from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP; 19 Oct 2003 07:05:26 -0500<br>X-Clientfost: 106097109011150641031111141001111011911114071150460991111109<br>X-MailingID: 169114<br>From: PC Powerscan <PCPowerscanSoftware169114@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-fo: errors@vmadmin.com<br>Reply-To: PC Powerscan <PCPowerscanSoftware169114@replies.virtumundo.com><br>Subject: Is your PC healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Qxt9 080534-0400_qh 266239-25004+2517@jams.ffl.affinity.com><br>Date: Sun, 19 Oct 2003 08:05:32 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | Jamila <jamila@gordonworks.com> | PC Powerscan <PCPowerscanSoftware16914@vm admin.com> | Is your PC healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer scan product | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <26623v25003>; Sun, 19 Oct 2003 08:06:37 -0400<br>Received: from vm129vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <3794054-25001>; Sun, 19 Oct 2003 08:05:34 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129vmadmin.com with SMTP; 19 Oct 2003 07:05:28 -0500<br>X-ClientHost: 1060971091080709641031111141001111011901111411071150460991111109<br>X-MailingID: 169114<br>From: PC Powerscan <PCPowerscanSoftware16914@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Powerscan <PCPowerscanSoftware16914@replies.vmadmin.com><br>Subject: Is your PC healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct109880534v0400_qdt.3794054-25001+2423@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 08:05:32 -0400 |
| 10/19/2003 | Jay <jay@gordonworks.com> | PC Powerscan <PCPowerscanSoftware16914@vm admin.com> | Is your PC healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer scan product | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3794054-25004>; Sun, 19 Oct 2003 08:06:37 -0400<br>Received: from vm129vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <3796039-25001>; Sun, 19 Oct 2003 08:05:36 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129vmadmin.com with SMTP; 19 Oct 2003 07:05:28 -0500<br>X-ClientHost: 1069971210641031111141001111011901111411071150460991111109<br>X-MailingID: 169114<br>From: PC Powerscan <PCPowerscanSoftware16914@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Powerscan <PCPowerscanSoftware16914@replies.vmadmin.com><br>Subject: Is your PC healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct109880536v0400_qdt.3796039-25001+2424@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 08:05:33 -0400 |
| 10/19/2003 | Jonathan <jonathan@gordonworks.co m> | PC Powerscan <PCPowerscanSoftware16914@vm admin.com> | Is your PC healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for computer scan product | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3796039-25000>; Sun, 19 Oct 2003 08:06:37 -0400<br>Received: from vm129vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <3419502499>; Sun, 19 Oct 2003 08:05:36 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129vmadmin.com with SMTP; 19 Oct 2003 07:05:28 -0500<br>X-ClientHost: 1061111109711610409971100641031111191111411100011111911111411071150460991111109<br>X-MailingID: 169114<br>From: PC Powerscan <PCPowerscanSoftware16914@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Powerscan <PCPowerscanSoftware16914@replies.vmadmin.com><br>Subject: Is your PC healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct109880536v0400_qdt.341959-26997+2419@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 08:05:36 -0400 |

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/19/2003 | Jay <jay@gordonworks.com> | Student Loan Centers <Student.LoanCenters16913@vml.cal.com> | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for student loan | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <280737-1035> - Sun, 19 Oct 2003 16:06:52 -0400 Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.ftl.affinity.com with ESMTP id <280585-1042> - Sun, 19 Oct 2003 16:06:13 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-66.vmlocal.com with SMTP; 19 Oct 2003 15:06:08 -0500 X-ClientHost 106697121064103111114100111110119111114071115046099111109 X-MailingID: 169133 From: Student Loan Centers <Student.LoanCenters16913@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Student Loan Centers <Student.LoanCenters16913@vmlocal.com> Subject: Looking for a student loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <IOQct19.160613-0400_dt.280585-1042+4605@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 16:06:12 -0400 |
| 10/19/2003 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter16920@vmlocal.com> | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228409-1079> - Sun, 19 Oct 2003 23:26:52 -0400 Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ftl.affinity.com with ESMTP id <221736-1083> - Sun, 19 Oct 2003 23:26:07 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-46.vmlocal.com with SMTP; 19 Oct 2003 22:26:04 -0500 X-ClientHost 106697109105080970664103111114100111110119111114107115046099111109 X-MailingID: 169200 From: Credit Card Center <TheCreditCardCenter169206@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter169206@vmlocal.com> Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <IOQct19.232607-0400_dt.221736-1083+8280@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 23:26:07 -0400 |
| 10/19/2003 | James <james@gordonworks.com> | Essential Oils <GetEssentialOils16890@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for aromatherapy essential oils | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <238090-1059> - Sun, 19 Oct 2003 16:57:46 -0400 Received: from t43.vmadmin.com ([216.64.222.143]) by ams.ftl.affinity.com with ESMTP id <238920-1071> - Sun, 19 Oct 2003 16:57:19 -0400 Received: from vmadmin.com (192.168.3.11) by vm143.vmadmin.com with SMTP; 19 Oct 2003 15:56:56 -0500 X-ClientHost 106697109101113106410311114100111110119111114107115046099111109 X-MailingID: 168901 From: Essential Oils <GetEssentialOils16890@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Essential Oils <GetEssentialOils16890@replyes.vmadmin.com> Subject: Make every breath count with essential oils. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <IOQct19.165719-0400_dt.238920-1071+5045@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 16:57:17 -0400 |

The 10/19/2003 James row SUBJECT LINE: Make every breath count with essential oils.

The 10/19/2003 Jamila row SUBJECT LINE: Low interest credit cards to get you back on your feet.

The 10/19/2003 Jay row SUBJECT LINE: Looking for a student loan?

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions169145@vmlocal.com> | Make your ticket refundable with flight insurance. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <226437-1072> - Sun, 19 Oct 2003 16:14:16 -0400 Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.tfl.affinity.com with ESMTP id <226698-1072>; Sun, 19 Oct 2003 16:12:47 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-26.vmlocal.com with SMTP; 19 Oct 2003 15:12:39 -0500 X-ClientHost 106097109101030007064103111114100111109119111114071150460991111109 X-MailingID 169145 From: Flight Insurance <FlightInsuranceOptions169145@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions169145@vmlocal.com> Subject: Make your ticket refundable with flight insurance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc0916247-0400_qtt.226898-1072+5512@ams.tfl.affinity.com> Date: Sun, 19 Oct 2003 16:12:45 -0400 |
| 10/19/2003 | Faye <faye@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cigarette cartons | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <214816-1077>; Mon, 20 Oct 2003 03:21:47 -0400 Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.tfl.affinity.com with ESMTP id <240528-1083>; Mon, 20 Oct 2003 03:20:07 -0400 Received: from vmadmin.com (192.168.3.11) by vm218.vmadmin.com with SMTP; 20 Oct 2003 02:20:05 -0500 X-ClientHost 102097121101064103111114100111101191111141007115846099111109 X-MailingID 169136 From: Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com> Subject: Marlboro cartons under 15 bucks, including shipping! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc02032007-0400_qtt.240528-1083+8947@ams.tfl.affinity.com> Date: Mon, 20 Oct 2003 03:20:07 -0400 |
| 10/19/2003 | James <james@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cigarette cartons | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <240528-1077>; Mon, 20 Oct 2003 03:21:47 -0400 Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.tfl.affinity.com with ESMTP id <240529-1078>; Mon, 20 Oct 2003 03:20:07 -0400 Received: from vmadmin.com (192.168.3.11) by vm218.vmadmin.com with SMTP; 20 Oct 2003 02:20:05 -0500 X-ClientHost 106097109101030115064103111114100111101191111141007115846099111109 X-MailingID 169136 From: Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com> Subject: Marlboro cartons under 15 bucks, including shipping! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc02032007-0400_qtt.240529-1078+8899@ams.tfl.affinity.com> Date: Mon, 20 Oct 2003 03:20:07 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | Jamila <jamila@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline169136 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cigarette cartons | | X-Persona: <ValueWeb><br>Received: from cust_txq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240546-1077>; Mon, 20 Oct 2003 03:21:47 -0400<br>Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ttl.affinity.com with ESMTP id <240545-1084>; Mon, 20 Oct 2003 03:20:08 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm218.vmadmin.com with SMTP; 20 Oct 2003 02:20:07 -0500<br>X-ClientHost: 1069710910097064103111114100111110119111114107115046099111109<br>X-MailingID 169136<br>From: Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline169136@replies.virtumundo.com><br>Subject: Marlboro cartons under 15 bucks, including shipping!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct20.032008-0400_ott-240545-1084+881@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 03:20:08 -0400 |
| 10/19/2003 | Jay <jay@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline169136 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cigarette cartons | | X-Persona: <ValueWeb><br>Received: from cust_txq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240529-1084>; Mon, 20 Oct 2003 03:21:47 -0400<br>Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ttl.affinity.com with ESMTP id <240546-1084>; Mon, 20 Oct 2003 03:20:08 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm218.vmadmin.com with SMTP; 20 Oct 2003 02:20:07 -0500<br>X-ClientHost: 1069971210641031111141001111191111141071150460991111109<br>X-MailingID 169136<br>From: Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline169136@replies.virtumundo.com><br>Subject: Marlboro cartons under 15 bucks, including shipping!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct20.032008-0400_ott-240545-1084+832@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 03:20:08 -0400 |
| 10/19/2003 | Jonathan <jonathan@gordonworks.co m> | Cheapest Cigarettes <CheapestCigarettesOnline169136 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cigarette cartons | | X-Persona: <ValueWeb><br>Received: from cust_txq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240643-1077>; Mon, 20 Oct 2003 03:21:47 -0400<br>Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ttl.affinity.com with ESMTP id <240549-1084>; Mon, 20 Oct 2003 03:20:08 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm218.vmadmin.com with SMTP; 20 Oct 2003 02:20:07 -0500<br>X-ClientHost: 106111109711610097711064103111114100111110119111114107115046099111109<br>X-MailingID 169136<br>From: Cheapest Cigarettes <CheapestCigarettesOnline169136@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline169136@replies.virtumundo.com><br>Subject: Marlboro cartons under 15 bucks, including shipping!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct20.032008-0400_ott-240549-1084+831@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 03:20:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans16952i@vmloc al.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <270908-10675>; Sun, 19 Oct 2003 15:36:51 -0400 Received: from v208r.50.vmlocal.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <268885-1066>; Sun, 19 Oct 2003 15:36:26 -0400 Received: from vmlocal.com (192.168.3.12) by vl208r.50.vmlocal.com with SMTP; 19 Oct 2003 14:36:22 -0500 X-Clientid: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 169520 From: Payday Loans <QuickPaydayLoans16952i6@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans169520i@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct09.153626t.0i09_clt.268885-1066+47ki@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 15:36:26 -0400 |
| 10/19/2003 | Faye <faye@gordonworks.com> | Photo Search <StockPhotoSearch16915i@vmloca l.com> | Need to find the perfect picture? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for photograph sales | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <256887-1040>; Sun, 19 Oct 2003 14:03:48 -0400 Received: from v208r.53.vmlocal.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <259149-1039>; Sun, 19 Oct 2003 14:03:34 -0400 Received: from vmlocal.com (192.168.3.12) by vl208r.53.vmlocal.com with SMTP; 19 Oct 2003 13:03:29 -0500 X-Clientid: 102097121101064103111114100111110119111114107115046099111109 X-MailingID: 169151 From: Photo Search <StockPhotoSearch16915i@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Photo Search <StockPhotoSearch16915i@vmlocal.com> Subject: Need to find the perfect picture? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct09.140334t.0i09_clt.259149-1039+3966@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 14:03:32 -0400 |
| 10/19/2003 | Jonathan <jonathan@gordonworks.co m> | Credit Card Help <CreditCardHelpCenters16882i@v mlocal.com> | Now's a good time to get out of debt | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214427-1076>; Sun, 19 Oct 2003 17:21:54 -0400 Received: from v208r.63.vmlocal.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <214908-1078>; Sun, 19 Oct 2003 17:21:17 -0400 Received: from vmlocal.com (192.168.3.12) by vl208r.63.vmlocal.com with SMTP; 19 Oct 2003 16:21:14 -0500 X-Clientid: 106111109073116064103111114100111110119111114107115046099111109 X-MailingID: 168829 From: Credit Card Help <CreditCardHelpCenters16882i@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters16882i@vmlocal.com> Subject: Now's a good time to get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct09.172117t.0400_clt.214908-1078+8897@ams.ftl.affinity.com> Date: Sun, 19 Oct 2003 17:21:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | James <james@gordonworks.com> | Satellite Search <SearchForASatellite16954s@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Satellite service | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <239877-1070> Mon, 20 Oct 2003 00.57:53 -0400<br>Received: from vl208v25.vmlocal.com ([216.21.208.25]) by ams.tfl.affinity.com with ESMTP id <238275-1081> Mon, 20 Oct 2003 00:56:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208v25.vmlocal.com with SMTP: 19 Oct 2003 23:56:32 -0500<br>X-Clienthost: 106997109101115064103111114100111101191111141071150466991111109<br>X-MailingID: 169545<br>From: Satellite Search <SearchForASatellite16954s@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite16954s@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcD0.0695637540.0_a8.238275-1081+7959@jams.tfl.affinity.com><br>Date: Mon, 20 Oct 2003 00:56:36 -0400 |
| 10/19/2003 | Jay <jay@gordonworks.com> | Satellite Search <SearchForASatellite16954s@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Satellite service | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <238275-1084> Mon, 20 Oct 2003 00:57:53 -0400<br>Received: from vl208v25.vmlocal.com ([216.21.208.25]) by ams.tfl.affinity.com with ESMTP id <239149-1077> Mon, 20 Oct 2003 00:56:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208v25.vmlocal.com with SMTP: 19 Oct 2003 23:56:32 -0500<br>X-Clienthost: 1069971210641031111141001111101191111141071150466991111109<br>X-MailingID: 169545<br>From: Satellite Search <SearchForASatellite16954s@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite16954s@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcD0.0695637-0400_a8.239149-1077+7887@jams.tfl.affinity.com><br>Date: Mon, 20 Oct 2003 00:56:37 -0400 |
| 10/19/2003 | Jonathan <jonathan@gordonworks.com> | Satellite Search <SearchForASatellite16954s@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Satellite service | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <239894-1076> Mon, 20 Oct 2003 00:57:53 -0400<br>Received: from vl208v25.vmlocal.com ([216.21.208.25]) by ams.tfl.affinity.com with ESMTP id <237347-1078> Mon, 20 Oct 2003 00:56:38 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208v25.vmlocal.com with SMTP: 19 Oct 2003 23:56:32 -0500<br>X-Clienthost: 1061111099711610497111064103111114100111101191111141071150466991111109<br>X-MailingID: 169545<br>From: Satellite Search <SearchForASatellite16954s@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite16954s@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcD0.005638-0400_qh.237347-1078+8115@jams.tfl.affinity.com><br>Date: Mon, 20 Oct 2003 00:56:37 -0400 |

Log for archive virtumundo.mbx ("VM2")

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite(6956@vmlo.cal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad for Satellite service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <281874-1042>; Sun, 19 Oct 2003 16:57:09 -0400 Received: from v208640.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <281497-1038>; Sun, 19 Oct 2003 16:56:49 -0400 Received: from vmlocal.com (192.168.3.12) by v208-60.vmlocal.com with SMTP; 19 Oct 2003 15:56:46 -0500 X-Clientfrost: 1069710010100970641031111141001111011901111410717156460991111109 X-MailingID 169550 From: Satellite Search <SearchForASatellite(6956@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite(6956@vmlocal.com> Subject: See more than ever before. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct19 165649-0400_dt.281497-1038=474d@ams.ttl.affinity.com> Date: Sun, 19 Oct 2003 16:56:49 -0400 |
| 10/19/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters1691906@ vmlocal.com> | Window coverings that wow. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad for window coverings | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219994-1078>; Sun, 19 Oct 2003 17:49:23 -0400 Received: from v208-42.vmlocal.com ([216.21.208.42]) by ams.ttl.affinity.com with ESMTP id <223059-1079>; Sun, 19 Oct 2003 17:49:08 -0400 Received: from vmlocal.com (192.168.3.12) by v208-42.vmlocal.com with SMTP; 19 Oct 2003 16:49:07 -0500 X-Clientfrost: 1069771091011115064031111141001111011901111410717156460911111109 X-MailingID 169190 From: Window Covering <WindowCoveringCenters1691906@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Window Covering <WindowCoveringCenters1691906@vmlocal.com> Subject: Window coverings that wow. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct19 174908-0400_dt.223059-1079=207@ams.ttl.affinity.com> Date: Sun, 19 Oct 2003 17:49:08 -0400 |
| 10/19/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefits(67637@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | Ad for GI Education Payment programs and VA Loans | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219566-1072>; Sun, 19 Oct 2003 05:40:15 -0400 Received: from v120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <219813-1072>; Sun, 19 Oct 2003 05:39:42 -0400 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 19 Oct 2003 04:39:39 -0500 X-Clientfrost: 1069712106410311114100111101191111410717156460991111109 X-MailingID 167637 From: Military Benefits Center <MilitaryBenefits(67637@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MailCenter <mailcenter+167637@vmadmin.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct19 053942-0400_dt.219813-1072=2014@ams.ttl.affinity.com> Date: Sun, 19 Oct 2003 05:39:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|-------------|
| 10/19/2003 | Faye <faye@gordonworks.com> | Military Benefit Center <MilitaryBenefits167637@vmadmin1 Served in the Military? com> | Served in the Military? | See FULL HEADER column | vmadmin1.com | affinity.com, gordonworks.com | Ad for GI Education Payment programs and VA Loans | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220768-1063> - Sun, 19 Oct 2003 06:21:33 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ffl.affinity.com with ESMTP id <220740-1067> - Sun, 19 Oct 2003 06:20:24 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 19 Oct 2003 05:20:22 -0500 X-ClientHost: 1020971211010641031111141001111101191111410715046099111109 X-MailingID: 167637 From: Military Benefits Center <MilitaryBenefits167637@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefits167637@replies.vmadmin.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct9\062024-0400_qit.220740-1067-2260@jams.ffl.affinity.com> Date: Sun, 19 Oct 2003 06:20:23 -0400 |
| 10/19/2003 | James <james@gordonworks.com> | Military Benefit Center <MilitaryBenefits167637@vmadmin1 Served in the Military? com> | Served in the Military? | See FULL HEADER column | vmadmin1.com | affinity.com, gordonworks.com | Ad for GI Education Payment programs and VA Loans | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220740-1063> - Sun, 19 Oct 2003 06:21:33 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ffl.affinity.com with ESMTP id <220898-1061> - Sun, 19 Oct 2003 06:20:24 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 19 Oct 2003 05:20:22 -0500 X-ClientHost: 10609711091011114001111111101191111410715046099111109 X-MailingID: 167637 From: Military Benefits Center <MilitaryBenefits167637@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefits167637@replies.vmadmin.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct9\062024-0400_qit.220898-1061-2123@jams.ffl.affinity.com> Date: Sun, 19 Oct 2003 06:20:23 -0400 |
| 10/19/2003 | Jamila <jamila@gordonworks.com> | Military Benefit Center <MilitaryBenefits167637@vmadmin1 Served in the Military? com> | Served in the Military? | See FULL HEADER column | vmadmin1.com | affinity.com, gordonworks.com | Ad for GI Education Payment programs and VA Loans | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220808-1063> - Sun, 19 Oct 2003 06:21:33 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ffl.affinity.com with ESMTP id <220999-1069> - Sun, 19 Oct 2003 06:20:24 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 19 Oct 2003 05:20:22 -0500 X-ClientHost: 106097109105108099760410311111411001111111101191111410715046099111109 X-MailingID: 167637 From: Military Benefits Center <MilitaryBenefits167637@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefits167637@replies.vmadmin.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct9\062024-0400_qit.220999-1069-2299@jams.ffl.affinity.com> Date: Sun, 19 Oct 2003 06:20:23 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUBJECT LINE | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefits167637@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Served in the Military? | Ad for GI Education Payment programs and VA Loans | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220829-1063>; Sun, 19 Oct 2003 06:21:33 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ftl.affinity.com with ESMTP id <221015-1069>; Sun, 19 Oct 2003 06:20:24 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 19 Oct 2003 05:20:22 -0500<br>X-ClientHost 1061111009711404097110664103111114010011111019111114071504609911109<br>X-MailingID 167637<br>From: Military Benefits Center <MilitaryBenefits167637@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefits167637@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ox19F06204-0400_at.221015-1069+2306@ams.ftl.affinity.com><br>Date: Sun, 19 Oct 2003 06:20:24 -0400 |
| | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt169267@vml ocal.com> | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Consolidating debt will improve your life. | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <729607-1035>; Mon, 20 Oct 2003 01:12:26 -0400<br>Received: from vl208-27.vmlocal.com ([216.21.208.27]) by ams.ftl.affinity.com with ESMTP id <734590-1043>; Mon, 20 Oct 2003 01:12:20 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-27.vmlocal.com with SMTP; 20 Oct 2003 00:12:19 -0500<br>X-ClientHost: 102097121010641031111141011011111019111114071504609911109<br>X-MailingID 169267<br>From: Consolidate Your Debt <ConsolidateYourDebt169267@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt169267@replies.virtumundo.com><br>Subject: Consolidating debt will improve your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ox20O01220-0400_at.734590-1043+686@ams.ftl.affinity.com><br>Date: Mon, 20 Oct 2003 01:12:19 -0400 |
| 10/20/2003 | James <james@gordonworks.com> | DNA Testing Resources <DNATestingResources170551@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | DNA tests tell everything. | Ad for DNA testing | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213626-1081>; Mon, 20 Oct 2003 19:16:49 -0400<br>Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ftl.affinity.com with ESMTP id <338315-1078>; Mon, 20 Oct 2003 18:05:10 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm220.vmadmin.com with SMTP; 20 Oct 2003 17:03:22 -0500<br>X-ClientHost 1060971091011151046103111114100111110191111140711504609911109<br>X-MailingID 170551<br>From: DNA Testing Resources <DNATestingResources170551@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DNA Testing Resources <DNATestingResources170551@replies.virtumundo.com><br>Subject: DNA tests tell everything.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ox20O18050-0400_at.338315-1078+1510@ams.ftl.affinity.com><br>Date: Mon, 20 Oct 2003 18:05:09 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2003 | Jay <jay@gordonworks.com> | Experience Orlando <ExperienceOrlando16976i@vmbcal.com> | Experience Orlando - Get a Lot for a Little. | See FULL HEADER column | vmbcal.com | affinity.com, gordonworks.com | | Ad for travel to Orlando | | X-Persona: <ValueWeb><br>Received: from out_rsq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <26347S-1059>; Mon, 20 Oct 2003 15:28:10 -0400<br>Received: from vD06.30.vmlocal.com ([216.21.208.30]) by ams.tfl.affinity.com with ESMTP id <26401S-1059>; Mon, 20 Oct 2003 15:27:23 -0400<br><26401S-1059>; Mon, 20 Oct 2003 15:27:23 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vD06-30.vmlocal.com with SMTP; 20 Oct 2003 14:27:17 -0500<br>X-ClientHost: 106997121064103111114100111101191114011504609911109<br>X-MailingID: 169761<br>From: Experience Orlando<ExperienceOrlando16976i@vmbcal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando<ExperienceOrlando16976i@vmbcal.com><br>Subject: Experience Orlando - Get a Lot for a Little<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct20.152723-0400_alt-264019-1059+1206@jams.tfl.affinity.com><br>Date:Mon, 20 Oct 2003 15:27:20 -0400 |
| 10/20/2003 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando16975S@vmbcal.com> | Experience Orlando - Get a Lot for a Little. | See FULL HEADER column | vmbcal.com | affinity.com, gordonworks.com | | Ad for visiting Orlando | | X-Persona: <ValueWeb><br>Received: from out_rsq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213534-1071>; Mon, 20 Oct 2003 22:51:24 -0400<br>Received: from vD06.21.vmlocal.com ([216.21.208.21]) by ams.tfl.affinity.com with ESMTP id <23602S-1073>; Mon, 20 Oct 2003 20:48:50 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vD06-21.vmlocal.com with SMTP; 20 Oct 2003 19:48:46 -0500<br>X-ClientHost: 106997109103050970640311114100111101191114011504609911109<br>X-MailingID: 169755<br>From: Experience Orlando <ExperienceOrlando16975S@vmbcal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando16975S@vmbcal.com><br>Subject: Experience Orlando - Get a Lot for a Little.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct20.204850-0400_alt-236028-1073+1433@jams.tfl.affinity.com><br>Date:Mon, 20 Oct 2003 20:48:50 -0400 |
| 10/20/2003 | Faye <faye@gordonworks.com> | Home Mortgage <GetAHomeMortgage170085@vmbcal.com> | Feel right at home with these home mortgage rates. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Missing Images | | X-Persona: <ValueWeb><br>Received: from out_rsq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22491S-1084>; Mon, 20 Oct 2003 10:34:02 -0400<br>Received: from vD06-73.vmlocal.com ([216.21.208.73]) by ams.tfl.affinity.com with ESMTP id <22233S-1083>; Mon, 20 Oct 2003 10:33:20 -0400<br><22233S-1083>; Mon, 20 Oct 2003 10:33:20 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vD06-73.vmlocal.com with SMTP; 20 Oct 2003 09:32:12 -0500<br>X-ClientHost: 10299712110610640311114100011110119111114071115046099111109<br>X-MailingID: 170085<br>From: Home Mortgage <GetAHomeMortgage170085@vmbcal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Mortgage <GetAHomeMortgage170085@vmbcal.com><br>Subject: Feel right at home with these home mortgage rates.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct20.103320-0400_alt-222339-1083+1048@jams.tfl.affinity.com><br>Date:Mon, 20 Oct 2003 10:33:20 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2003 | Faye <faye@gordonworks.com> | Home Security Resources <HomeSecurityResources(6980(6)@ madmin com> | HomeSecurityResources(6980(6)@ Feel safe and secure in your home. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for security devices | | X-Persona: <ValueWeb><br>Received: from cust_enq_fueling (faye@gordonworks.com) by ams.ftl.affinity.com id <216790-1080> Mon, 20 Oct 2003 18:36:32 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <239927-1080> Mon, 20 Oct 2003 16:57:43 -0400<br>Received: from vmadmin.com(192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 20 Oct 2003 15:57:25 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410071150460990111109<br>X-MailingID: 169800<br>From Home Security Resources <HomeSecurityResources(6980(6)@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Security Resources<br><HomeSecurityResources(6980(6)@replies.virtumundo.com><br>Subject: Feel safe and secure in your home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAxD0.165743-0400_ql-239927-1080=1225@ams.ftl.affinity.com><br>Date: Mon, 20 Oct 2003 16:57:43 -0400 |
| 10/20/2003 | Jamila <jamila@gordonworks.com> | Home Security Resources <HomeSecurityResources(6980(6)@vmadmin com> | HomeSecurityResources(6980(6)@ Feel safe and secure in your home. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for security devices | | X-Persona: <ValueWeb><br>Received: from cust_enq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216795-1084> Mon, 20 Oct 2003 18:36:32 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <242351-1084> Mon, 20 Oct 2003 16:57:44 -0400<br>Received: from vmadmin.com(192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 20 Oct 2003 15:57:25 -0500<br>X-ClientHost: 10609710910510809706410311114100111101191111410071150460990111109<br>X-MailingID: 169800<br>From Home Security Resources <HomeSecurityResources(6980(6)@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Security Resources<br><HomeSecurityResources(6980(6)@replies.virtumundo.com><br>Subject: Feel safe and secure in your home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAxD0.165744-0400_ql-242351-1084=1223@ams.ftl.affinity.com><br>Date: Mon, 20 Oct 2003 16:57:44 -0400 |
| 10/20/2003 | Jay <jay@gordonworks.com> | Home Security Resources <HomeSecurityResources(6980(6)@vmadmin com> | HomeSecurityResources(6980(6)@ Feel safe and secure in your home. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for security devices | | X-Persona: <ValueWeb><br>Received: from cust_enq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216801-1084> Mon, 20 Oct 2003 18:36:32 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <242375-1076> Mon, 20 Oct 2003 16:57:45 -0400<br>Received: from vmadmin.com(192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 20 Oct 2003 15:57:25 -0500<br>X-ClientHost: 1060971210641031111410011110119111141007115046099011109<br>X-MailingID: 169800<br>From Home Security Resources <HomeSecurityResources(6980(6)@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Security Resources<br><HomeSecurityResources(6980(6)@replies.virtumundo.com><br>Subject: Feel safe and secure in your home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAxD0.165745-0400_ql-242375-1076=1183@ams.ftl.affinity.com><br>Date: Mon, 20 Oct 2003 16:57:45 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2003 | Jonathan <jonathan@godenworks.com> | Home Security Resources <HomeSecurityResources169806@vmadmin.com> | Feel safe and secure in your home. | See FULL HEADER column | vmadmin.com | affinty.com, gordonworks.com | Ad for security devices | | X-Persona: <ValueWeb><br>Received: from cust_rout_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21681O-1084> Mon, 20 Oct 2003 18:36:32 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <342401-1079> Mon, 20 Oct 2003 16:57:46 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 20 Oct 2003 15:57:25 -0500<br>X-ClientHost: 106111110971116040311111411001111101191111140711504609911109<br>X-MailingID: 169800<br>From: Home Security Resources <HomeSecurityResources169800@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Security Resources <HomeSecurityResources169800@replies.virtumundo.com><br>Subject: Feel safe and secure in your home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct20.165746-0400_cdt.24240)-1079+12060@ams.ftl.affinity.com><br>Date: Mon, 20 Oct 2003 16:57:46 -0400 |
| 10/20/2003 | James <jamesj@gordonworks.com> | Credit Repair Centers <CreditRepairCenters17029@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_rout_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27227O-1041> Tue, 21 Oct 2003 01:12:10 -0400<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ftl.affinity.com with ESMTP id <342074-1041> Tue, 21 Oct 2003 01:11:30 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-62.vmlocal.com with SMTP; 21 Oct 2003 00:11:08 -0500<br>X-ClientHost: 1069711091011150641031111140011111011911111140711504609911109<br>X-MailingID: 170296<br>From: Credit Repair Centers <CreditRepairCenters170296@vmlocal.com><br>To: James <jamesj@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters170296@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct21.011130-0400_cdt.342074-1041+13828@ams.ftl.affinity.com><br>Date: Tue, 21 Oct 2003 01:11:16 -0400 |
| 10/20/2003 | Jay <jay@gordonworks.com> | Credit Repair Centers <CreditRepairCenters17029@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_rout_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <267670-1042> Tue, 21 Oct 2003 01:13:37 -0400<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ftl.affinity.com with ESMTP id <233274-1036> Tue, 21 Oct 2003 01:11:30 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-62.vmlocal.com with SMTP; 21 Oct 2003 00:11:08 -0500<br>X-ClientHost: 10609712106403111141100111110119111114071150460991111109<br>X-MailingID: 170296<br>From: Credit Repair Centers <CreditRepairCenters170296@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters170296@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct21.011130-0400_cdt.233274-1036+13946@ams.ftl.affinity.com><br>Date: Tue, 21 Oct 2003 01:11:29 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 10/20/2003 | Faye <faye@gordonworks.com> | Your Fast Cash <YourFastCashNow170668@vmadmin.com> | Get Cash and Free Gas - Offer Ends Oct. 31 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <216r261-1083> : Tue, 21 Oct 2003 00:19:28 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ttl.affinity.com with ESMTP id <23i695-1080> : Mon, 20 Oct 2003 11:29:31 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 20 Oct 2003 10:28:27 -0500<br>X-ClientHost: 1020971211010641031111141001111101191111410715046699111109<br>X-MailingID: 170668<br>From: Your Fast Cash <YourFastCashNow170668@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow170668@replies.virtumundo.com><br>Subject: Get Cash and Free Gas - Offer Ends Oct. 31<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xcd20.112931-0400_qh.233605-1080+1995@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 11:29:31 -0400 |
| 10/20/2003 | James <james@gordonworks.com> | Your Fast Cash <YourFastCashNow170668@vmadmin.com> | Get Cash and Free Gas - Offer Ends Oct. 31 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <216r250-1082> : Tue, 21 Oct 2003 00:19:28 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ttl.affinity.com with ESMTP id <23i611-1077> : Mon, 20 Oct 2003 11:29:31 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 20 Oct 2003 10:28:27 -0500<br>X-ClientHost: 1069971091011504410311141001111101191111410715046699111109<br>X-MailingID: 170668<br>From: Your Fast Cash <YourFastCashNow170668@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow170668@replies.virtumundo.com><br>Subject: Get Cash and Free Gas - Offer Ends Oct. 31<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xcd20.112931-0400_qh.233611-1077+12054@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 11:29:31 -0400 |
| 10/20/2003 | Jamila <jamila@gordonworks.com> | Your Fast Cash <YourFastCashNow170668@vmadmin.com> | Get Cash and Free Gas - Offer Ends Oct. 31 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <216275-1083> : Tue, 21 Oct 2003 00:19:28 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ttl.affinity.com with ESMTP id <23i614-1080> : Mon, 20 Oct 2003 11:29:31 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 20 Oct 2003 10:28:27 -0500<br>X-ClientHost: 1060971091051089705643031111411001111101191111410715046699111109<br>X-MailingID: 170668<br>From: Your Fast Cash <YourFastCashNow170668@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow170668@replies.virtumundo.com><br>Subject: Get Cash and Free Gas - Offer Ends Oct. 31<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xcd20.112931-0400_qh.233614-1080+1997@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 11:29:31 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2003 | Jay <jay@gordonworks.co m> | Your Fast Cash <YourFastCashNow170668@vmal min.com> | Get Cash and Free Gas - Offer Ends Oct. 31 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_f wding (jay@gordonworks.com --> jmj@gordonworks.com) by ams.ttl.affinity.com id <216282-1083>; Tue, 21 Oct 2003 00:19:28 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ttl.affinity.com with ESMTP id <216b20-1070>; Mon, 20 Oct 2003 11:29:33 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 20 Oct 2003 10:28:27 -0500<br>X-ClientHost: 10609712106410311111410011110119111114071150466991111109<br>X-MailingID: 170668<br>From: Your Fast Cash <YourFastCashNow170668@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow170668@replies.virtumundo.com><br>Subject: Get Cash and Free Gas - Offer Ends Oct. 31<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx20.112933-0400_ab.223b20-1070@1164&@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 11:29:31 -0400 |
| 10/20/2003 | Jonathan <jonathan@gordonworks.co m> | Your Fast Cash <YourFastCashNow170668@vmal min.com> | Get Cash and Free Gas - Offer Ends Oct. 31 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_f wding (jonathan@gordonworks.com --> jmj@gordonworks.com) by ams.ttl.affinity.com id <216134-1075>; Tue, 21 Oct 2003 00:19:24 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ttl.affinity.com with ESMTP id <233448-1080>; Mon, 20 Oct 2003 11:29:35 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 20 Oct 2003 10:28:27 -0500<br>X-ClientHost: 10611110097116041031111410011110119111114071150466991111109<br>X-MailingID: 170668<br>From: Your Fast Cash <YourFastCashNow170668@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow170668@replies.virtumundo.com><br>Subject: Get Cash and Free Gas - Offer Ends Oct. 31<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx20.112935-0400_ab.233448-1080+11992@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 11:29:34 -0400 |
| 10/20/2003 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit169897@vmlo cal.com> | Get money for a rainy day. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for equity loan | | X-Persona: <ValueWeb><br>Received: from cust_req_f wding (james@gordonworks.com --> jmj@gordonworks.com) by ams.ttl.affinity.com id <723146-20384>; Tue, 21 Oct 2003 03:50:43 -0400<br>Received: from vl208-30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <325769-25000>; Mon, 20 Oct 2003 13:58:11 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-30.vmlocal.com with SMTP; 20 Oct 2003 12:58:10 -0500<br>X-ClientHost: 10609710901115064103111114100111110119111114071150466991111109<br>X-MailingID: 169897<br>From: Equity Line of Credit <EquityLineOfCredit169897@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit169897@vmlocal.com><br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx20.135811-0400_ab.325769-25000+1118@ams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 13:58:11 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit0689@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for equity loan | | X-Persona: <ValueWeb><br>Received: from east_org_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fd.affinity.com id <216460-1083>; Tue, 21 Oct 2003 00:19:32 -0400<br>Received: from vf208-26.vmlocal.com ([216.21.208.26]) by ams.fd.affinity.com with ESMTP id <329046-1080>; Mon, 20 Oct 2003 19:40:35 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-26.vmlocal.com with SMTP; 20 Oct 2003 18:40:30 -0500<br>X-Clienthost: 1029971211016410311114100111101191111410711504609911109<br>X-MailingID 169892<br>From: Equity Line of Credit <EquityLineOfCredit0689@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Equity Line of Credit <EquityLineOfCredit0689@vmlocal.com><br>Subject: Get money when you need it most with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcc20194035-0400_eb.329046-1080+1377@ams.fd.affinity.com><br>Date: Mon, 20 Oct 2003 19:40:34 -0400 |
| 10/20/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans170366@vmlocal.com> | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cash advance payday loan service | | X-Persona: <ValueWeb><br>Received: from east_org_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.fd.affinity.com id <216887-1083>; Mon, 20 Oct 2003 18:36:32 -0400<br>Received: from vf208-35.vmlocal.com ([216.21.208.35]) by ams.fd.affinity.com with ESMTP id <338059-1081>; Mon, 20 Oct 2003 17:28:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-35.vmlocal.com with SMTP; 20 Oct 2003 16:28:32 -0500<br>X-Clienthost: 1069771091011150640311114100111101191111410711504609911109<br>X-MailingID 170366<br>From: Payday Loans <QuickPaydayLoans170366@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans170366@vmlocal.com><br>Subject: Cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcc20172837-0400_eb.338059-1081+12578@ams.fd.affinity.com><br>Date: Mon, 20 Oct 2003 17:28:36 -0400 |
| 10/20/2003 | Faye <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters170302@vmlocal.com> | Heal your credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from east_org_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fd.affinity.com id <556557-1080>; Tue, 21 Oct 2003 00:29:35 -0400<br>Received: from vf208-48.vmlocal.com ([216.21.208.48]) by ams.fd.affinity.com with ESMTP id <227715-1074>; Mon, 20 Oct 2003 17:48:40 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-48.vmlocal.com with SMTP; 20 Oct 2003 16:48:35 -0500<br>X-Clienthost: 1029971211016410311114100111101191111410711504609911109<br>X-MailingID 170302<br>From: Credit Repair Centers <CreditRepairCenters170302@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Credit Repair Centers <CreditRepairCenters170302@vmlocal.com><br>Subject: Heal your credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcc20174840-0400_eb.227715-1074+8956@ams.fd.affinity.com><br>Date: Mon, 20 Oct 2003 17:48:39 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2003 | Jamila <jamila@gordenworks.com> | Credit Repair Centers <CreditRepairCenters170302@vmlo cal.com> | Heal your credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from out_out_fwding (jamila@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <221398-1062> Mon, 20 Oct 2003 18:45:26 -0400 Received: from v208r-18.vmlocal.com ([216.21208.18]) by ams.ttl.affinity.com with ESMTP id <331394-1062> Mon, 20 Oct 2003 17:49:42 -0400 Received: from vmlocal.com (192.168.1.12) by v208r-18.vmlocal.com with SMTP; 20 Oct 2003 16:48:35 -0500 X-Clientf-host: 106097100108100907064103111114100111101190111114107115046099111109 X-MailingID 170302 From: Credit Repair Centers <CreditRepairCenters170302@vmlocal.com> To: Jamila <jamila@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Repair Centers <CreditRepairCenters170302@vmlocal.com> Subject: Heal your credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAx20.171942.0400_qdt.331394-1062=13807@jams.ttl.affinity.com> Date: Mon, 20 Oct 2003 17:49:42 -0400 |
| 10/20/2003 | Jonathan <jonathan@gordenworks.co m> | Smart Move <EducationOnlineSites170307@vml ocal.com> | Make a Smart Move--See Your Latest Online Education Offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for online diplomas | | X-Persona: <ValueWeb> Received: from out_out_fwding (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <216572-1084>; Mon, 20 Oct 2003 23:19:00 -0400 Received: from v208r-73.vmlocal.com ([216.21208.73]) by ams.ttl.affinity.com with ESMTP id <217963-1086>; Mon, 20 Oct 2003 23:18:16 -0400 Received: from vmlocal.com (192.168.1.12) by v208r-73.vmlocal.com with SMTP; 20 Oct 2003 22:18:14 -0500 X-Clientfhost: 106111110097116046097110064103111114100111101190111114107115046099111109 X-MailingID 170307 From: Smart Move <EducationOnlineSites170307@vmlocal.com> To: Jonathan <jonathan@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Smart Move <EducationOnlineSites170307@vmlocal.com> Subject: Make a Smart Move--See Your Latest Online Education Offers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAx20.231816-0400_qdt.217963-1086=14434@jams.ttl.affinity.com> Date: Mon, 20 Oct 2003 23:18:15 -0400 |
| 10/20/2003 | Jonathan <jonathan@gordenworks.co m> | Auto Warranty <ExtendedAutoWarranty170544@v mlocal.com> | Make sure your car is still covered! | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for automobile warranty | | X-Persona: <ValueWeb> Received: from out_out_fwding (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <216753-1072>; Tue, 21 Oct 2003 00:17:15 -0400 Received: from v208r-59.vmlocal.com ([216.21208.59]) by ams.ttl.affinity.com with ESMTP id <229679-1068>; Mon, 20 Oct 2003 19:10:56 -0400 Received: from vmlocal.com (192.168.1.12) by v208r-59.vmlocal.com with SMTP; 20 Oct 2003 18:10:52 -0500 X-Clientfhost: 106111110971160409071106031111141000111110119111114107115046099111109 X-MailingID 170544 From: Auto Warranty <ExtendedAutoWarranty170544@vmlocal.com> To: Jonathan <jonathan@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Auto Warranty <ExtendedAutoWarranty170544@vmlocal.com> Subject: Make sure your car is still covered! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAx20.191056-0400_qdt.229679o-1068=12420@jams.ttl.affinity.com> Date: Mon, 20 Oct 2003 19:10:56 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2003 | Jonathan <jonathan@gordonworks.com> | San Francisco Fun <SanFranciscoFun!70237@vmlocal.com> | Stay and Play In The City By The Bay | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Travel services | | X-Persona: <ValueWeb><br>Received: from cust_rreq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <338049-1065> Mon, 20 Oct 2003 16:42:00 -0400<br>Received: from v208t-59.vmlocal.com ([216.21.208.59]) by ams.ttl.affinity.com with ESMTP id <332614-1065> Mon, 20 Oct 2003 16:20:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208t-59.vmlocal.com with SMTP; 20 Oct 2003 15:20:33 -0500<br>X-ClientHost 10611110097116040071100640103111114100111110119111114107158460990111109<br>X-MailingID 170237<br>From: San Francisco Fun <SanFranciscoFun!70237@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: San Francisco Fun <SanFranciscoFun!70237@vmlocal.com><br>Subject: Stay and Play In The City By The Bay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAx2i0.16037.0400_qd8.332614-1065+1358@jams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 16:20:36 -0400 |
| 10/20/2003 | Jay <jay@gordonworks.com> | Singles Selector <SinglesSelectSites!70110@vmlocal.com> | The latest dating sites allow you to spring into love. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_rreq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218283-1073> Mon, 20 Oct 2003 16:08:19 -0400<br>Received: from v208t-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <219084-1073> Mon, 20 Oct 2003 16:55:15 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208t-62.vmlocal.com with SMTP; 20 Oct 2003 15:55:12 -0500<br>X-ClientHost 10609712106410311411410011110119111114107158460990111109<br>X-MailingID 170110<br>From: Singles Selector <SinglesSelectSites!70110@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SinglesSelectSites!70110@vmlocal.com><br>Subject: The latest dating sites allow you to spring into love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAx2i0.16515.0400_qd8.219084-1073+12802@jams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 16:55:14 -0400 |
| 10/20/2003 | Jamila <jamila@gordonworks.com> | Jamaica Awaits You <JamaicaAwaitsYou!69851@vmlocal.com> | Visit beautiful Jamaica today! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for visiting Jamaica | | X-Persona: <ValueWeb><br>Received: from cust_rreq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216668-1069> Tue, 21 Oct 2003 00:17:07 -0400<br>Received: from v208t-42.vmlocal.com ([216.21.208.42]) by ams.ttl.affinity.com with ESMTP id <728816-1064> Mon, 20 Oct 2003 13:17:28 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208t-42.vmlocal.com with SMTP; 20 Oct 2003 12:17:25 -0500<br>X-ClientHost 1069071091058097064103111114100111110119111114107158460990111109<br>X-MailingID 169851<br>From: Jamaica Awaits You <JamaicaAwaitsYou!69851@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Jamaica Awaits You <JamaicaAwaitsYou!69851@vmlocal.com><br>Subject: Visit beautiful Jamaica today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAx2i0.13172&0400_qd8.728816-1064+11569@jams.ttl.affinity.com><br>Date: Mon, 20 Oct 2003 13:17:27 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Jay <jay@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty1716006@vmlocal.com> | Extend Your Auto Warranty, Extend Your Peace of Mind. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for car insurance | | X-Persona: <ValueWeb><br>Received: from cust_enq_#seding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <276325-6516>; Tue, 21 Oct 2003 16:28:10 -0400<br>Received: from vl208-27.vmlocal.com ([216.21.208.27]) by ams.tfl.affinity.com with ESMTP id <276638-6517>; Tue, 21 Oct 2003 14:03:53 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-27.vmlocal.com with SMTP; 21 Oct 2003 13:03:52 -0500<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 171600<br>From: Auto Warranty <ExtendedAutoWarranty1716006@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Auto Warranty <ExtendedAutoWarranty1716006@vmlocal.com><br>Subject: Extend Your Auto Warranty, Extend Your Peace of Mind.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcd21.140353-0400_qit.270658.6517+2360@jams.tfl.affinity.com><br>Date: Tue, 21 Oct 2003 14:03:53 -0400 |
| 10/21/2003 | Jay <jay@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty1716006@vmlocal.com> | Extend Your Auto Warranty, Extend Your Peace of Mind. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for car insurance | | X-Persona: <ValueWeb><br>Received: from cust_enq_#seding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <276325-6516>; Tue, 21 Oct 2003 16:28:10 -0400<br>Received: from vl208-27.vmlocal.com ([216.21.208.27]) by ams.tfl.affinity.com with ESMTP id <276638-6517>; Tue, 21 Oct 2003 14:03:53 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-27.vmlocal.com with SMTP; 21 Oct 2003 13:03:52 -0500<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 171600<br>From: Auto Warranty <ExtendedAutoWarranty1716006@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Auto Warranty <ExtendedAutoWarranty1716006@vmlocal.com><br>Subject: Extend Your Auto Warranty, Extend Your Peace of Mind.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcd21.140353-0400_qit.270658.6517+2360@jams.tfl.affinity.com><br>Date: Tue, 21 Oct 2003 14:03:53 -0400 |
| 10/21/2003 | Jamila <jamila@gordonworks.com> | ATV accessories <GetATVAccessories171532@vmadmin.com> | Far out four wheeler accessories. | | vmadmin.com | affinity.com, gordonworks.com | Ad for wheeler accessories | | X-Persona: <ValueWeb><br>Received: from cust_enq_#seding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <275581-5801>; Tue, 21 Oct 2003 18:14:00 -0400<br>Received: from vtr160.vmadmin.com ([216.64.222.160]) by ams.tfl.affinity.com with ESMTP id <220984-15009>; Tue, 21 Oct 2003 17:43:01 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vtr160.vmadmin.com with SMTP; 21 Oct 2003 16:42:26 -0500<br>X-ClientHost: 106097109105089706410311111410011110911911114071115046099111109<br>X-MailingID: 171532<br>From: ATV accessories <GetATVAccessories171532@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: ATV accessories <GetATVAccessories171532@replies.virtumundo.com><br>Subject: Far out four wheeler accessories.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcd21.174301-0400_qit.220984.15009+139@jams.tfl.affinity.com><br>Date: Tue, 21 Oct 2003 17:43:01 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Faye <faye@gordonworks.com> | Bankruptcy <FinancialProblems171519@vmlocal.com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for financial service | | X-Persona: <ValueWeb><br>Received: from out_rnq_fwding (faye@gordonworks.com) by ams.fil.affinity.com id <212947-8469>; Tue, 21 Oct 2003 15:05:41 -0400<br>Received: from v208-52.vmlocal.com ([216.21.208.52]) by ams.fil.affinity.com with ESMTP id <21026-4886>; Tue, 21 Oct 2003 15:05:00 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-52.vmlocal.com with SMTP: 21 Oct 2003 14:04:53 -0500<br>X-ClientHost: 102097121010640811114100111101191111140071504609911109<br>X-MailingID: 171519<br>From: Bankruptcy <FinancialProblems171519@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Errors-To: errors@vmlocal.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct21.150500-0400_qb.21302s-4886+3158@jams.fil.affinity.com><br>Date: Tue, 21 Oct 2003 15:04:54 -0400 |
| 10/21/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot171519@vmlocal.com> | Get airline tickets now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for airplane tickets | | X-Persona: <ValueWeb><br>Received: from out_rnq_fwding (jamila@gordonworks.com) by ams.fil.affinity.com id <214098-9261>; Wed, 22 Oct 2003 01:27:16 -0400<br>Received: from v208-62.vmlocal.com ([216.21.208.62]) by ams.fil.affinity.com with ESMTP id <21455-9297>; Wed, 22 Oct 2003 01:26:26 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-62.vmlocal.com with SMTP: 22 Oct 2003 00:26:24 -0500<br>X-ClientHost: 106097109103010309706410311114100111110111114071504609911109<br>X-MailingID: 171519<br>From: Airline Tickets <AirlineTicketDepot171519@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Errors-To: errors@vmlocal.com<br>Subject: Get airline tickets now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.012626-0400_qb.214755-9267+3566@jams.fil.affinity.com><br>Date: Wed, 22 Oct 2003 01:26:26 -0400 |
| 10/21/2003 | Faye <faye@gordonworks.com> | Online Degree <GetYourOnlineDegree170999@vmadmin.com> | We found the best online colleges | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online colleges | | X-Persona: <ValueWeb><br>Received: from out_rnq_fwding (faye@gordonworks.com) by ams.fil.affinity.com id <213578-20333>; Tue, 21 Oct 2003 09:34:34 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.fil.affinity.com with ESMTP id <213954-20325>; Tue, 21 Oct 2003 09:33:28 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP: 21 Oct 2003 08:32:22 -0500<br>X-ClientHost: 102097121010640811114100111101191111140071504609911109<br>X-MailingID: 170999<br>From: Online Degree <GetYourOnlineDegree170999@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Subject: We found the best online colleges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct21.093328-0400_qb.213954-20325+1101@jams.fil.affinity.com><br>Date: Tue, 21 Oct 2003 09:33:27 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Jamila <jamila@gordonworks.com> | Online Degree <GetYourOnlineDegree170999@vm admin.com> | We found the best online colleges | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online colleges | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213629-20312>; Tue, 21 Oct 2003 09:34:34 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ftl.affinity.com with ESMTP id <213975-20328>; Tue, 21 Oct 2003 09:33:28 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 21 Oct 2003 08:32:22 -0500<br>X-ClientHost: 1060971001089708641031111140011110119911141071150460991111109<br>X-MailingID 170999<br>From: Online Degree <GetYourOnlineDegree170999@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree <GetYourOnlineDegree170999@replies.virtumundo.com><br>Subject: We found the best online colleges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct21.093328-0400_qdt.213975-20328+1075@ams.ftl.affinity.com><br>Date: Tue, 21 Oct 2003 09:33:27 -0400 |
| 10/21/2003 | Jay <jay@gordonworks.com> | Online Degree <GetYourOnlineDegree170999@vm admin.com> | We found the best online colleges | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online colleges | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213932-20330>; Tue, 21 Oct 2003 09:34:34 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ftl.affinity.com with ESMTP id <213981-20335>; Tue, 21 Oct 2003 09:33:29 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 21 Oct 2003 08:32:22 -0500<br>X-ClientHost: 1060971210641031111140011110119911141071150460991111109<br>X-MailingID 170999<br>From: Online Degree <GetYourOnlineDegree170999@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree <GetYourOnlineDegree170999@replies.virtumundo.com><br>Subject: We found the best online colleges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct21.093329-0400_qdt.213981-20335+1014@ams.ftl.affinity.com><br>Date: Tue, 21 Oct 2003 09:33:28 -0400 |
| 10/21/2003 | Jonathan <jonathan@gordonworks.co m> | Online Degree <GetYourOnlineDegree170999@vm admin.com> | We found the best online colleges | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online colleges | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213932-20337>; Tue, 21 Oct 2003 09:34:34 -0400<br>Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.ftl.affinity.com with ESMTP id <213996-20333>; Tue, 21 Oct 2003 09:33:29 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm151.vmadmin.com with SMTP; 21 Oct 2003 08:32:22 -0500<br>X-ClientHost: 1061111097116104097110064031111140011110119911141071150460991111109<br>X-MailingID 170999<br>From: Online Degree <GetYourOnlineDegree170999@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree <GetYourOnlineDegree170999@replies.virtumundo.com><br>Subject: We found the best online colleges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct21.093329-0400_qdt.213996-20333+1067@ams.ftl.affinity.com><br>Date: Tue, 21 Oct 2003 09:33:28 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation1711i66@vmloc al.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216796-814>; Tue, 21 Oct 2003 22:07:46 -0400 Received: from vl208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <216279-809>; Tue, 21 Oct 2003 22:06:29 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-44.vmlocal.com with SMTP; 21 Oct 2003 21:03:58 -0500 X-ClientHost: 106097121064103111114001111011911111411071150460991111109 X-MailingID: 171160 From: Debt Consolidation<DebtConsolidation1711i66@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation<DebtConsolidation1711i66@vmlocal.com> Subject: Get the help you need and consolidate your debt today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct21.220629-0409_ed.216279-809+1942@ams.ttl.affinity.com> Date: Tue, 21 Oct 2003 22:05:02 -0400 |
| 10/21/2003 | James <james@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage170996@v mlocal.com> | Get the money to make your dreams come true! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216872-1406>; Tue, 21 Oct 2003 11:33:47 -0400 Received: from vl208-22.vmlocal.com ([216.21.208.22]) by ams.ttl.affinity.com with ESMTP id <217162-1406>; Tue, 21 Oct 2003 11:32:49 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-22.vmlocal.com with SMTP; 21 Oct 2003 10:32:48 -0500 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID: 170996 From: Home Equity Advantage <HomeEquityAdvantage170996@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity Advantage <HomeEquityAdvantage170996@vmlocal.com> Subject: Get the money to make your dreams come true! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct21.113249-0409_ed.217162-1406+1876@ams.ttl.affinity.com> Date: Tue, 21 Oct 2003 11:32:49 -0400 |
| 10/21/2003 | James <james@gordonworks.com> | Domain Name Search <DomainNameSearch170674@vmlo cal.com> | Grab your domain name and get on your way. Register Today! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for car insurance | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213330-4873>; Tue, 21 Oct 2003 14:28:11 -0400 Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.ttl.affinity.com with ESMTP id <215277-4887>; Tue, 21 Oct 2003 14:26:04 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-63.vmlocal.com with SMTP; 21 Oct 2003 13:26:03 -0500 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID: 170674 From: Domain Name Search <DomainNameSearch170674@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Domain Name Search <DomainNameSearch170674@vmlocal.com> Subject: Grab your domain name and get on your way. Register Today! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct21.142604-0409_ed.215277-4887+2781@ams.ttl.affinity.com> Date: Tue, 21 Oct 2003 14:26:03 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters170794@vmlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit help service | | X-Persona: <ValueWeb><br>Received: from out_esq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <21351712056> Wed, 22 Oct 2003 01:35:38 -0400<br>Received: from o208i63.vmlocal.com ([216.21.208.63]) by ams.ttl.affinity.com with ESMTP id <21587012058> Wed, 22 Oct 2003 01:34:47 -0400<br>Received: from vmlocal.com (192.168.2.12)<br>by o208i63.vmlocal.com with SMTP; 22 Oct 2003 00:34:43 -0500<br>X-ClientHost: 106097109101115064103111141061111011191111141071150460991111109<br>X-MailingID: 170794<br>From: Credit Card Help <CreditCardHelpCenters170794@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Credit Card Help <CreditCardHelpCenters170794@vmlocal.com><br>Subject: Is your debt a big downer?<br>Errors-To: errors@vmlocal.com<br>Message-Id: <0OxQ22t01344704d0_ut.21587b-12058+344?@jams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Wed, 22 Oct 2003 01:34:47 -0400 |
| 10/21/2003 | James <james@gordonworks.com> | Photos For You <AmericanSingles171405@vmadmin.com> | James, photos of people who want to date you | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb><br>Received: from out_esq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <29475613897> Tue, 21 Oct 2003 07:15:53 -0400<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <29477-13888> Tue, 21 Oct 2003 07:15:38 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm153.vmadmin.com with SMTP; 21 Oct 2003 06:15:36 -0500<br>X-ClientHost: 106097109101115064103111141061111011191111141071150460991111109<br>X-MailingID: 171405<br>From: Photos For You <AmericanSingles171405@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Photos For You <AmericanSingles171405@replies.virtumundo.com><br>Subject: James, photos of people who want to date you<br>Errors-To: errors@vmadmin.com<br>Message-Id: <0OxQ21t07538-0400_qt.29477-13888+351@jams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Tue, 21 Oct 2003 07:15:38 -0400 |
| 10/21/2003 | James <james@gordonworks.com> | Body Jewelry <GetCoolBodyJewelry171405@vmadmin.com> | Jewelry you put through, not on your body. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for body jewelry | | X-Persona: <ValueWeb><br>Received: from out_esq_fwding (fsys@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23975118613> Tue, 21 Oct 2003 18:19:41 -0400<br>Received: from vm136.vmadmin.com ([216.64.222.136]) by ams.ttl.affinity.com with ESMTP id <21608718611> Tue, 21 Oct 2003 17:29:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm136.vmadmin.com with SMTP; 21 Oct 2003 16:28:41 -0500<br>X-ClientHost: 10209712101064103111141061111011191111141071150460991111109<br>X-MailingID: 171498<br>From: Football Tickets <ProFootballTickets171498@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Football Tickets <ProFootballTickets171498@replies.virtumundo.com><br>Subject: See the big game in person.<br>Errors-To: errors@vmadmin.com<br>Message-Id: <0OxQ21t17291704d0_ut.216087-18611+128@jams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Tue, 21 Oct 2003 17:29:17 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Jay <jay@gordonworks.com> | ATV accessories <GetATVAccessories171532@vma dmin.com> | Add some fun to your ATV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wheeler accessories | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com w/216.64.222.126) by ams.ffl.affinity.com with ESMTP id <218334-18618> Tue, 21 Oct 2003 18:19:41 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ffl.affinity.com with ESMTP id <218334-18618> Tue, 21 Oct 2003 17:44:39 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP: 21 Oct 2003 16:42:55 -0500<br>X-ClientHost: 1069712106410311114100111110119111114071158460991111109<br>X-MailingID: 171532<br>From: ATV accessories <GetATVAccessories171532@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: ATV accessories <GetATVAccessories171532@replies.virtumundo.com><br>Subject: Add some fun to your ATV.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct21.174439-0400_ar.218334-18618+256@ams.ffl.affinity.com><br>Date: Tue, 21 Oct 2003 17:44:37 -0400 |
| 10/21/2003 | Jonathan <jonathan@gordonworks.co m> | Equity Line of Credit <EquityLineOfCredit170919@vmlo cal.com> | Money when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com w/ +41252I-25228> Tue, 21 Oct 2003 13:20:59 -0400<br>Received: from vl208.74.vmlocal.com ([216.21.208.74]) by ams.ffl.affinity.com with ESMTP id <413759-25228> Tue, 21 Oct 2003 13:19:03 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208.74.vmlocal.com with SMTP: 21 Oct 2003 12:19:02 -0500<br>X-ClientHost:<br>1061111100711604097110641031111141001111101191111140711584609911109<br>X-MailingID: 170919<br>From: Equity Line of Credit <EquityLineOfCredit170919@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit170919@replies.virtumundo.com><br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct21.131903-0400_ar.413759-25228+2069@ams.ffl.affinity.com><br>Date: Tue, 21 Oct 2003 13:19:03 -0400 |
| 10/21/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1698 03@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com w/ <584894-1078> Tue, 21 Oct 2003 04:58:33 -0400<br>Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ffl.affinity.com with ESMTP id <582296-1080> Tue, 21 Oct 2003 04:55:53 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm143.vmadmin.com with SMTP: 21 Oct 2003 03:55:50 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114071158460991111109<br>X-MailingID: 169803<br>From: Online Prescription Medication <OnlinePrescriptionMedication169803@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication169803@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOct21.045553-0400_ar.582296-1080+11434@ams.ffl.affinity.com><br>Date: Tue, 21 Oct 2003 04:55:53 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1698 03@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy service | | X-Persona: <ValueWeb> Received: from user_enq_0wfing (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <582741-1078> Tue, 21 Oct 2003 04:58:32 -0400 Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ttl.affinity.com with ESMTP id <584135-1080> Tue, 21 Oct 2003 04:55:55 -0400 Received: from vmadmin.com (192.168.3.11) by vm143.vmadmin.com with SMTP; 21 Oct 2003 03:55:50 -0500 X-ClientHost: 1069710910115064103111114001111011191111141071150460991111109 X-MailingID: 169803 From: Online Prescription Medication <OnlinePrescriptionMedication169803@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication169803@rplics.vitrumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Occ21 045555-0400_qd-584135-1080=11435@ams.ttl.affinity.com> Date: Tue, 21 Oct 2003 04:55:54 -0400 |
| 10/21/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1698 03@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy service | | X-Persona: <ValueWeb> Received: from user_enq_0wfing (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221105-1082> Tue, 21 Oct 2003 05:13:32 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ttl.affinity.com with ESMTP id <216700-1074> Tue, 21 Oct 2003 04:57:02 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 21 Oct 2003 03:55:50 -0500 X-ClientHost: 1069710910508097064103111114001111011191111141071150460991111109 X-MailingID: 169803 From: Online Prescription Medication <OnlinePrescriptionMedication169803@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication169803@rplics.vitrumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Occ21 045702-0400_qd-216700-1074=17436@ams.ttl.affinity.com> Date: Tue, 21 Oct 2003 04:56:58 -0400 |
| 10/21/2003 | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1698 03@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy service | | X-Persona: <ValueWeb> Received: from user_enq_0wfing (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223193-1076> Tue, 21 Oct 2003 05:13:33 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ttl.affinity.com with ESMTP id <219891-1078> Tue, 21 Oct 2003 04:57:03 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 21 Oct 2003 03:55:50 -0500 X-ClientHost: 1069712106410311114001111011191111141071150460991111109 X-MailingID: 169803 From: Online Prescription Medication <OnlinePrescriptionMedication169803@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication169803@rplics.vitrumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Occ21 045703-0400_qd-219891-1078=17846@ams.ttl.affinity.com> Date: Tue, 21 Oct 2003 04:56:59 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/21/2003 | Jonathan <jonathan@godsnworks.com> | Online Prescription Medication <OnlinePrescriptionMedication698(Order Reliable Online Prescription Medication | | See FULL HEADER column | vmadmin.com | affinity.com, godsnworks.com | Ad for online pharmacy service | | X-Persona: <ValueWeb> Received: from cust_ceq_Feding (jonathan@godsnworks.com --> jim@godsnworks.com) by ams.ffl.affinity.com id <221201-1074>; Tue, 21 Oct 2003 05:13:32 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ffl.affinity.com with ESMTP id <23213-1077>; Tue, 21 Oct 2003 04:57:03 -0400 Received: from vmadmin.com (192.168.3.11) by vm217.vmadmin.com with SMTP; 21 Oct 2003 03:55:50 -0500 X-ClientHost 10611110097116040971110641031111141001111101191111141071150460991111109 X-MailingID 169803 From: Online Prescription Medication <OnlinePrescriptionMedication169803@vmadmin.com> To: Jonathan <jonathan@godsnworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication169803@replies.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OXcd21 045703-0400_qdt.23283-1077+17639@ams.ffl.affinity.com> Date: Tue, 21 Oct 2003 04:56:59 -0400 |
| 10/21/2003 | Faye <faye@godsnworks.com> | Photography Resources <GetATVAccessories171549@vm local.com> | Become a master of photography. | See FULL HEADER column | vmlocal.com | affinity.com, godsnworks.com | Ad for photo service | | X-Persona: <ValueWeb> Received: from cust_ceq_Feding (faye@godsnworks.com --> jim@godsnworks.com) by ams.ffl.affinity.com id <215657-21412>; Tue, 21 Oct 2003 11:13:11 -0400 Received: from vm208-46.vmlocal.com ([216.21.208.46]) by ams.ffl.affinity.com with ESMTP id <216977-21410>; Tue, 21 Oct 2003 11:11:28 -0400 Received: from vmlocal.com (192.168.1.12) by vm208-46.vmlocal.com with SMTP; 21 Oct 2003 10:09:10 -0500 X-ClientHost 102097121101064103111114001111101191111141071150460991111109 X-MailingID 171549 From: Photography Resources <PhotographyResources171549@vmlocal.com> To: Faye <faye@godsnworks.com> Errors-To: errors@vmlocal.com Reply-To: Photography Resources <PhotographyResources171549@vmlocal.com> Subject: Become a master of photography. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OXcd21.11228-0400_qdt.216977-21410+1413@ams.ffl.affinity.com> Date: Tue, 21 Oct 2003 11:12:27 -0400 |
| 10/21/2003 | Jonathan <jonathan@godsnworks.com> | ATV accessories <GetATVAccessories171532@vm dmin.com> | Add some fun to your ATV | See FULL HEADER column | vmadmin.com | affinity.com, godsnworks.com | Ad for wheeler accessories | | X-Persona: <ValueWeb> Received: from cust_ceq_Feding (jonathan@godsnworks.com --> jim@godsnworks.com) by ams.ffl.affinity.com id <27133-3-8613>; Tue, 21 Oct 2003 18:19:41 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ffl.affinity.com with ESMTP id <218329-18620>; Tue, 21 Oct 2003 17:44:41 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 21 Oct 2003 16:42:55 -0500 X-ClientHost 10611110097116040971110641031111141001111101191111141071150460991111109 X-MailingID 171532 From: ATV accessories <GetATVAccessories171532@vmadmin.com> To: Jonathan <jonathan@godsnworks.com> Errors-To: errors@vmadmin.com Reply-To: ATV accessories <GetATVAccessories171532@replies.virtumundo.com> Subject: Add some fun to your ATV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OXcd21.17444-0400_qdt.218329-18620+235@ams.ffl.affinity.com> Date: Tue, 21 Oct 2003 17:44:39 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Jonathan <jonathan@gordonworks.com> | Refinance <YouRefinanceToday171294@cmtc/cal.com> | Ready to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213188-841>; Tue, 21 Oct 2003 22:41:22 -0400<br>Received: from vf208-62_vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <214080-849>; Tue, 21 Oct 2003 22:40:37 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-62.vmlocal.com with SMTP; 21 Oct 2003 21:40:32 -0500<br>X-ClientHost: 106111110097110046103111114100119111114107115046099911109<br>X-MailingID 171294<br>From: Refinance <YouRefinanceToday171294@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday171294@vmlocal.com><br>Subject: Ready to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct21.224037.0400.de.214890-849+25666@ams.ttl.affinity.com><br>Date: Tue, 21 Oct 2003 22:40:35 -0400 |
| 10/21/2003 | Faye <faye@gordonworks.com> | Football Tickets <ProFootballTickets171498@vmail.com> | See the big game in person | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for football ticket sale service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215975-18413>; Tue, 21 Oct 2003 18:19:41 -0400<br>Received: from vm136.vmadmin.com ([216.64.222.136]) by ams.ttl.affinity.com with ESMTP id <216087-18611>; Tue, 21 Oct 2003 17:29:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm136.vmadmin.com with SMTP; 21 Oct 2003 16:28:41 -0500<br>X-ClientHost: 102097121010064103111114100111110119111114107115046099911109<br>X-MailingID 171498<br>From: Football Tickets <ProFootballTickets171498@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Football Tickets <ProFootballTickets171498@replies.virtumundo.com><br>Subject: See the big game in person.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct21.172917.0400.ud.216087-18611+126@ams.ttl.affinity.com><br>Date: Tue, 21 Oct 2003 17:29:17 -0400 |
| 10/21/2003 | Jay <jay@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage170994@vmlocal.com> | Work wonders with your home equity! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for car insurance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230315914613>; Tue, 21 Oct 2003 14:36:10 -0400<br>Received: from vf208-48.vmlocal.com ([216.21.208.48]) by ams.ttl.affinity.com with ESMTP id <1259552-14619>; Tue, 21 Oct 2003 14:34:46 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-48.vmlocal.com with SMTP; 21 Oct 2003 13:34:44 -0500<br>X-ClientHost: 106097121106041031111114100111110119111114107115046099911109<br>X-MailingID 170994<br>From: Home Equity Advantage <HomeEquityAdvantage170994@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity Advantage <HomeEquityAdvantage170994@vmlocal.com><br>Subject: Work wonders with your home equity!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct21.143446.0400.ud.1259552-14619+2002@ams.ttl.affinity.com><br>Date: Tue, 21 Oct 2003 14:34:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Jamila <jamila@gordonworks.com> | Student Loan Centers <Student.oanCenters171123@vmlo.cal.com> | Are you a student and need a loan? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for student loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (jamila@gordonworks.com ==> jim@gordonworks.com) by ams.fll.affinity.com w/ <386523-13893>; Tue, 21 Oct 2003 13:50:47 -0400 Received: from vl208-22.vmlocal.com ([216.21.208.22]) by ams.fll.affinity.com with ESMTP id <385556-13888>; Tue, 21 Oct 2003 13:47:42 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-22.vmlocal.com with SMTP; 21 Oct 2003 12:47:35 -0500 X-ClientHost: 1060971001010010706410311111410011110119011141071115046099111109 X-MailingID 171123 From: Student Loan Centers <Student.oanCenters171123@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Student Loan Centers <Student.oanCenters171123@vmlocal.com> Subject: Are you a student and need a loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXxc2I 13474 2.0400 idt.385556-13888=2009@ams.fll.affinity.com> Date: Tue, 21 Oct 2003 13:47-41 -0400 |
| 10/21/2003 | Faye <faye@gordonworks.com> | Online Dating Service <OnlineDatingService170893@vmlocal.com> | Take the guesswork out of meeting someone special. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (faye@gordonworks.com ==> jim@gordonworks.com) by ams.fll.affinity.com w/ <21353-8449>; Tue, 21 Oct 2003 19:34:43 -0400 Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.fll.affinity.com with ESMTP id <214455-830>; Tue, 21 Oct 2003 19:33:36 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-73.vmlocal.com with SMTP; 21 Oct 2003 18:33:33 -0500 X-ClientHost: 102097121010640311114100011110119911141071115046099111109 X-MailingID 170893 From: Online Dating Service <OnlineDatingService170893@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService170893@vmlocal.com> Subject: Take the guesswork out of meeting someone special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXxc2I 19336.0400 idt.214455.859=1122@ams.fll.affinity.com> Date: Tue, 21 Oct 2003 19:33:36 -0400 |
| 10/21/2003 | Faye <faye@gordonworks.com> | Citi Home Equity Loans <HomeEquityLoans171361@vmadmin.com> | The stuff dreams are made of. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (faye@gordonworks.com ==> jim@gordonworks.com) by ams.fll.affinity.com w/ <73792-6926>; Wed, 22 Oct 2003 03:04:13 -0400 Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.fll.affinity.com with ESMTP id <728102-4930>; Wed, 22 Oct 2003 03:03:15 -0400 Received: from vmadmin.com (192.168.3.11) by vm141.vmadmin.com with SMTP; 22 Oct 2003 02:02:56 -0500 X-ClientHost: 10209712110106410311114100011110119111141071115046099111109 X-MailingID 171361 From: Citi Home Equity Loans <HomeEquityLoans171361@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Citi Home Equity Loans <HomeEquityLoans171361@replies.vtrutmundo.com> Subject: The stuff dreams are made of. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXxc2I.03035.0400_idt.728102-4930=3036@ams.fll.affinity.com> Date: Wed, 22 Oct 2003 03:03:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | James <jamest@gordonworks.com> | Citi Home Equity Loans <HomeEquityLoans17136@vmadmin.com> in.com> | The stuff dreams are made of. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_ong_fwding (jamest@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <733105-4931> Wed, 22 Oct 2003 03:04:13 -0400<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.ftl.affinity.com with ESMTP id <738895-4931> Wed, 22 Oct 2003 03:03:15 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 22 Oct 2003 02:02:56 -0500<br>X-Clientfeed 10609710910115064103111141001111101191111141071115046099111109<br>X-MailingID 17136)<br>From: Citi Home Equity Loans <HomeEquityLoans17136@vmadmin.com><br>To: James <jamest@gordonworks.com><br>Reply-To: Citi Home Equity Loans <HomeEquityLoans17136@replies.virtumundo.com><br>Subject: The stuff dreams are made of.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <4OQcd2J.030315-4400_alt.738895-4931+3045@jams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 03:03:15 -0400 |
| 10/21/2003 | Jamila <jamila@gordonworks.com> | Citi Home Equity Loans <HomeEquityLoans17136@vmadmin.com> in.com> | The stuff dreams are made of. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_ong_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <730822-4930> Wed, 22 Oct 2003 03:04:13 -0400<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.ftl.affinity.com with ESMTP id <727685-4928> Wed, 22 Oct 2003 03:03:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 22 Oct 2003 02:02:56 -0500<br>X-Clientfeed 10609710910115080970643031111141001111101191111141071115046099111109<br>X-MailingID 17136)<br>From: Citi Home Equity Loans <HomeEquityLoans17136@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Citi Home Equity Loans <HomeEquityLoans17136@replies.virtumundo.com><br>Subject: The stuff dreams are made of.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <4OQcd2J.030317-0400_alt.727685-4928+3115@jams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 03:03:15 -0400 |
| 10/21/2003 | Jay <jay@gordonworks.com> | Citi Home Equity Loans <HomeEquityLoans17136@vmadmin.com> in.com> | The stuff dreams are made of. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_ong_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <733639-4930> Wed, 22 Oct 2003 03:04:13 -0400<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.ftl.affinity.com with ESMTP id <729024-4930> Wed, 22 Oct 2003 03:03:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 22 Oct 2003 02:02:56 -0500<br>X-Clientfeed 10609710910115064103111141001111101191111141071115046099111109<br>X-MailingID 17136)<br>From: Citi Home Equity Loans <HomeEquityLoans17136@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Citi Home Equity Loans <HomeEquityLoans17136@replies.virtumundo.com><br>Subject: The stuff dreams are made of.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <4OQcd2J.030317-0400_alt.729024-4930+3037@jams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 03:03:16 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2003 | Jonathan <jonathan@gordonworks.com> | Citi Home Equity Loans <HomeEquityLoans17136i@vmadmin.com> | The stuff dreams are made of. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fueling (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.tfl.affinity.com id <733759-4931> Wed, 22 Oct 2003 03:04:13 -0400<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.tfl affinity.com with ESMTP id <72747-4929> Wed, 22 Oct 2003 03:03:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 22 Oct 2003 02:02:56 -0500<br>X-ClientHost:<br>106111110997116040937110664103111114100111101191111141071504609911109<br>X-MailingID 173361<br>From: Citi Home Equity Loans <HomeEquityLoans17136i@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Citi Home Equity Loans <HomeEquityLoans17136i@graphics.virtumundo.com><br>Subject: The stuff dreams are made of.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Occd22J-93J317-0400_cdt-722747-4929+3147@ams.tfl.affinity.com><br>Date: Wed, 22 Oct 2003 03:01:16 -0400 |
| 10/21/2003 | Jonathan <jonathan@gordonworks.co m> | Second Mortgages <GetASecondMortgage170802@vm local.com> | There's no better time to get a second mortgage! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage service | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fueling (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.tfl.affinity.com id <387612-3190&>: Tue, 21 Oct 2003 13:59:15 -0400<br>Received: from vl208-16.vmlocal.com ([216.21.208.16]) by ams.tfl affinity.com with ESMTP id <388000-13903> Tue, 21 Oct 2003 12:27:08 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-16.vmlocal.com with SMTP; 21 Oct 2003 12:27:08 -0500<br>X-ClientHost:<br>106111110997116040937110664103111114100111101191111141071504609911109<br>X-MailingID 170802<br>From: Second Mortgages <GetASecondMortgage170802@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Second Mortgages <GetASecondMortgage170802@vmlocal.com><br>Subject: There's no better time to get a second mortgage!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Occd21.135645-0400_cdt-388000-13903+2115@ams.tfl.affinity.com><br>Date: Tue, 21 Oct 2003 13:56:44 -0400 |
| 10/21/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel171333@vmlocal.com> | Traveling? Why not go today? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fueling (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.tfl.affinity.com id <22459149099> Tue, 21 Oct 2003 14:42:32 -0400<br>Received: from vl208-44.vmlocal.com ([216.21.208.44]) by ams.tfl affinity.com with ESMTP id <221293-9575> Tue, 21 Oct 2003 14:41:10 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-44.vmlocal.com with SMTP; 21 Oct 2003 13:41:06 -0500<br>X-ClientHost:<br>106097109105109970964103111114100111101191111141071504609911109<br>X-MailingID 171333<br>From: Last Minute Travel <LastMinuteTravel171333@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel171333@vmlocal.com><br>Subject: Traveling? Why not go today?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Occd21.144110-0400_cdt-221293-9575+2906@ams.tfl.affinity.com><br>Date: Tue, 21 Oct 2003 14:41:10 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | Faye <faye@gordonworks.com> | Inkjet Authority <TheInkjetAuthority17289@vmlocal.com> | Best Prices on all Inkjet Cartridges and Refill Kits. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for inkjet cartridges | | X-Persona: <ValueWeb><br>Received: from cust_rwj_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <2173376-31708>; Wed, 22 Oct 2003 14:24:58 -0400<br>Received: from v3208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <220357-31717>; Wed, 22 Oct 2003 14:17:19 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-37.vmlocal.com with SMTP; 22 Oct 2003 13:17:13 -0500<br>X-ClientHost 16090712100641031111140011110119111141071150460990111109<br>X-MailingID 172889<br>From: Inkjet Authority <TheInkjetAuthority17289@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Inkjet Authority <TheInkjetAuthority17289@vmlocal.com><br>Subject: Best Prices on all Inkjet Cartridges and Refill Kits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xct22.1417194-0400_alt.220357-31717>8637@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 14:17:19 -0400 |
| 10/22/2003 | Jay <jay@gordonworks.com> | Phentermine <BuyPhentermineNow17239@vmlocal.com> | Diet not working? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight loss product | | X-Persona: <ValueWeb><br>Received: from cust_rwj_fwding (jay@gordonworks.com) by ams.ttl.affinity.com id <47637e-4935>; Thu, 23 Oct 2003 00:57:48 -0400<br>Received: from v3208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <458355-4937>; Thu, 23 Oct 2003 00:56:54 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-49.vmlocal.com with SMTP; 22 Oct 2003 23:56:47 -0500<br>X-ClientHost 16090712100641031111140011110119111141071150460990111109<br>X-MailingID 17239<br>From: Phentermine <BuyPhentermineNow17239@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Phentermine <BuyPhentermineNow17239@vmlocal.com><br>Subject: Diet not working?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xct22.005654-0400_alt.458355-4937>8683@ams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 00:56:53 -0400 |
| 10/22/2003 | Faye <faye@gordonworks.com> | Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com> | Discover the world you can't see. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for microscope | | X-Persona: <ValueWeb><br>Received: from cust_rwj_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <216757-5449>; Wed, 22 Oct 2003 17:24:09 -0400<br>Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ttl.affinity.com with ESMTP id <219277-838>; Wed, 22 Oct 2003 16:54:48 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm148.vmadmin.com with SMTP; 22 Oct 2003 15:53:58 -0500<br>X-ClientHost 10290712100641031111140011110119111141071150460990111109<br>X-MailingID 171764<br>From: Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Microscopic Discoveries <MicroscopicDiscoveries171764@replies.vmadmin.com><br>Subject: Discover the world you can't see.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xct22.165448-0400_alt.219277-838>9624@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 16:54:47 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | Jamila <jamila@gordonworks.com> | Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com> | Discover the world you can't see. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for microscope | | X-Persona: <ValueWeb><br>Received: from cust_ou_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216759-842>; Wed, 22 Oct 2003 17:24:09 -0400<br>Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ffl.affinity.com with ESMTP id <213102-842>; Wed, 22 Oct 2003 16:54:50 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm148.vmadmin.com with SMTP; 22 Oct 2003 15:53:58 -0500<br>X-ClientHost 106097101010100706410311114100111110119911114107115046099111109<br>X-MailingID 171764<br>From: Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Microscopic Discoveries<br><MicroscopicDiscoveries171764@replies virtumundo.com><br>Subject: Discover the world you can't see.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xx22.165450-0400_cdt.213102-842+9140@ams.ffl.affinity.com><br>Date: Wed, 22 Oct 2003 16:54:49 -0400 |
| 10/22/2003 | Jay <jay@gordonworks.com> | Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com> | Discover the world you can't see. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for microscope | | X-Persona: <ValueWeb><br>Received: from cust_ou_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216764-849>; Wed, 22 Oct 2003 17:24:09 -0400<br>Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ffl.affinity.com with ESMTP id <213095-858>; Wed, 22 Oct 2003 16:54:50 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm148.vmadmin.com with SMTP; 22 Oct 2003 15:53:58 -0500<br>X-ClientHost 106097121064103111114100111110119911114107115046099111109<br>X-MailingID 171764<br>From: Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Microscopic Discoveries<br><MicroscopicDiscoveries171764@replies virtumundo.com><br>Subject: Discover the world you can't see.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xx22.165450-0400_cdt.218995-838+9626@ams.ffl.affinity.com><br>Date: Wed, 22 Oct 2003 16:54:50 -0400 |
| 10/22/2003 | Jonathan <jonathan@gordonworks.com> | Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com> | Discover the world you can't see. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for microscope | | X-Persona: <ValueWeb><br>Received: from cust_ou_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216792-849>; Wed, 22 Oct 2003 17:24:09 -0400<br>Received: from vm148.vmadmin.com ([216.64.222.148]) by ams.ffl.affinity.com with ESMTP id <219553-859>; Wed, 22 Oct 2003 16:54:51 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm148.vmadmin.com with SMTP; 22 Oct 2003 15:53:58 -0500<br>X-ClientHost 106111110097116104097110064103111114100111110119911114107115046099111109<br>X-MailingID 171764<br>From: Microscopic Discoveries <MicroscopicDiscoveries171764@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Microscopic Discoveries<br><MicroscopicDiscoveries171764@replies virtumundo.com><br>Subject: Discover the world you can't see.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xx22.165451-0400_cdt.219553-859+9182@ams.ffl.affinity.com><br>Date: Wed, 22 Oct 2003 16:54:51 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/22/2003 | Jonathan <jonathan@godenworks.com> | Time Share Options <TimeShareOptions72353s@vmloc al.com> | Final choice Time Shares Online. | See FULL HEADER column | vmlocal.com | affinity.com, godenworks.com | Ad for time share service | | X-Persona: <ValueWeb> Received: from out_ssj_fwding (jonathan@godenworks.com --> jim@godenworks.com) by ams.ffl.affinity.com id <215983+2l059>; Wed, 22 Oct 2003 16:54:40 -0400 Received: from vf208r71.vmlocal.com ([216.21.208.71]) by ams.ffl.affinity.com with ESMTP id <215981+2l059>; Wed, 22 Oct 2003 16:30:05 -0400 Received: from vmlocal.com (192.168.3.12) by vf208r71.vmlocal.com with SMTP; 22 Oct 2003 15:29:59 -0500 X-ClientHost 106111108097110046073106643031111410011101191111114071159460990111109 X-MailingID 172353 From: Time Share Options <TimeShareOptions72353s@vmloc al.com> To: Jonathan <jonathan@godenworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions72353s@vmlocal.com> Subject: Final choice Time Shares Online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocv22.16S005-0400_qdt.224181+2l059+822l9t@ams.ffl.affinity.com> Date: Wed, 22 Oct 2003 16:30:05 -0400 |
| 10/22/2003 | Jamila <jamila@godenworks.com> | Time Share Options <TimeShareOptions72349@vmloc al.com> | Final choice Time Shares Online. | See FULL HEADER column | vmlocal.com | affinity.com, godenworks.com | Ad for time share service | | X-Persona: <ValueWeb> Received: from out_ssj_fwding (jamila@godenworks.com --> jim@godenworks.com) by ams.ffl.affinity.com id <466256+l954>; Wed, 22 Oct 2003 19:12:24 -0400 Received: from vf208r26.vmlocal.com ([216.21.208.26]) by ams.ffl.affinity.com with ESMTP id <125834+l956>; Wed, 22 Oct 2003 19:12:11 -0400 Received: from vmlocal.com (192.168.3.12) by vf208r26.vmlocal.com with SMTP; 22 Oct 2003 18:12:66 -0500 X-ClientHost 106097109105080097064103111114100011101191111114071159460990111109 X-MailingID 172349 From: Time Share Options <TimeShareOptions72349@vmlocal.com> To: Jamila <jamila@godenworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions72349@vmlocal.com> Subject: Final choice Time Shares Online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocv22.191211-0400_qdt.125834+l956+689S@ams.ffl.affinity.com> Date: Wed, 22 Oct 2003 19:12:10 -0400 |
| 10/22/2003 | Faye <faye@godenworks.com> | Digital TV <DigitalTVOfficeOnline172336@vm admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Pl | See FULL HEADER column | vmadmin.com | affinity.com, godenworks.com | Ad for direct TV service | | X-Persona: <ValueWeb> Received: from out_ssj_fwding (faye@godenworks.com --> jim@godenworks.com) by ams.ffl.affinity.com id <215424+2l056>; Wed, 22 Oct 2003 23:20:59 -0400 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <220105+2l056>; Wed, 22 Oct 2003 23:20:01 -0400 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 22 Oct 2003 22:19:09 -0500 X-ClientHost 102097121100046103111114100011101191111114071159460990111109 X-MailingID 172350 From: Digital TV <DigitalTVOfficeOnline172336@vmadmin.com> To: Faye <faye@godenworks.com> Errors-To: errors@vmadmin.com Reply-To: Digital TV <DigitalTVOfficeOnline172336@replies.vmadmin.com> Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocv22.232001-0400_qdt.220105+l2056+10496@ams.ffl.affinity.com> Date: Wed, 22 Oct 2003 23:20:00 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | James <james@gordonworks.com> | Digital TV <DigitalTVOfferOnline172530@virtumundo admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Pl | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for direct TV service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215496+2l056> Wed, 22 Oct 2003 23:20:59 -0400<br>Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <22014b+2l059> Wed, 22 Oct 2003 23:20:02 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm220.vmadmin.com with SMTP; 22 Oct 2003 22:19:09 -0500<br>X-Clientbot: 106097109101115064103111114001111101191111141071158460991111109<br>X-MailingID: 172530<br>From: Digital TV <DigitalTVOfferOnline172530@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline172530@replies.virtumundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.232002-0400_cat.220146+2l059+1082l@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 23:20:01 -0400 |
| 10/22/2003 | Jamila <jamila@gordonworks.com> | Digital TV <DigitalTVOfferOnline172530@virtumundo admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Pl | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for direct TV service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219482+2l047> Wed, 22 Oct 2003 23:20:59 -0400<br>Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <22015+2l052> Wed, 22 Oct 2003 23:20:02 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm220.vmadmin.com with SMTP; 22 Oct 2003 22:19:09 -0500<br>X-Clientbot: 106097109101115064103111114001111101191111141071158460991111109<br>X-MailingID: 172530<br>From: Digital TV <DigitalTVOfferOnline172530@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline172530@replies.virtumundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.232002-0400_cat.220151+2l052+1075l@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 23:20:02 -0400 |
| 10/22/2003 | Jay <jay@gordonworks.com> | Digital TV <DigitalTVOfferOnline172530@virtumundo admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Pl | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for direct TV service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219578+2l056> Wed, 22 Oct 2003 23:20:59 -0400<br>Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <22019+2l051> Wed, 22 Oct 2003 23:20:04 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm220.vmadmin.com with SMTP; 22 Oct 2003 22:19:09 -0500<br>X-Clientbot: 106097109101115064103111114001111101191111141071158460991111109<br>X-MailingID: 172530<br>From: Digital TV <DigitalTVOfferOnline172530@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline172530@replies.virtumundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.232004-0400_cat.220109+2l051+1070l@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 23:20:03 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | Jonathan <jonathan@gordonworks.com> | Digital TV <DigitalTVOfferOnline1725396@vmadmin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Pl | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for direct TV service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2195391>2056> Wed, 22 Oct 2003 23:20:59 -0400<br>Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <220207>2056> Wed, 22 Oct 2003 23:20:04 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm220.vmadmin.com with SMTP; 22 Oct 2003 22:19:09 -0500<br>X-ClientHost: 106111100971104069711066410311114100111110119111114107115046099911109<br>X-MailingID: 172350<br>From: Digital TV <DigitalTVOfferOnline1725396@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline1725396@replies.virtumundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.232004-0400_at.220207-2056v=10498@ams.ffl.affinity.com><br>Date: Wed, 22 Oct 2003 23:20:03 -0400 |
| 10/22/2003 | Faye <faye@gordonworks.com> | 1800 Inkjets <QualityInkCartridges1717596@vmadmin.com> | Free Inkjets. No gimmicks - with our quality | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridges | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214022.849> Wed, 22 Oct 2003 06:27:45 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ffl.affinity.com with ESMTP id <213324.849> Wed, 22 Oct 2003 06:27:16 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 22 Oct 2003 05:26:52 -0500<br>X-ClientHost: 102097121010640311114100111110119111114107115046099911109<br>X-MailingID: 171759<br>From: 1800 Inkjets <QualityInkCartridges1717596@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: 1800 Inkjets <QualityInkCartridges1717596@replies.virtumundo.com><br>Subject: Free Inkjets. No gimmicks - with our quality<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.062716-0400_at.213324-849v=5640@ams.ffl.affinity.com><br>Date: Wed, 22 Oct 2003 06:27:16 -0400 |
| 10/22/2003 | James <james@gordonworks.com> | 1800 Inkjets <QualityInkCartridges1717596@vmadmin.com> | Free Inkjets. No gimmicks - with our quality | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridges | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213146.848> Wed, 22 Oct 2003 06:27:43 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ffl.affinity.com with ESMTP id <214596.842> Wed, 22 Oct 2003 06:27:16 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 22 Oct 2003 05:26:52 -0500<br>X-ClientHost: 106097109101011150641031111410011111011911111410711504609991109<br>X-MailingID: 171759<br>From: 1800 Inkjets <QualityInkCartridges1717596@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: 1800 Inkjets <QualityInkCartridges1717596@replies.virtumundo.com><br>Subject: Free Inkjets. No gimmicks - with our quality<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.062716-0400_at.214596-842v=5449@ams.ffl.affinity.com><br>Date: Wed, 22 Oct 2003 06:27:16 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | Jamila <jamila@gordonworks.com> | 1800 Inkjets <QualityInkCartridges171759@vma|dmin.com> | Free Inkjets - No gimmicks - with our quality | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridges | | X-Persona: <ValueWeb><br>Received: from cust_otq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213524-841>; Wed, 22 Oct 2003 06:27:45 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id <213589-848>; Wed, 22 Oct 2003 06:27:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 22 Oct 2003 05:26:52 -0500<br>X-ClientHost: 1060971691081080870864103111114100111101911114107115046099111109<br>X-MailingID 171759<br>From: 1800 Inkjets <QualityInkCartridges171759@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: 1800 Inkjets <QualityInkCartridges171759@replies.virtumundo.com><br>Subject: Free Inkjets - No gimmicks - with our quality<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx22.06217.0400_qdt.213589-848+56346@ams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 06:27:17 -0400 |
| | Jay <jay@gordonworks.com> | 1800 Inkjets <QualityInkCartridges171759@vma|dmin.com> | Free Inkjets - No gimmicks - with our quality | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridges | | X-Persona: <ValueWeb><br>Received: from cust_otq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214092-849>; Wed, 22 Oct 2003 06:27:45 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id <213033-848>; Wed, 22 Oct 2003 06:27:17 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 22 Oct 2003 05:26:52 -0500<br>X-ClientHost: 10609712106401031111141001111019111114107115046099111109<br>X-MailingID 171759<br>From: 1800 Inkjets <QualityInkCartridges171759@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: 1800 Inkjets <QualityInkCartridges171759@replies.virtumundo.com><br>Subject: Free Inkjets - No gimmicks - with our quality<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx22.06217.0400_qdt.213033-848+56366@ams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 06:27:17 -0400 |
| 10/22/2003 | Jonathan <jonathan@gordonworks.com> | 1800 Inkjets <QualityInkCartridges171759@vma|dmin.com> | Free Inkjets - No gimmicks - with our quality | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridges | | X-Persona: <ValueWeb><br>Received: from cust_otq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215589-849>; Wed, 22 Oct 2003 06:27:45 -0400<br>Received: from vm127.vmadmin.com ([216.64.222.127]) by ams.ftl.affinity.com with ESMTP id <214175-859>; Wed, 22 Oct 2003 06:27:18 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm127.vmadmin.com with SMTP; 22 Oct 2003 05:26:52 -0500<br>X-ClientHost: 106111109711161040971030641031111141001111110911111411471150460990111109<br>X-MailingID 171759<br>From: 1800 Inkjets <QualityInkCartridges171759@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: 1800 Inkjets <QualityInkCartridges171759@replies.virtumundo.com><br>Subject: Free Inkjets - No gimmicks - with our quality<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx22.06218.0400_qdt.214175-859+54175@ams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 06:27:17 -0400 |

| DATE | TO | REPLY-TO | FROM | SUBJECT LINE | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | James <james@gordonworks.com> | See FULL HEADER column | Debt Consolidation <DebtConsolidation17223i6@vmloc al.com> | Get the help you need and consolidate your debt today. | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (james@gordonworks.com) by ams.fil.affinity.com id <293449-12842>; Wed, 22 Oct 2003 17:39:30 -0400 Received: from vf208c2b.vmlocal.com ([216.21.208.28]) by ams.fil.affinity.com with ESMTP id <316702-12842>; Wed, 22 Oct 2003 17:32:19 -0400 Received: from vmlocal.com (192.168.3.12) by sl208-28.vmlocal.com with SMTP; 22 Oct 2003 16:32:13 -0500 X-Clientbost: 106097109101115064103111114100111101911114107115046099111109 X-MailingID: 172236 From: Debt Consolidation <DebtConsolidation17223i6@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Debt Consolidation <DebtConsolidation17223i6@vmlocal.com> Subject: Get the help you need and consolidate your debt today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocd22.172319-0400_ob.316702-12842>1480i6@ams.fil.affinity.com> Date: Wed, 22 Oct 2003 17:32:18 -0400 |
| 10/22/2003 | James <james@gordonworks.com> | See FULL HEADER column | Plus Size Fashions <PlusSizeFashions17192i6@vmadmi n.com> | Get the latest in plus size fashions | vmadmin.com | affinity.com, gordonworks.com | Ad for plus size clothing | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (james@gordonworks.com) by ams.fil.affinity.com id <458979-20514>; Wed, 22 Oct 2003 17:04:29 -0400 Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.fil.affinity.com with ESMTP id <236769-20515>; Wed, 22 Oct 2003 17:03:40 -0400 Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 22 Oct 2003 16:01:51 -0500 X-Clientbost: 106097109101115064103111114100111101911114107115046099111109 X-MailingID: 171924 From: Plus Size Fashions <PlusSizeFashions17192i6@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Plus Size Fashions <PlusSizeFashions17192i6@replies.virtumundo.com> Subject: Get the latest in plus size fashions. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocd22.170340-0400_ob.236769-20515>7637i6@ams.fil.affinity.com> Date: Wed, 22 Oct 2003 17:03:39 -0400 |
| 10/22/2003 | Jonathan <jonathan@gordonworks.com> | See FULL HEADER column | Credit Repair Centers <CreditRepairCenters17239i6@vmlo cal.com> | Looking to repair your credit? | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <214046-31717>; Wed, 22 Oct 2003 19:27:07 -0400 Received: from vm208-1.vm04.com ([216.21.208.1]) by ams.fil.affinity.com with ESMTP id <215876-31707>; Wed, 22 Oct 2003 19:26:47 -0400 Received: from vmlocal.com (192.168.1.12) by vm208-1.vm04.com with SMTP; 22 Oct 2003 18:26:42 -0500 X-Clientbost: 10611110097116140097110064103111114100111101911114107115046099111109 X-MailingID: 172390 From: Credit Repair Centers <CreditRepairCenters17239i6@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Credit Repair Centers <CreditRepairCenters17239i6@vmlocal.com> Subject: Looking to repair your credit? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocd22.192647-0400_ob.215876-31707>10464i6@ams.fil.affinity.com> Date: Wed, 22 Oct 2003 19:26:47 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService171992@vmlocal.com> | Meet that someone special right here, right now. | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb><br>Received: from our_req_fueling [jay@gordonworks.com -->jim@gordonworks.com] by ams.ttl.affinity.com id <35941942928> Wed, 22 Oct 2003 14:27:47 -0400<br>Received: from vD08-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <365123-4925> Wed, 22 Oct 2003 14:26:50 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vD08-43.vmlocal.com with SMTP: 22 Oct 2003 13:26:23 -0500<br>X-ClientHost: 106097121064103111114001111011911114071150460990111109<br>X-MailingID: 171992<br>From: Online Dating Service <OnlineDatingService171992@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Online Dating Service <OnlineDatingService171992@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.142620o0a9.ob.365123-4925+6471@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 14:26:29 -0400 |
| 10/22/2003 | Jonathan <jonathan@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe172199@vmlocal.com> | No ringing, no beeping. Just you and the lake. | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Ad for vacation spot | | X-Persona: <ValueWeb><br>Received: from our_req_fueling [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <216488-28910> Wed, 22 Oct 2003 22:25:19 -0400<br>Received: from vD08-21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <217901-2891> Wed, 22 Oct 2003 22:24:25 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vD08-21.vmlocal.com with SMTP: 22 Oct 2003 21:24:20 -0500<br>X-ClientHost: 106111110921160409711006410311114100111101911114071150460990111109<br>X-MailingID: 172199<br>From: Lake Tahoe <YouVisitLakeTahoe172199@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Lake Tahoe <YouVisitLakeTahoe172199@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: No ringing, no beeping. Just you and the lake.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.222425-0400_q0.217901-2891+8288@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 22:24:25 -0400 |
| 10/22/2003 | Faye <faye@gordonworks.com> | Automobile Donation <AutomobileDonation172262@vmlocal.com> | Charity is the gift that gives back. | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Ad for donating car to charity | | X-Persona: <ValueWeb><br>Received: from our_req_fueling [faye@gordonworks.com -->jim@gordonworks.com] by ams.ttl.affinity.com id <229998-042> Wed, 22 Oct 2003 15:34:19 -0400<br>Received: from vD08-53.vmlocal.com ([216.21.208.53]) by ams.ttl.affinity.com with ESMTP id <221698-844> Wed, 22 Oct 2003 15:33:08 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vD08-53.vmlocal.com with SMTP: 22 Oct 2003 14:33:01 -0500<br>X-ClientHost: 102097121153108040011111410601111101911114401711504609901111109<br>X-MailingID: 172262<br>From: Automobile Donation <AutomobileDonation172262@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Automobile Donation <AutomobileDonation172262@vmlocal.com><br>Subject: Charity is the gift that gives back.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct22.153308-0400_dt.221698-844+8578@ams.ttl.affinity.com><br>Date: Wed, 22 Oct 2003 15:33:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 10/22/2003 | Faye <faye@gordonworks.com> | Little Blue Pill <ChangeYourLove.Life617188@qmPassion should last forever dmin.com> | Passion should last forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male enhancement product | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (fdaye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213989-9266> Wed, 22 Oct 2003 08:39:49 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <21567b0-9268> Wed, 22 Oct 2003 08:39:02 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 22 Oct 2003 07:38:32 -0500<br>X-ClientHost: 1029971211010064103111141001111019111141071150460991111109<br>X-MailingID: 17788<br>From: Little Blue Pill <ChangeYourLove.Life617188@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Little Blue Pill <ChangeYourLove.Life617188@replies.vmadmin.com><br>Subject: Passion should last forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DOcZ2.083902-0400_qh.2156?b.0268+6094@ams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 08:39:02 -0400 |
| 10/22/2003 | James <james@gordonworks.com> | Little Blue Pill <ChangeYourLove.Life617188@vmPassion should last forever dmin.com> | Passion should last forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male enhancement product | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21547b-9265> Wed, 22 Oct 2003 08:39:49 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <214989-9265> Wed, 22 Oct 2003 08:39:03 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 22 Oct 2003 07:38:32 -0500<br>X-ClientHost: 10609710910903064103111111101191111410711504609911109<br>X-MailingID: 17788<br>From: Little Blue Pill <ChangeYourLove.Life617188@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Little Blue Pill <ChangeYourLove.Life617188@replies.vmadmin.com><br>Subject: Passion should last forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DOcZ2.083903-0400_qh.21498b.9265+5886@ams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 08:39:03 -0400 |
| 10/22/2003 | Jamila <jamila@gordonworks.com> | Little Blue Pill <ChangeYourLove.Life617188@vmPassion should last forever dmin.com> | Passion should last forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male enhancement product | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215571-9266> Wed, 22 Oct 2003 08:39:49 -0400<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <214974-9267> Wed, 22 Oct 2003 08:39:04 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 22 Oct 2003 07:38:32 -0500<br>X-ClientHost: 106097109105098097064103111111101191111410711504609911109<br>X-MailingID: 17788<br>From: Little Blue Pill <ChangeYourLove.Life617188@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Little Blue Pill <ChangeYourLove.Life617188@replies.vmadmin.com><br>Subject: Passion should last forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DOcZ2.083904-0400_qh.214974.9267+6046@ams.ftl.affinity.com><br>Date: Wed, 22 Oct 2003 08:39:03 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | Jay <jay@gordonworks.com> | Little Blue Pill <ChangeYourLoveLife171788@o rm/Passion should last forever dmin.com> | Passion should last forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male enhancement product | | X-Persona: <ValueWeb> Received: from cust_rcq_fwdirg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215559-9265> Wed, 22 Oct 2003 08:39:49 -0400 Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <215478-9265> Wed, 22 Oct 2003 08:39:04 -0400 Received: from vmadmin.com (192.168.3.11) by vm157.vmadmin.com with SMTP; 22 Oct 2003 07:38:32 -0500 X-ClientHost 106997121064103111114100111101191111140711504609911109 X-MailingID 171788 From: Little Blue Pill <ChangeYourLoveLife171788@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: Little Blue Pill <ChangeYourLoveLife171788@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Passion should last forever Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct22.083904-0400_alt.215478-9263+591@jams.ftl.affinity.com> Date: Wed, 22 Oct 2003 08:39:03 -0400 |
| 10/22/2003 | Jonathan <jonathan@gordonworks.co m> | Little Blue Pill <ChangeYourLoveLife171788@o rm/Passion should last forever dmin.com> | Perfect gift for the fan of ceiling fans | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male enhancement product | | X-Persona: <ValueWeb> Received: from cust_rcq_fwdirg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214975-9265> Wed, 22 Oct 2003 08:39:49 -0400 Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <214899-9266> Wed, 22 Oct 2003 08:39:04 -0400 Received: from vmadmin.com (192.168.3.11) by vm157.vmadmin.com with SMTP; 22 Oct 2003 07:38:32 -0500 X-ClientHost 106111100971106641031111141001111011911111140711504609911109 X-MailingID 171788 From: Little Blue Pill <ChangeYourLoveLife171788@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Little Blue Pill <ChangeYourLoveLife171788@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Passion should last forever Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct22.083904-0400_alt.214899-9266+6209@jams.ftl.affinity.com> Date: Wed, 22 Oct 2003 08:39:04 -0400 |
| 10/22/2003 | James <james@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome172013 @vmlocal.com> | Perfect gift for the fan of ceiling fans | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for ceiling fans | | X-Persona: <ValueWeb> Received: from cust_rcq_fwdirg (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <45881-71.2848> Wed, 22 Oct 2003 20:56:10 -0400 Received: from v2084.6.vmlocal.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <462575-12843> Wed, 22 Oct 2003 20:55:12 -0400 Received: from vmlocal.com (192.168.3.12) by vm208-63.vmlocal.com with SMTP; 22 Oct 2003 19:55:04 -0500 X-ClientHost 106097109101115064103111114100111101191111141071150460991111109 X-MailingID 172013 From: Ceiling Fans <CeilingFansForYourHome172013@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Ceiling Fans <CeilingFansForYourHome172013@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Perfect gift for the fan of ceiling fans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct22.205512-0400_alt.462757-12843+16817@jams.ftl.affinity.com> Date: Wed, 22 Oct 2003 20:55:12 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 10/22/2003 | Jamila <jamila@gordonworks.com> | Hawaii <VacationInHawaii17261i@vmlocal.com> | Planning a trip to Hawaii? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel to Hawaii | | X-Persona: <ValueWeb> Received: from out_run_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <219772-849>; Wed, 22 Oct 2003 15:49:59 -0400 Received: from vf208-54.vmlocal.com ([216.21.208.54]) by ams.fil.affinity.com with ESMTP id <216791-848>; Wed, 22 Oct 2003 15:48:41 -0400 Received: from vmlocal.com (192.168.3.12) by o208-54.vmlocal.com with SMTP; 22 Oct 2003 14:48:32 -0500 X-ClientHost: 106097109105108097064103111114100111119111141071150460991111109 X-MailingID 17261i3 From: Hawaii <VacationInHawaii17261i@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hawaii <VacationInHawaii17261i@vmlocal.com> Subject: Planning a trip to Hawaii? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct22.154841-0400_alt.21679i-848+9015@ams.fil.affinity.com> Date: Wed, 22 Oct 2003 15:48:39 -0400 |
| 10/22/2003 | Jamila <jamila@gordonworks.com> | Experience Resorts <ExperienceResorts172094@vmlocal.com> | Resorts--Get Away from Rest Of the World | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for vacation resort | | X-Persona: <ValueWeb> Received: from out_run_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <275461-2051i>; Wed, 22 Oct 2003 19:19:25 -0400 Received: from vf208-29.vmlocal.com ([216.21.208.29]) by ams.fil.affinity.com with ESMTP id <274994-2052i>; Wed, 22 Oct 2003 19:18:40 -0400 Received: from vmlocal.com (192.168.3.12) by o208-29.vmlocal.com with SMTP; 22 Oct 2003 18:18:37 -0500 X-ClientHost: 106097109105108097064103111114100111119111141071150460991111109 X-MailingID 172094 From: Experience Resorts <ExperienceResorts172094@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Resorts <ExperienceResorts172094@vmlocal.com> Subject: Resorts--Get Away from Rest Of the World. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct22.191840-0400_alt.274994-2052i+8489@ams.fil.affinity.com> Date: Wed, 22 Oct 2003 19:18:40 -0400 |
| 10/22/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite172591@vmlocal.com> | Satellite TV is better. See for yourself. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb> Received: from out_run_fwding (faye@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <220126-9268>; Wed, 22 Oct 2003 23:49:05 -0400 Received: from vf208-54.vmlocal.com ([216.21.208.54]) by ams.fil.affinity.com with ESMTP id <220238-9265>; Wed, 22 Oct 2003 23:48:51 -0400 Received: from vmlocal.com (192.168.3.12) by o208-54.vmlocal.com with SMTP; 22 Oct 2003 22:48:44 -0500 X-ClientHost: 102097121100106411011411100111119111141071150460991111109 X-MailingID 172591 From: Satellite Search <SearchForASatellite172591@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite172591@vmlocal.com> Subject: Satellite TV is better. See for yourself. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct22.234851-0400_alt.220238-9265+1201@ams.fil.affinity.com> Date: Wed, 22 Oct 2003 23:48:50 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2003 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter17215@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_enq_Peding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217307v2058> ; Wed, 22 Oct 2003 12:56:37 -0400<br>Received: from v3208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <217349v1201> ; Wed, 22 Oct 2003 12:56:13 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-40.vmlocal.com with SMTP; 22 Oct 2003 11:56:05 -0500<br>X-Clientlist: 1069712106410311114100111101119111141071150460990111109<br>X-MailingID: 172157<br>From: Equity Loan Center <EquityLoanCenter17215@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter17215@vmlocal.com><br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXxt22.12563.6400_ab.217349v12051v7032@ams.ttl.affinity.com><br>Date:Wed, 22 Oct 2003 12:56:11 -0400 |
| 10/22/2003 | James <james@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor172085@vmlocal.com> | Unbelievable Prices on Portable Computing Power | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for laptop computers | | X-Persona: <ValueWeb><br>Received: from cust_enq_Peding (james@gordonworks.com) by ams.ttl.affinity.com id <214745v15013> ; Wed, 22 Oct 2003 11:25:48 -0400<br>Received: from v3208-65.vmlocal.com ([216.21.208.65]) by ams.ttl.affinity.com with ESMTP id <215179v15012> ; Wed, 22 Oct 2003 11:25:07 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-65.vmlocal.com with SMTP; 22 Oct 2003 10:25:04 -0500<br>X-Clientlist: 1069971090101115064103111141001111101191111141071150460990111109<br>X-MailingID: 172085<br>From: Laptops At Your Door <LaptopsAtYourDoor172085@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor172085@vmlocal.com><br>Subject: Unbelievable Prices on Portable Computing Power<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXxt22.112507.6400_qb.215179v15012v75342@ams.ttl.affinity.com><br>Date:Wed, 22 Oct 2003 11:25:06 -0400 |
| 10/23/2003 | Jay <jay@gordonworks.com> | Bowling For Cash <BowlingForCashOnline170641@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_Peding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215924v1099> ; Thu, 23 Oct 2003 08:49:03 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ttl.affinity.com with ESMTP id <213656v1065> ; Thu, 23 Oct 2003 08:48:42 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 07:47:36 -0500<br>X-Clientlist: 1069712106410311114100111101119111141071150460990111109<br>X-MailingID: 170641<br>From: Bowling For Cash <BowlingForCashOnline170641@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bowling For Cash <BowlingForCashOnline170641@replies.virtumundo.com><br>Subject: You could be an Instant Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct2l.084842.6400_qb.213656v1065v8862@ams.ttl.affinity.com><br>Date:Thu, 23 Oct 2003 08:48:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | James <james@gordonworks.com> | Interior Lighting <Interior.LightingDesign1735555@vmlocal.com> | Bright ideas to enhance your home. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uout_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229401-1082> Thu, 23 Oct 2003 23:34:23 -0400<br>Received: from vf208-33.vmlocal.com ([216.21.208.33]) by ams.ffl.affinity.com with ESMTP id <229574-1083> Thu, 23 Oct 2003 23:33:10 -0400<br>Received: from vmlocal.com (192.168.1/2)<br>by vf208-33.vmlocal.com with SMTP: 23 Oct 2003 22:33:01 -0500<br>X-ClientHost: 106097109101115064103111114010011110119111104071150460990111109<br>X-MailingID: 173555<br>From: Interior Lighting <Interior.LightingDesign1735555@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Interior Lighting <Interior.LightingDesign1735555@vmlocal.com><br>Subject: Bright ideas to enhance your home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xxd23.23310o0409_qd-229574-1083+6802@ams.ffl.affinity.com><br>Date: Thu, 23 Oct 2003 23:33:10 -0400 |
| 10/23/2003 | Faye <faye@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree1735366@vmadmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Picture of fingerprint Text: Get the skills you need for the job you want! | | X-Persona: <ValueWeb><br>Received: from uout_rcq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216259-1072> Thu, 23 Oct 2003 09:53:23 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ffl.affinity.com with ESMTP id <214586-1070> Thu, 23 Oct 2003 09:52:47 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP: 23 Oct 2003 08:51:41 -0500<br>X-ClientHost: 1020971210100641031111140100111101191111144071150460990111109<br>X-MailingID: 173536<br>From: Criminal Justice Degree <CriminalJusticeDegree1735366@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree1735366@replies.virtumundo.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xxd23.09524-0400_qd-214588-1070+1186@ams.ffl.affinity.com><br>Date: Thu, 23 Oct 2003 09:52:45 -0400 |
| 10/23/2003 | James <james@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree1735366@vmadmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Picture of fingerprint Text: Get the skills you need for the job you want! | | X-Persona: <ValueWeb><br>Received: from uout_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216863-1065> Thu, 23 Oct 2003 09:53:23 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ffl.affinity.com with ESMTP id <216736-1064> Thu, 23 Oct 2003 09:52:47 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP: 23 Oct 2003 08:51:41 -0500<br>X-ClientHost: 1060971091011150641031111140100111101191111144071150460990111109<br>X-MailingID: 173536<br>From: Criminal Justice Degree <CriminalJusticeDegree1735366@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree1735366@replies.virtumundo.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xxd23.09524-0400_qd-216730-1064+1282@ams.ffl.affinity.com><br>Date: Thu, 23 Oct 2003 09:52:46 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jamila <jamila@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree173536@vmadmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Picture of fingerprint Text: 'Get the skills you need for the job you want' | | X-Persona: <ValueWeb><br>Received: from east_org_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +214588-1065> Thu, 23 Oct 2003 09:53:23 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <216792-1065> Thu, 23 Oct 2003 09:52:47 -0400<br>Received: from vmadmin.com (192.168.1.11)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 08:51:41 -0500<br>X-ClientHost 10609710910010807064101111141400111110119111114107115046099111109<br>X-MailingID 173536<br>From: Criminal Justice Degree <CriminalJusticeDegree173536@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree173536@replies.virtumundo.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx23.0952A7-0400_dt.216792-1065+1286@ams.ftl.affinity.com><br>Date: Thu, 23 Oct 2003 09:52:46 -0400 |
| 10/23/2003 | Jay <jay@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree173536@vmadmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Picture of fingerprint Text: 'Get the skills you need for the job you want' | | X-Persona: <ValueWeb><br>Received: from east_org_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +216792-1072> Thu, 23 Oct 2003 09:53:23 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <216863-1072> Thu, 23 Oct 2003 09:52:47 -0400<br>Received: from vmadmin.com (192.168.1.11)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 08:51:41 -0500<br>X-ClientHost 10609712106410311114100111110119111114107115046099111109<br>X-MailingID 173536<br>From: Criminal Justice Degree <CriminalJusticeDegree173536@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree173536@replies.virtumundo.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx23.0952A7-0400_dt.216863-1072+1206@ams.ftl.affinity.com><br>Date: Thu, 23 Oct 2003 09:52:46 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree173536@vmadmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Picture of fingerprint Text: 'Get the skills you need for the job you want' | | X-Persona: <ValueWeb><br>Received: from east_org_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +216730-1072> Thu, 23 Oct 2003 09:53:23 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <216829-1067> Thu, 23 Oct 2003 09:52:47 -0400<br>Received: from vmadmin.com (192.168.1.11)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 08:51:41 -0500<br>X-ClientHost 10611110971161040971110064103111114100111110119111114107115046099111109<br>X-MailingID 173536<br>From: Criminal Justice Degree <CriminalJusticeDegree173536@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree173536@replies.virtumundo.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Ocx23.0952A7-0400_dt.216829-1067+1417@ams.ftl.affinity.com><br>Date: Thu, 23 Oct 2003 09:52:47 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture17372t6@vmhoc al.com> | Enjoy the outdoors with new patio furniture. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from out_rsq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <226098-1072>; Thu, 23 Oct 2003 17:56:15 -0400<br>Received: from vl208-68.vmlocal.com ([216.21.208.68]) by ams.ttl.affinity.com with ESMTP id <225090-1062>; Thu, 23 Oct 2003 17:55:31 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-68.vmlocal.com with SMTP; 23 Oct 2003 16:55:22 -0500<br>X-ClientHost: 106097109101115064103111114100111101191114071150460991111109<br>X-MailingID: 173726<br>From: Patio Furniture <NewPatioFurniture17372t6@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Patio Furniture <NewPatioFurniture17372t6@vmlocal.com><br>Subject: Enjoy the outdoors with new patio furniture.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct23.175531-0400_qit-225090-1062+4925@jams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 17:55:31 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Cruise Values <TheCruiseConsortium17348t6@vmlocal.com> | Every cruise is on SAL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from out_rsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <459734-28158>; Thu, 23 Oct 2003 23:05:46 -0400<br>Received: from vl208-30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <463070-28156>; Thu, 23 Oct 2003 23:04:55 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-30.vmlocal.com with SMTP; 23 Oct 2003 22:04:41 -0500<br>X-ClientHost: 106111110097116040097110064031111140111101191111114071150460991111109<br>X-MailingID: 173408<br>From: Cruise Values <TheCruiseConsortium17348t6@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Cruise Values <TheCruiseConsortium17348t6@vmlocal.com><br>Subject: Every cruise is on SAL! Open now and SEA for yourself!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct23.230455-0400_qit-463070-28156+2607@jams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 23:04:55 -0400 |
| 10/23/2003 | James <james@gordonworks.com> | Singles Selector <SingleSSelectSiSel17307t6@vmlocal.com> | Fall in love with these dating sites! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from out_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215550-1079>; Thu, 23 Oct 2003 13:29:55 -0400<br>Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.ttl.affinity.com with ESMTP id <223839-1081>; Thu, 23 Oct 2003 13:19:16 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-28.vmlocal.com with SMTP; 23 Oct 2003 12:19:09 -0500<br>X-ClientHost: 106097109101115064103111114100111101191114071150460991111109<br>X-MailingID: 173077<br>From: Singles Selector <SingleSSelectSiSel17307t6@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Singles Selector <SingleSSelectSiSel17307t6@vmlocal.com><br>Subject: Fall in love with these dating sites!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct23.131916-0400_qit-223839-1082+2406@jams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 13:19:15 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Faye <faye@gordonworks.com> | Shoes <ShopForYourFeet17278@vmlocal.com> | Get a treat for your feet! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221222-1065> ; Thu, 23 Oct 2003 12:56:41 -0400<br>Received: from vl208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <220000-1065> ; Thu, 23 Oct 2003 12:55:01 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-40.vmlocal.com with SMTP; 23 Oct 2003 11:54:54 -0500<br>X-Clientfloat: 1029971211010641031111141001111101191111141071150460991111109<br>X-MailingID: 172783<br>From: Shoes <ShopForYourFeet17278@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Shoes <ShopForYourFeet17278@vmlocal.com><br>Subject: Get a treat for your feet!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXcd23.122501-0409_alt.220000-1065+1987@ams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 12:55:01 -0400 |
| 10/23/2003 | Faye <faye@gordonworks.com> | Airline Tickets <AirlineTicketDepot173922@vmlocal.com> | Get airline tickets now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <226652-1080> ; Thu, 23 Oct 2003 13:51:-0400<br>Received: from vl208-56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <228155-1079> ; Thu, 23 Oct 2003 22:12:59 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-56.vmlocal.com with SMTP; 23 Oct 2003 21:11:46 -0500<br>X-Clientfloat: 1029971211010641031111141001111101191111141071150460991111109<br>X-MailingID: 173922<br>From: Airline Tickets <AirlineTicketDepot173922@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Airline Tickets <AirlineTicketDepot173922@vmlocal.com><br>Subject: Get airline tickets now!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXcd23.221259-0400_alt.228155-1079+4083@ams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 22:12:59 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando173434@vmlocal.com> | Want to take an Orlando vacation? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214779-9889> ; Thu, 23 Oct 2003 18:41:23 -0400<br>Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <214322-9889> ; Thu, 23 Oct 2003 18:40:39 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-58.vmlocal.com with SMTP; 23 Oct 2003 18:40:25 -0500<br>X-Clientfloat: 1061111009711610409711006410311111410011101191111141071150460991111109<br>X-MailingID: 173434<br>From: Experience Orlando <ExperienceOrlando173434@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Experience Orlando <ExperienceOrlando173434@vmlocal.com><br>Subject: Want to take an Orlando vacation?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXcd23.184039-0400_alt.214322-9889+2579@ams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 18:40:37 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/23/2003 | Jay <jay@gordonworks.com> | Automobile Donation <AutomobileDonation17310?@vmlocal.com> | Automobile donations give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228338-1076> ; Thu, 23 Oct 2003 15.34:39 -0400 Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <214883-1076> ; Thu, 23 Oct 2003 15:39:35 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-31.vmlocal.com with SMTP; 23 Oct 2003 14:18:26 -0500 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 173107 From: Automobile Donation <AutomobileDonation17310?@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: errors@vmlocal.com Subject: Automobile donations give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct23.151935-0400_at.214883-1076+1147@ams.ttl.affinity.com> Date: Thu, 23 Oct 2003 15:19:35 -0400 |
| 10/23/2003 | Jamila <jamila@gordonworks.com> | Automobile Donation <AutomobileDonation17310i@vmlocal.com> | Automobile donations give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215364-1048> ; Thu, 23 Oct 2003 18:19.19 -0400 Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <225639-9895> ; Thu, 23 Oct 2003 18:10:05 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-34.vmlocal.com with SMTP; 23 Oct 2003 17:09:53 -0500 X-ClientHost: 106097109105103097064103111114100111110119111114107115046099111109 X-MailingID: 173104 From: Automobile Donation <AutomobileDonation17310i@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: errors@vmlocal.com Subject: Automobile donations give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct23.181005-0400_at.225639-9895+2329@ams.ttl.affinity.com> Date: Thu, 23 Oct 2003 18:10:05 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage172982@v mlocal.com> | Get the money to make your dreams come true! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222655-1075> ; Thu, 23 Oct 2003 11:15:03 -0400 Received: from vl208-30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <225374-1072> ; Thu, 23 Oct 2003 11:11:30 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-30.vmlocal.com with SMTP; 23 Oct 2003 10:11:23 -0500 X-ClientHost: 106111110097116104097110064033111114100111110119111114107115046099111109 X-MailingID: 172982 From: Home Equity Advantage <HomeEquityAdvantage172982@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: errors@vmlocal.com Subject: Get the money to make your dreams come true! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct23.111130-0400_at.225374-1072+1508@ams.ttl.affinity.com> Date: Thu, 23 Oct 2003 11:11:29 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Faye <faye@gardenworks.com> | BMG Music Service <MusicServiceClub17251%@vmad min.com> | Get Twelve CDs for the price of One | See FULL HEADER column | vmadmin.com | affinity.com, gardenworks.com | Different pictures of ROCK stars. "12 CDs for the price of 1" | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (faye@gardenworks.com --> jim@gardenworks.com) by ams.ffl.affinity.com id <21S870v9268> - Thu, 23 Oct 2003 04:10:13 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ffl.affinity.com with ESMTP id <221123-92b2> - Thu, 23 Oct 2003 04:09:35 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 23 Oct 2003 03:08:37 -0500<br>X-ClientHost: 102097121010064103111114100111110111911141071504609911109<br>X-MailingID: 172519<br>From: BMG Music Service <MusicServiceClub17251%@vmadmin.com><br>To: Faye <faye@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <MusicServiceClub17251%@replies.virtumundo.com><br>Subject: Get Twelve CDs for the price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct23.040955-0400_qtb.221123-92b2+14168@jams.ffl.affinity.com><br>Date: Thu, 23 Oct 2003 04:09:33 -0400 |
| 10/23/2003 | James <james@gardenworks.com> | BMG Music Service <MusicServiceClub17251%@vmad min.com> | | | gardenworks.com | affinity.com, gardenworks.com | Different pictures of ROCK stars. "12 CDs for the price of 1" | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (james@gardenworks.com --> jim@gardenworks.com) by ams.ffl.affinity.com id <21T595-92b8> - Thu, 23 Oct 2003 04:10:13 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ffl.affinity.com with ESMTP id <221134-9264> - Thu, 23 Oct 2003 04:09:35 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 23 Oct 2003 03:08:37 -0500<br>X-ClientHost: 106097109010064103111114100111110111911141071504609911109<br>X-MailingID: 172519<br>From: BMG Music Service <MusicServiceClub17251%@vmadmin.com><br>To: James <james@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <MusicServiceClub17251%@replies.virtumundo.com><br>Subject: Get Twelve CDs for the price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct23.040955-0400_qtb.221134-9264+1373@jams.ffl.affinity.com><br>Date: Thu, 23 Oct 2003 04:09:35 -0400 |
| 10/23/2003 | Jamila <jamila@gardenworks.com> | BMG Music Service <MusicServiceClub17251%@vmad min.com> | Get Twelve CDs for the price of One | See FULL HEADER column | vmadmin.com | affinity.com, gardenworks.com | Different pictures of ROCK stars. "12 CDs for the price of 1" | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gardenworks.com --> jim@gardenworks.com) by ams.ffl.affinity.com id <21679S-9267> - Thu, 23 Oct 2003 04:10:13 -0400<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ffl.affinity.com with ESMTP id <221139-9264> - Thu, 23 Oct 2003 04:09:35 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 23 Oct 2003 03:08:37 -0500<br>X-ClientHost: 106097109010503097064103111114100111110111911141071504609911109<br>X-MailingID: 172519<br>From: BMG Music Service <MusicServiceClub17251%@vmadmin.com><br>To: Jamila <jamila@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <MusicServiceClub17251%@replies.virtumundo.com><br>Subject: Get Twelve CDs for the price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct23.040955-0400_qtb.221139-9264+13732@jams.ffl.affinity.com><br>Date: Thu, 23 Oct 2003 04:09:35 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jay <jay@gordonworks.com> | BMG Music Service <MusicServiceClub17251%@vmad min.com> | Get Twelve CDs for the price of One | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Different pictures of ROCK starts. "12 CDs for the price of 1". | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2162276-9265> ; Thu, 23 Oct 2003 04:10:13 -0400 Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <22114293267> ; Thu, 23 Oct 2003 04:09:36 -0400 Received: from vmadmin.com (192.168.3.11) by vm219.vmadmin.com with SMTP: 23 Oct 2003 03:08:37 -0500 X-ClientHost: 1069971210604103111114001111011911114071150460990111109 X-MailingID 172359 From: BMG Music Service <MusicServiceClub17251%@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <MusicServiceClub17251%@replies.virtumundo.com> Subject: Get Twelve CDs for the price of One Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct23.040936-0400_qh.221142-9267+13643@jams.ftl.affinity.com> Date: Thu, 23 Oct 2003 04:09:35 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.co m> | BMG Music Service <MusicServiceClub17251%@vmad min.com> | Get Twelve CDs for the price of One | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Different pictures of ROCK starts. "12 CDs for the price of 1". | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2182549-9265> ; Thu, 23 Oct 2003 04:10:13 -0400 Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ftl.affinity.com with ESMTP id <2183109-9266> ; Thu, 23 Oct 2003 04:09:36 -0400 Received: from vmadmin.com (192.168.3.11) by vm219.vmadmin.com with SMTP: 23 Oct 2003 03:08:37 -0500 X-ClientHost: 1069171110097110064103111114100111141091111410711504609911109 X-MailingID 172359 From: BMG Music Service <MusicServiceClub17251%@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <MusicServiceClub17251%@replies.virtumundo.com> Subject: Get Twelve CDs for the price of One Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct23.040936-0400_qh.213810-9266+13690@jams.ftl.affinity.com> Date: Thu, 23 Oct 2003 04:09:36 -0400 |
| 10/23/2003 | Faye <faye@gordonworks.com> | Basil the Fun Hound <GreatOnlineGaming17255@vmal min.com> | Have Fun in the Sun This Fall | | vmadmin.com | affinity.com, gordonworks.com | Based Hound Image. Text: Treat Basil, the fun-loving basset hound, and party animal, to sniff out this weeks [sic] best entertainment! | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217994-1081> ; Thu, 23 Oct 2003 17:22:55 -0400 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <219504-967> ; Thu, 23 Oct 2003 17:22:38 -0400 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP: 23 Oct 2003 16:22:23 -0500 X-ClientHost: 1020971210100641031111141001111011911114071150460990111109 X-MailingID 172355 From: Basil the Fun Hound <GreatOnlineGaming17255@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Basil the Fun Hound <GreatOnlineGaming17255@replies.virtumundo.com> Subject: Have Fun in the Sun This Fall Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct23.172238-0400_qh.213050-1067+3669@jams.ftl.affinity.com> Date: Thu, 23 Oct 2003 17:22:33 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Savings Register <DiscountChainShopping172752@v madnim.com> | Where do you prefer to shop? | See FULL HEADER column | vmadnim.com | affinity.com, gordonworks.com | Images of shopping cart. Text: At which discount chain do you find the best bargains. Target or Walmart. Take our survey for a chance to win $10,000. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <322560-1039>; Thu, 23 Oct 2003 17:26:24 -0400<br>Received: from vm116.vmadnim.com ([216.64.222.116]) by ams.tlf.affinity.com with ESMTP id <384392-1043>; Thu, 23 Oct 2003 16:51:04 -0400<br>Received: from vmadnim.com (192.168.3.11)<br>by vm116.vmadnim.com with SMTP; 23 Oct 2003 15:50:52 -0500<br>X-ClientHost:<br>1061111000071104040071106641031111141001111011911111411071150460990111109<br>X-MailingID: 172752<br>From: Savings Register <DiscountChainShopping172752@vmadnim.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadnim.com<br>Reply-To: Savings Register <DiscountChainShopping172752@replies.virtumundo.com><br>Subject: Where do you prefer to shop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XOct23.165104-0400_edt.384392-1043+2579@ams.tlf.affinity.com><br>Date: Thu, 23 Oct 2003 16:51:03 -0400 |
| 10/23/2003 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalAds173009@vmloc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <213131-1068>; Thu, 23 Oct 2003 21:03:52 -0400<br>Received: from v1208-38.vmlocal.com ([216.21.208.38]) by ams.tlf.affinity.com with ESMTP id <217868-9889>; Thu, 23 Oct 2003 21:02:44 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v1208-38.vmlocal.com with SMTP; 23 Oct 2003 20:02:36 -0500<br>X-ClientHost: 1060971210641031111141001111011911111411071150460990111109<br>X-MailingID: 173009<br>From: Online Personals <OnlinePersonalAds173009@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalAds173009@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XOct23.210244-0400_edt.217868-9889+3937@ams.tlf.affinity.com><br>Date: Thu, 23 Oct 2003 21:02:44 -0400 |
| 10/23/2003 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters173452@v mlocal.com> | Now 's a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <220022-1080>; Thu, 23 Oct 2003 19:52:38 -0400<br>Received: from v1208-58.vmlocal.com ([216.21.208.58]) by ams.tlf.affinity.com with ESMTP id <219563-1074>; Thu, 23 Oct 2003 19:41:42 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v1208-58.vmlocal.com with SMTP; 23 Oct 2003 18:41:29 -0500<br>X-ClientHost: 1020971210100640311111410011110119111141107115046099011109<br>X-MailingID: 173452<br>From: Credit Card Help <CreditCardHelpCenters173452@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters173452@vmlocal.com><br>Subject: Now 's a good time to get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XOct23.194142-0400_edt.219563-1074+6357@ams.tlf.affinity.com><br>Date: Thu, 23 Oct 2003 19:41:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters173452@vmlocal.com> | Now's a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com x1 <219563-1074> - Thu, 23 Oct 2003 19:52:38 -0400 Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <219145-1074> - Thu, 23 Oct 2003 19:41:42 -0400 Received: from vmlocal.com (192.168.3.12) by vl208-58.vmlocal.com with SMTP; 23 Oct 2003 18:41:29 -0500 X-ClientHost: 1060971091091091091091107864103111114100111101191111410711150460991111109 X-MailingID 173452 From: Credit Card Help <CreditCardHelpCenters173452@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters173452@vmlocal.com> Subject: Now's a good time to get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxQs23.194142.0040_at_219145-1074+6356@ams.ttl.affinity.com> Date:Thu, 23 Oct 2003 19:41:42 -0400 |
| 10/23/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication17285 1@vmahnin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmahnin.com | affinity.com, gordonworks.com | Grinning Couple. Pictures of pills. | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com x1 <219071-1065> - Fri, 24 Oct 2003 03:34:09 -0400 Received: from vm216.vmahnin.com ([216.64.222.216]) by ams.ttl.affinity.com with ESMTP id <232345-1059> - Fri, 24 Oct 2003 03:32:30 -0400 Received: from vmahnin.com (192.168.3.11) by vm216.vmahnin.com with SMTP; 24 Oct 2003 02:29:57 -0500 X-ClientHost: 1029971211030641031111141000111101191111410711150460991111109 X-MailingID 172851 From: Online Prescription Medication <OnlinePrescriptionMedication172851@vmahnin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmahnin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication172851@replies.vmahnin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxQs24.033230.0400_at_232345-1059+8432@ams.ttl.affinity.com> Date:Fri, 24 Oct 2003 03:32:30 -0400 |
| 10/23/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication17285 1@vmahnin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmahnin.com | affinity.com, gordonworks.com | Grinning Couple. Pictures of pills. | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com x1 <232388-1065> - Fri, 24 Oct 2003 03:34:09 -0400 Received: from vm216.vmahnin.com ([216.64.222.216]) by ams.ttl.affinity.com with ESMTP id <232386-1062> - Fri, 24 Oct 2003 03:32:32 -0400 Received: from vmahnin.com (192.168.3.11) by vm216.vmahnin.com with SMTP; 24 Oct 2003 02:29:57 -0500 X-ClientHost: 1060971091091111041111181111411011110111911111410711150460991111109 X-MailingID 172851 From: Online Prescription Medication <OnlinePrescriptionMedication172851@vmahnin.com> To: James <james@gordonworks.com> Errors-To: errors@vmahnin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication172851@replies.vmahnin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxQs24.033232.0400_at_232386-1062+9135@ams.ttl.affinity.com> Date:Fri, 24 Oct 2003 03:32:32 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1728 51@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Grinning Couple. Pictures of pills. | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23236-1065>; Fri, 24 Oct 2003 03:34:09 -0400 Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.fil.affinity.com with ESMTP id <23573-1072>; Fri, 24 Oct 2003 03:32:33 -0400 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 24 Oct 2003 02:29:57 -0500 X-ClientHost 1060971001003097064103111114100111110119111141071150460991 11109 X-MailingID 172851 From: Online Prescription Medication <OnlinePrescriptionMedication172851@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication172851@grplex.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XAcEd.033233-0400_qd.22875J-1072+8823@ams.fil.affinity.com> Date: Fri, 24 Oct 2003 03.32.33 -0400 |
| 10/23/2003 | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1728 51@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Grinning Couple. Pictures of pills. | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23245-1065>; Fri, 24 Oct 2003 03:34:09 -0400 Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.fil.affinity.com with ESMTP id <23243-1059>; Fri, 24 Oct 2003 03:32:34 -0400 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 24 Oct 2003 02:29:57 -0500 X-ClientHost 1060971210641031111141001111011191111410711504609911109 X-MailingID 172851 From: Online Prescription Medication <OnlinePrescriptionMedication172851@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication172851@grplex.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XAcEd.033234-0400_qd.22343b-1059+9433@ams.fil.affinity.com> Date: Fri, 24 Oct 2003 03.32.33 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1728 51@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Grinning Couple. Pictures of pills. | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23430-1067>; Fri, 24 Oct 2003 03:34:10 -0400 Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.fil.affinity.com with ESMTP id <22700J-1072>; Fri, 24 Oct 2003 03:32:36 -0400 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 24 Oct 2003 02:29:57 -0500 X-ClientHost 106111100971161040964103111114100111110119111141071150460991 11109 X-MailingID 172851 From: Online Prescription Medication <OnlinePrescriptionMedication172851@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication172851@grplex.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XAcEd.033236-0400_qd.227007-1072+8826@ams.fil.affinity.com> Date: Fri, 24 Oct 2003 03.32.35 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Faye <faye@gordonworks.com> | Best Flower Prices <BestFlowerPrices173946@vmlocal.com> | Beautiful fall flowers that make you fall in love. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <330354-3152> Thu, 23 Oct 2003 13:42:48 -0400<br>Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.ttl.affinity.com with ESMTP id <321159-3152> Thu, 23 Oct 2003 13:41:23 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>  by vl208-72.vmlocal.com with SMTP: 23 Oct 2003 12:41:10 -0500<br>X-ClientHost: 102097121010046103111114010011110119111114071150460991111109<br>X-MailingID: 173940<br>From: Best Flower Prices <BestFlowerPrices173946@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices173946@vmlocal.com><br>Subject: Beautiful fall flowers that make you fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct23.134123-0400_ab.322159-3152+2852@ams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 13:41:22 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot173915@vmlocal.com> | Ready to book a flight? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <231912-1064> Thu, 23 Oct 2003 19:22:51 -0400<br>Received: from vl208-75.vmlocal.com ([216.21.208.75]) by ams.ttl.affinity.com with ESMTP id <229611-1072> Thu, 23 Oct 2003 19:03:46 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>  by vl208-75.vmlocal.com with SMTP: 23 Oct 2003 18:03:37 -0500<br>X-ClientHost: 106111116040097110064103111114010011110119111114071150460991111109<br>X-MailingID: 173915<br>From: Airline Tickets <AirlineTicketDepot173915@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot173915@vmlocal.com><br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct23.190346-0400_ab.229611-1072+5064@ams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 19:03:45 -0400 |
| 10/23/2003 | Jamila <jamila@gordonworks.com> | Car Rental Savings <CarRentalSavings172893@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216058-1059> Thu, 23 Oct 2003 15:10:42 -0400<br>Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.ttl.affinity.com with ESMTP id <226535-1067> Thu, 23 Oct 2003 14:41:38 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>  by vl208-45.vmlocal.com with SMTP: 23 Oct 2003 13:41:29 -0500<br>X-ClientHost: 106097109105089070640311111140101119111141140071150460991111109<br>X-MailingID: 172893<br>From: Car Rental Savings <CarRentalSavings172893@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Car Rental Savings <CarRentalSavings172893@vmlocal.com><br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct23.144138-0400_ab.226535-1067+3153@ams.ttl.affinity.com><br>Date: Thu, 23 Oct 2003 14:41:37 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jay <jay@gordonworks.com> | Car Rental Savings <CarRentalSavings17289S@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from out_enq_Fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224837-1075>; Fri, 24 Oct 2003 02:56:27 -0400<br>Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ftl.affinity.com with ESMTP id <224826-1075>; Fri, 24 Oct 2003 02:55:52 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-46.vmlocal.com with SMTP; 24 Oct 2003 01:55:42 -0500<br>X-ClientHost: 106097121061031111140011101191111140715046099111109<br>X-MailingID: 172895<br>From: Car Rental Savings <CarRentalSavings17289S@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Rent The Car You've Always Wanted<br>Message-Id: <0DcCd1425552-0400_dt.224828-1078=7006@ams.ftl.affinity.com><br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Fri, 24 Oct 2003 02:55:51 -0400 |
| 10/23/2003 | Faye <faye@gordonworks.com> | Bowling For Cash <BowlingForCashOnline170641@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from out_enq_Fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213541-1070>; Thu, 23 Oct 2003 08:49:03 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <213421-1071>; Thu, 23 Oct 2003 08:48:41 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 07:47:36 -0500<br>X-ClientHost: 102097121010064103111114001111101191111140071150460991111109<br>X-MailingID: 170641<br>From: Bowling For Cash <BowlingForCashOnline170641@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: You could be an Instant Winner!<br>Message-Id: <0DcCd1.084841-0400_qd.213421-1071=780@ams.ftl.affinity.com><br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Thu, 23 Oct 2003 08:48:40 -0400 |
| 10/23/2003 | James <james@gordonworks.com> | Bowling For Cash <BowlingForCashOnline170641@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from out_enq_Fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219384-072>; Thu, 23 Oct 2003 08:49:03 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.ftl.affinity.com with ESMTP id <214488-1064>; Thu, 23 Oct 2003 08:48:41 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 07:47:36 -0500<br>X-ClientHost: 106097109101115064103111114001111101191111140071150460991111109<br>X-MailingID: 170641<br>From: Bowling For Cash <BowlingForCashOnline170641@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: You could be an Instant Winner!<br>Message-Id: <0DcCd1.084841-0400_qd.214488-1064=873@ams.ftl.affinity.com><br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Thu, 23 Oct 2003 08:48:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jamila <jamila@gordonworks.com> | Bowling For Cash <BowlingForCashOnline170641@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id +215263-10641~; Thu, 23 Oct 2003 08:49:03 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.fl.affinity.com with ESMTP id +213162-10065~; Thu, 23 Oct 2003 08:48:42 -0400<br>Received: from vmadmin.com (192.168.1.1)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 07:47:36 -0500<br>X-ClientHost: 106097109105109097064103111114100111111101191111114107115046099111109<br>X-MailingID 170641<br>From: Bowling For Cash <BowlingForCashOnline170641@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bowling For Cash <BowlingForCashOnline170641@replies.virtumundo.com><br>Subject: You could be an Instant Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct23.084842.0400_qtt.213162-10065+861@jams.fl.affinity.com><br>Date: Thu, 23 Oct 2003 08:48:41 -0400 |
| 10/23/2003 | Jamila <jamila@gordonworks.com> | Smoker's Insurance <SmokersInsurance172756@vmadmin.com> | Smokers and tobacco users, get great rates on term | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Smiling Couple. Text: Get Term Life Insurance Designed Specifically for Smokers! | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id +214774-10063~; Thu, 23 Oct 2003 18:25:11 -0400<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.fl.affinity.com with ESMTP id +217970-10066~; Thu, 23 Oct 2003 17:22:51 -0400<br>Received: from vmadmin.com (192.168.1.1)<br>by vm214.vmadmin.com with SMTP; 23 Oct 2003 16:21:02 -0500<br>X-ClientHost: 106097109105109097064103111114100111111101191111114107115046099111109<br>X-MailingID 172756<br>From: Smoker's Insurance <SmokersInsurance172756@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smoker's Insurance <SmokersInsurance172756@replies.virtumundo.com><br>Subject: Smokers and tobacco users, get great rates on term<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct23.172251.0400_qtt.217970-10066+361@jams.fl.affinity.com><br>Date: Thu, 23 Oct 2003 17:22:51 -0400 |
| 10/23/2003 | Jonathan <jonathan@gordonworks.com> | Bowling For Cash <BowlingForCashOnline170641@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id +214488-10711~; Thu, 23 Oct 2003 08:49:03 -0400<br>Received: from vm129.vmadmin.com ([216.64.222.129]) by ams.fl.affinity.com with ESMTP id +212938-10701~; Thu, 23 Oct 2003 08:48:42 -0400<br>Received: from vmadmin.com (192.168.1.1)<br>by vm129.vmadmin.com with SMTP; 23 Oct 2003 07:47:36 -0500<br>X-ClientHost: 106111110097116104097110064103111114100111111101191111114107115046099111109<br>X-MailingID 170641<br>From: Bowling For Cash <BowlingForCashOnline170641@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bowling For Cash <BowlingForCashOnline170641@replies.virtumundo.com><br>Subject: You could be an Instant Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct23.084842.0400_qtt.212938-10701+832@jams.fl.affinity.com><br>Date: Thu, 23 Oct 2003 08:48:42 -0400 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2003 | Jay <sjsy@gordonworks.com> | Airline Tickets <AirlineTicketDepot17391&@vmlocal.com> | Time to book your flight! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from out_rng_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <315953-3157>; Thu, 23 Oct 2003 13:05:25 -0400 Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <315903-3153>; Thu, 23 Oct 2003 13:05:53 -0400 Received: from vmlocal.com [192.168.3.12] by vl208-47.vmlocal.com with SMTP: 23 Oct 2003 12:03:45 -0500 X-Clientfost: 10609712106410311114001111109119111141071150460990111109 X-MailingID: 173918 From: Airline Tickets <AirlineTicketDepot17391&@vmlocal.com> To: Jay <sjsy@gordonworks.com> Reply-To: Airline Tickets <AirlineTicketDepot17391&@vmlocal.com> Subject: Time to book your flight! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAcd2113053-0400_ab 315903-3153+336S@ams.ttl.affinity.com> Date: Thu, 23 Oct 2003 13:05:53 -0400 |
| 10/23/2003 | James <james@gordonworks.com> | Liberty Classic <UnsecuredCreditCard172754@vmadmin.com> | Up to 1000 Cash Advance with 2500 Total Credit | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Statute of Liberty Text. Liberty Classic Card. Get a $2,000 Credit Line With Cash Advances Up To $1,000" | | X-Persona: <ValueWeb> Received: from out_rng_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <223556-1077>; Thu, 23 Oct 2003 16:58:38 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.ttl.affinity.com with ESMTP id <219937-1073>; Thu, 23 Oct 2003 16:57:41 -0400 Received: from vmadmin.com [192.168.3.11] by vm142.vmadmin.com with SMTP: 23 Oct 2003 15:56:21 -0500 X-Clientfost: 106097109109111504410311114100111110111011101114107115046069911109 X-MailingID: 172754 From: Liberty Classic <UnsecuredCreditCard172754@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Liberty Classic <UnsecuredCreditCard172754@replies.virtumundo.com> Subject: Up to 1000 Cash Advance with 2500 Total Credit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAcd21 167341-0400_ab 219937-1073+160S@ams.ttl.affinity.com> Date: Thu, 23 Oct 2003 16:57:40 -0400 |
| 10/23/2003 | Jay <sjsy@gordonworks.com> | Liberty Classic <UnsecuredCreditCard172754@vmadmin.com> | Up to 1000 Cash Advance with 2500 Total Credit | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Statute of Liberty Text. Liberty Classic Card. Get a $2,000 Credit Line With Cash Advances Up To $1,000" | | X-Persona: <ValueWeb> Received: from out_rng_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <219937-1079>; Thu, 23 Oct 2003 16:58:38 -0400 Received: from vm142.vmadmin.com ([216.64.222.142]) by ams.ttl.affinity.com with ESMTP id <225564-1073>; Thu, 23 Oct 2003 16:57:41 -0400 Received: from vmadmin.com [192.168.3.11] by vm142.vmadmin.com with SMTP: 23 Oct 2003 15:56:21 -0500 X-Clientfost: 10609712106410311114001111109119111141071150460990111109 X-MailingID: 172754 From: Liberty Classic <UnsecuredCreditCard172754@vmadmin.com> To: Jay <sjsy@gordonworks.com> Reply-To: Liberty Classic <UnsecuredCreditCard172754@replies.virtumundo.com> Subject: Up to 1000 Cash Advance with 2500 Total Credit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAcd21 167341-0400_ab 225564-1073+160S@ams.ttl.affinity.com> Date: Thu, 23 Oct 2003 16:57:41 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 10/23/2003 | James <james@gordonworks.com> | Hardwood Floors <WantHardwoodFloors173590@vm local.com> | Custom design your flooring | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Images missing. | X-Persona: <ValueWeb><br>Received: from cust_euq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22115s-1079> Thu, 23 Oct 2003 20:34:13 -0400<br>Received: from vl208-24.vmlocal.com ([216.21.208.24]) by ams.tfl.affinity.com with ESMTP id <22114?-1080> Thu, 23 Oct 2003 20:33:17 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-24.vmlocal.com with SMTP; 23 Oct 2003 19:32:05 -0500<br>X-ClientHost: 1069971091011150641031111141001111101191111410711504609911109<br>X-MailingID: 173590<br>From: Hardwood Floors <WantHardwoodFloors173590@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Hardwood Floors <WantHardwoodFloors173590@vmlocal.com><br>Subject: Custom design your flooring<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Qcd23.20317-0400_q& 221147-1080+6849@jams.tfl.affinity.com><br>Date: Thu, 23 Oct 2003 20:33:16 -0400 |
| 10/24/2003 | James <james@gordonworks.com> | Online Dating Service <OnlineDatingService174321@vm cal.com> | Dating Services: The Easiest Way to Meet That Someone Special | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Images missing. | X-Persona: <ValueWeb><br>Received: from cust_euq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <245699-1043> Fri, 24 Oct 2003 20:17:55 -0400<br>Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.tfl.affinity.com with ESMTP id <3681109-1040> Fri, 24 Oct 2003 17:43:48 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-34.vmlocal.com with SMTP; 24 Oct 2003 16:43:16 -0500<br>X-ClientHost: 1069971091011150641031111141001111101191111410711504609911109<br>X-MailingID: 174321<br>From: Online Dating Service <OnlineDatingService174321@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Online Dating Service <OnlineDatingService174321@vmlocal.com><br>Subject: Dating Services: The Easiest Way to Meet That Someone Special<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Qcd24.17434-0400_q& 3681109-1040+8609@jams.tfl.affinity.com><br>Date: Fri, 24 Oct 2003 17:43:47 -0400 |
| 10/24/2003 | Jonathan <jonathan@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation174443@vm local.com> | Experience a Vacation. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Images missing. | X-Persona: <ValueWeb><br>Received: from cust_euq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3800134-12903> Fri, 24 Oct 2003 16:10:25 -0400<br>Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.tfl.affinity.com with ESMTP id <3796643-12894> Fri, 24 Oct 2003 16:08:46 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-66.vmlocal.com with SMTP; 24 Oct 2003 15:07:33 -0500<br>X-ClientHost: 1061110997110609971106610311114100111110119111114071150460991 11109<br>X-MailingID: 174443<br>From: Vacations A-Go-Go <BestPlacesToVacation174443@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Vacations A-Go-Go <BestPlacesToVacation174443@vmlocal.com><br>Subject: Experience a Vacation.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Qcd24.160846-0400_q& 3796643-12894+3204@jams.tfl.affinity.com><br>Date: Fri, 24 Oct 2003 16:08:46 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 10/24/2003 | Faye <faye@gordonworks.com> | Hip Sandals <HipSandals.toStock174277@vmlocal.com> | Get hip sandals to set your feet free. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219332-1081> ; Fri, 24 Oct 2003 17:06:47 -0400 Received: from vl206-27.vmlocal.com ([216.21.208.27]) by ams.tfl.affinity.com with ESMTP id <221347-1079> ; Fri, 24 Oct 2003 16:13:40 -0400 Received: from vmlocal.com (192.168.3.12) by vl206-27.vmlocal.com with SMTP; 24 Oct 2003 15:13:29 -0500 X-Clientlost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID: 174277 From: Hip Sandals <HipSandals.toStock174277@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hip Sandals <HipSandals.toStock174277@vmlocal.com> Subject: Get hip sandals to set your feet free. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd24.161340-0400_q4t.221347.1079+10484@jams.tfl.affinity.com> Date: Fri, 24 Oct 2003 16:13:39 -0400 |
| 10/24/2003 | Jay <jay@gordonworks.com> | Hip Sandals <HipSandals.toStock174277@vmlocal.com> | Get hip sandals to set your feet free. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219350-1080> ; Fri, 24 Oct 2003 17:06:47 -0400 Received: from vl206-27.vmlocal.com ([216.21.208.27]) by ams.tfl.affinity.com with ESMTP id <221572-1079> ; Fri, 24 Oct 2003 16:13:42 -0400 Received: from vmlocal.com (192.168.3.12) by vl206-27.vmlocal.com with SMTP; 24 Oct 2003 15:13:29 -0500 X-Clientlost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 174277 From: Hip Sandals <HipSandals.toStock174277@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hip Sandals <HipSandals.toStock174277@vmlocal.com> Subject: Get hip sandals to set your feet free. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd24.161342-0400_q4t.221572.1079+10485@jams.tfl.affinity.com> Date: Fri, 24 Oct 2003 16:13:40 -0400 |
| 10/24/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation174474@vmloc al.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <271045-1082> ; Fri, 24 Oct 2003 13:57:42 -0400 Received: from vl206-67.vmlocal.com ([216.21.208.67]) by ams.tfl.affinity.com with ESMTP id <217555-1077> ; Fri, 24 Oct 2003 13:56:26 -0400 Received: from vmlocal.com (192.168.3.12) by vl206-67.vmlocal.com with SMTP; 24 Oct 2003 12:56:13 -0500 X-Clientlost: 10609710910506907064103111114100111110119111114107115046099111109 X-MailingID: 174474 From: Debt Consolidation <DebtConsolidation174474@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation174474@vmlocal.com> Subject: Get the help you need and consolidate your debt today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd24.135626-0400_q4t.217555-1077+13613@jams.tfl.affinity.com> Date: Fri, 24 Oct 2003 13:56:24 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation174473@vmloc al.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com w/218726-1080> Fri, 24 Oct 2003 19:43:32 -0400<br>Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.ttl.affinity.com with ESMTP id <226619-1077> Fri, 24 Oct 2003 19:35:47 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-57.vmlocal.com with SMTP: 24 Oct 2003 18:35:34 -0500<br>X-ClientHost: 102097121010064103111114100111110119111114107150460990111109<br>X-MailingID: 174473<br>From: Debt Consolidation <DebtConsolidation174473@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Debt Consolidation<DebtConsolidation174473@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Message-Id: <0DeCd3.19354T-0400_dt.226619-1077=1599@ams.ttl.affinity.com><br>Date:Fri, 24 Oct 2003 19:35:46 -0400<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/24/2003 | Jay <jay@gordonworks.com> | mailcenter175218@vmadmin.com | Your complete Internet home business | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Notice of Claim. Text Your Complete Internet Home Business and $1,740. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fteling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com w/213446-1082> Fri, 24 Oct 2003 17:18:23 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ttl.affinity.com with ESMTP id <213507-1082> Fri, 24 Oct 2003 17:14:20 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP: 24 Oct 2003 16:14:12 -0500<br>X-ClientHost: 106097121064103111114100111110119111114107150460990111109<br>X-MailingID: 175218<br>Illegal-Object: Syntax error in From: address found on ams.ttl.affinity.com:<br>From: CashFlowCenter.com<MakeMoneyOnline175218@vmadmin.com><br>    ^-missing end of mailbox<br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Illegal-Object: Syntax error in Reply-To: address found on ams.ttl.affinity.com:<br>Reply-To: CashFlowCenter.com<MakeMoneyOnline175218@replies.virtumundo.com><br>    ^-missing end of address<br>Subject: Your complete Internet home business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/24/2003 | Jonathan <jonathan@gordonworks.co m> | mailcenter175218@vmadmin.com | Your complete Internet home business | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Notice of Claim. Text Your Complete Internet Home Business and $1,740. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com w/213507-1082> Fri, 24 Oct 2003 17:18:23 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ttl.affinity.com with ESMTP id <212825-1079> Fri, 24 Oct 2003 17:14:22 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP: 24 Oct 2003 16:14:12 -0500<br>X-ClientHost: 106111110097116103097110064103111114100111110119111114107150460990111109<br>X-MailingID: 175218<br>Illegal-Object: Syntax error in From: address found on ams.ttl.affinity.com:<br>From: CashFlowCenter.com<MakeMoneyOnline175218@vmadmin.com><br>    ^-missing end of mailbox<br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Illegal-Object: Syntax error in Reply-To: address found on ams.ttl.affinity.com:<br>Reply-To: CashFlowCenter.com<MakeMoneyOnline175218@replies.virtumundo.com><br>    ^-missing end of address<br>Subject: Your complete Internet home business<br>Mime-Version: 1.0 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun173888@vmbecl.com> | Want to go to Cancun? | See FULL HEADER column | vmlocal.com | affirity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_ong_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <21322S-1067>; Fri, 24 Oct 2003 04:48:34 -0400<br>Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <213595-1069>; Fri, 24 Oct 2003 04:47:48 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-66.vmlocal.com with SMTP; 24 Oct 2003 03:47:33 -0500<br>X-ClientHost: 1069971091010097064103111114100111101191114107115046099111109<br>X-MailingID 173888<br>From: Experience Cancun <ExperienceCancun173888@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun173888@vmlocal.com><br>Subject: Want to go to Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcGd.0447.88-0400_qlt.213595-1069+476&jams.ttl.affinity.com><br>Date:Fri, 24 Oct 2003 04:47:48 -0400 |
| 10/24/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials174183@ vmlocal.com> | Never be out of touch. | See FULL HEADER column | vmlocal.com | affirity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_ong_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <256995-1290>; Fri, 24 Oct 2003 21:38:07 -0400<br>Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <295481-1290>; Fri, 24 Oct 2003 21:36:58 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-73.vmlocal.com with SMTP; 24 Oct 2003 19:40:01 -0500<br>X-ClientHost: 1069971210640311114100111101191114107115046099111109<br>X-MailingID 174183<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials174183@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials174183@vmlocal.com><br>Subject: Never be out of touch.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcGd.213658-0400_qlt.295481-1290+8788@jams.ttl.affinity.com><br>Date:Fri, 24 Oct 2003 21:36:58 -0400 |
| 10/24/2003 | Faye <faye@gordonworks.com> | mailcenter17521&@vmadmin.com | Your complete Internet home business | See FULL HEADER column | vmadmin.com | affirity.com, gordonworks.com | Notice of Claim, Text: Your Complete Internet Home Business and $1,760. | | X-Persona: <ValueWeb><br>Received: from cust_ong_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <21337b-1082>; Fri, 24 Oct 2003 17:18:23 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ttl.affinity.com with ESMTP id <214194-1086>; Fri, 24 Oct 2003 17:14:20 -0400<br>Received: from vmadmin.com(192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 24 Oct 2003 16:14:12 -0500<br>X-ClientHost: 1029971211010064103111114100111101191114107115046099111109<br>X-MailingID 17521B<br>Illegal-Object: Syntax error in From: address found on ams.ttl.affinity.com:<br>From: CashFlowCenter.com<MakeMoneyOnline17521&@vmadmin.com><br>^-missing end of mailbox<br>From: <mailcenter17521&@vmadmin.com><br>To:Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Illegal-Object: Syntax error in Reply-To: address found on ams.ttl.affinity.com:<br>Reply-To: CashFlowCenter.com<MakeMoneyOnline17521&@replies.vitrumundo.com><br>^-missing end of address<br>Subject: Your complete Internet home business<br>Mime-Version: 1.0<br>Content-Type: text/html |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | James <james@gordonworks.com> | mailectest17528@vmadmin.com | Your complete Internet home business | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Notice of Claim. Text: Your Complete Internet Home Business and $1,740. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21337-6.1085> ; Fri, 24 Oct 2003 17:18:23 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ttl.affinity.com with ESMTP id <21337b.1085> ; Fri, 24 Oct 2003 17:14:20 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 24 Oct 2003 16:14:12 -0500<br>X-Clientfast: 106097109101115046103111141001111101191111141071150466099111109<br>X-MailingID: 175218<br>Illegal-Object: Syntax error in From: address found on ams.ttl.affinity.com:<br>From: CashFlowCenter.com<MakeMoneyOnline17528@vmadmin.com><br>^-missing end of mailbox<br>From: <mailcetest17528@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Illegal-Object: Syntax error in Reply-To: address found on ams.ttl.affinity.com:<br>Reply-To: CashFlowCenter.com<MakeMoneyOnline17528@replies.virtumundo.com><br>^-missing end of address<br>Subject: Your complete Internet home business<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 10/24/2003 | Jamila <jamila@gordonworks.com> | mailectest17528@vmadmin.com | Your complete Internet home business | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Notice of Claim. Text: Your Complete Internet Home Business and $1,740. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21457-1085> ; Fri, 24 Oct 2003 17:18:23 -0400<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ttl.affinity.com with ESMTP id <212997.1085> ; Fri, 24 Oct 2003 17:14:20 -0400<br>Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 24 Oct 2003 16:14:12 -0500<br>X-Clientfast: 106097109101050097064103111141001111101191111141071150466099111109<br>X-MailingID: 175218<br>Illegal-Object: Syntax error in From: address found on ams.ttl.affinity.com:<br>From: CashFlowCenter.com<MakeMoneyOnline17528@vmadmin.com><br>^-missing end of mailbox<br>From: <mailcetest17528@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Illegal-Object: Syntax error in Reply-To: address found on ams.ttl.affinity.com:<br>Reply-To: CashFlowCenter.com<MakeMoneyOnline17528@replies.virtumundo.com><br>^-missing end of address<br>Subject: Your complete Internet home business<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 10/24/2003 | Jay <jay@gordonworks.com> | Best Flower Prices <BestFlowerPrices17528@vmlocal.com> | Beautiful flowers help you celebrate fall | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2296980-12891> ; Fri, 24 Oct 2003 12:33:03 -0400<br>Received: from vl208-18.vmlocal.com ([216.21.208.18]) by ams.ttl.affinity.com with ESMTP id <71352-12992> ; Fri, 24 Oct 2003 12:31:59 -0400<br>Received: from vmlocal.com (192.168.3.12) by vl208-18.vmlocal.com with SMTP; 24 Oct 2003 11:31:42 -0500<br>X-Clientfast: 106097121064103111141001111101191111141071150466099111109<br>X-MailingID: 175288<br>From: Best Flower Prices <BestFlowerPrices17528@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices17528@vmlocal.com><br>Subject: Beautiful flowers help you celebrate fall.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <030ct24123159.0400_qk.731282-12902+351@ams.ttl.affinity.com><br>Date: Fri, 24 Oct 2003 12:31:59 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | Jay <jay@gordonworks.com> | Personalized Checks <PersonalizedChecks17921@vmlocal.com> | Pay with some personality | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_enq_Peeling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21423b-1083> Fri, 24 Oct 2003 23:56:49 -0400<br>Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <21431-1079> Fri, 24 Oct 2003 23:28:19 -0400<br>Received: from vmlocal.com (192.168.3.12) by vl208-60.vmlocal.com with SMTP; 24 Oct 2003 22:28:07 -0500<br>X-ClientHost 1069712106410311111400111110119111114071150466990111109<br>X-MailingID 175021<br>From: Personalized Checks <PersonalizedChecks17921@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Personalized Checks <PersonalizedChecks17921@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Pay with some personality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dccd.232859-0400_dt.21430-1079=1719?@ams.ttl.affinity.com><br>Date: Fri, 24 Oct 2003 23:28:19 -0400 |
| 10/24/2003 | Jonathan <jonathan@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska17469@vmlocal.com> | Put yourself in a state of awe. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_enq_Peeling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21535-1081> Fri, 24 Oct 2003 18:42:37 -0400<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <21731-1075> Fri, 24 Oct 2003 18:41:34 -0400<br>Received: from vmlocal.com (192.168.3.12) by vl208-62.vmlocal.com with SMTP; 24 Oct 2003 16:55:51 -0500<br>X-ClientHost 1061111109711610409711006410311111400111110119111114071150466990111109<br>X-MailingID 174690<br>From: Alaskan Cruises <YouCruiseToAlaska17469@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Alaskan Cruises <YouCruiseToAlaska17469@vmlocal.com><br>Subject: Put yourself in a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dccd.184134-0400_dt.21731d-1075=1392?@ams.ttl.affinity.com><br>Date: Fri, 24 Oct 2003 18:41:34 -0400 |
| 10/24/2003 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt174542@vmlocal.com> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_enq_Peeling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <37976?20-12895> Sat, 25 Oct 2003 02:41:19 -0400<br>Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <380051b-12895> Sat, 25 Oct 2003 02:40:09 -0400<br>Received: from vmlocal.com with SMTP; 25 Oct 2003 01:39:54 -0500<br>X-ClientHost 1069710910589708410311111400111110119111114071150466990111109<br>X-MailingID 174542<br>From: Consolidate Your Debt <ConsolidateYourDebt174542@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt174542@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Ready to reduce your debt?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dccd25.024009-0400_dt.380051b-12895=1321 4@ams.ttl.affinity.com><br>Date: Sat, 25 Oct 2003 02:40:08 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | Faye <faye@gordonworks.com> | Experience Orlando <ExperienceOrlando17481f6@vmloc al.com> | Ready to visit Orlando? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_org_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <255991-1047>; Sat, 25 Oct 2003 03:35:08 -0400 Received: from vm208r3.vm0h8.com ([216.21.208.1]) by ams.ttl.affinity.com with ESMTP id <285053-1042>; Sat, 25 Oct 2003 03:34:09 -0400 Received: from vmlocal.com (192.168.3.12) by vm208r1.vm0h8.com with SMTP; 25 Oct 2003 02:33:57 -0500 X-Clientfloat: 102097121010064103111114011011019111114071150460991111109 X-MailingID: 17481f6 From: Experience Orlando <ExperienceOrlando17481f6@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Experience Orlando <ExperienceOrlando17481f6@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Ready to visit Orlando? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd5.03349040.ef6_dt-285053-1042=12696@jams.ttl.affinity.com> Date:Sat, 25 Oct 2003 03:34:09 -0400 |
| 10/24/2003 | Faye <faye@gordonworks.com> | Pain Relief <NeedingPainRelief17460f2@vmad min.com> | Real Relief From Serious Pain | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of pain relief medicine. | | X-Persona: <ValueWeb> Received: from cust_org_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21f6e9-1078>; Fri, 24 Oct 2003 08:02:25 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <214670-1083>; Fri, 24 Oct 2003 07:33:50 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 24 Oct 2003 06:33:44 -0500 X-Clientfloat: 102097121010064103111114011011019111114071150460991111109 X-MailingID: 17460f2 From: Pain Relief <NeedingPainRelief17460f2@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Pain Relief <NeedingPainRelief17460f2@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Real Relief From Serious Pain Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd5.073350.0400_qdt.214670-1083=12244@jams.ttl.affinity.com> Date: Fri, 24 Oct 2003 07:33:50 -0400 |
| 10/24/2003 | James <james@gordonworks.com> | Pain Relief <NeedingPainRelief17460f2@vmad min.com> | Real Relief From Serious Pain | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of pain relief medicine. | | X-Persona: <ValueWeb> Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23942-1078>; Fri, 24 Oct 2003 08:02:25 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <221540-1083>; Fri, 24 Oct 2003 07:33:51 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 24 Oct 2003 06:33:44 -0500 X-Clientfloat: 106097109101115041031111140100111191111111141071150460991111109 X-MailingID: 17460f2 From: Pain Relief <NeedingPainRelief17460f2@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Pain Relief <NeedingPainRelief17460f2@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Real Relief From Serious Pain Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd5.073351.0400_qdt.221540-1083=12245@jams.ttl.affinity.com> Date: Fri, 24 Oct 2003 07:33:50 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | Jamila <jamila@gordonworks.com> | Pain Relief <NeedingPainRelief174602@vmad mn.com> | Real Relief From Serious Pain | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of pain relief medicine. | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216809-1078> Fri, 24 Oct 2003 08:02:25 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <223950-1079> Fri, 24 Oct 2003 07:33:52 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 24 Oct 2003 06:33:44 -0500 X-ClientHost: 1060971001080970641031111141000111110119011114107115046099111109 X-MailingID 174602 From: Pain Relief <NeedingPainRelief174602@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pain Relief <NeedingPainRelief174602@replies.vmadmin.com> Subject: Real Relief From Serious Pain Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XsCd 073352-0400_q8.222950-1079+12009@ams.tfl.affinity.com> Date: Fri, 24 Oct 2003 07:33:51 -0400 |
| 10/24/2003 | Jay <jay@gordonworks.com> | Pain Relief <NeedingPainRelief174602@vmad mn.com> | Real Relief From Serious Pain | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of pain relief medicine. | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219317-1078> Fri, 24 Oct 2003 08:02:25 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <222016-1079> Fri, 24 Oct 2003 07:33:52 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 24 Oct 2003 06:33:44 -0500 X-ClientHost: 1060971210641031111141000111110119011114107115046099111109 X-MailingID 174602 From: Pain Relief <NeedingPainRelief174602@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pain Relief <NeedingPainRelief174602@replies.vmadmin.com> Subject: Real Relief From Serious Pain Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XsCd 073352-0400_q8.222016-1079+12004@ams.tfl.affinity.com> Date: Fri, 24 Oct 2003 07:33:51 -0400 |
| 10/24/2003 | Jonathan <jonathan@gordonworks.com> | Pain Relief <NeedingPainRelief174602@vmad mn.com> | Real Relief From Serious Pain | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of pain relief medicine. | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215990-1083> Fri, 24 Oct 2003 08:02:25 -0400 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <223850-1079> Fri, 24 Oct 2003 07:33:52 -0400 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 24 Oct 2003 06:33:44 -0500 X-ClientHost: 1061111009711610640971100640311111410011111011901111411410711504609901111109 X-MailingID 174602 From: Pain Relief <NeedingPainRelief174602@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pain Relief <NeedingPainRelief174602@replies.vmadmin.com> Subject: Real Relief From Serious Pain Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0XsCd 073352-0400_q8.222850-1079+12005@ams.tfl.affinity.com> Date: Fri, 24 Oct 2003 07:33:51 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | Faye <faye@gordonworks.com> | Car Rental Savings <CarRentalSavings17428t6@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from east_org_fwding (faye@gordonworks.com) by ams.tf.affinity.com id <21264-2-1059> Fri, 24 Oct 2003 14:39:18 -0400<br>Received: from vI208-60.vmlocal.com ([216.21.208.60]) by ams.tf.affinity.com with ESMTP id <21505-1064> Fri, 24 Oct 2003 13:35:21 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-60.vmlocal.com with SMTP; 24 Oct 2003 12:35:05 -0500<br>X-Clientfoot: 10209712110106410831111141001111019111141071150460991111109<br>X-MailingID: 174286<br>From: Car Rental Savings <CarRentalSavings17428t6@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Car Rental Savings <CarRentalSavings17428t6@vmlocal.com><br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03OcxCd.13352L-0400_qft.215056-1064+12560@ams.tf.affinity.com><br>Date: Fri, 24 Oct 2003 13:35:21 -0400 |
| 10/24/2003 | James <james@gordonworks.com> | Oriental Rug <OrientlJuderYourFeet174512@vmlocal.com> | Rugs you'll want to put on your wall | | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from east_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <21451-1-081> Fri, 24 Oct 2003 23:18:24 -0400<br>Received: from vI208-50.vmlocal.com ([216.21.208.50]) by ams.tf.affinity.com with ESMTP id <21766-5-1087> Fri, 24 Oct 2003 23:17:23 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-50.vmlocal.com with SMTP; 24 Oct 2003 22:17:10 -0500<br>X-Clientfoot: 10609710910115064103111114100111101191111141071150460991111109<br>X-MailingID: 174512<br>From: Oriental Rug <OrientUnderYourFeet174512@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Oriental Rug <OrientUnderYourFeet174512@vmlocal.com><br>Subject: Rugs you'll want to put on your wall<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03OcxCd.231723-0400_qft.217665-1087+727@ams.tf.affinity.com><br>Date: Fri, 24 Oct 2003 23:17:23 -0400 |
| 10/24/2003 | Jamila <jamila@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska174686@vmlocal.com> | Sail away to Alaska! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from east_org_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <21342-4-071> Sat, 25 Oct 2003 00:07:34 -0400<br>Received: from vI208-64.vmlocal.com ([216.21.208.64]) by ams.tf.affinity.com with ESMTP id <21602-1079> Sat, 25 Oct 2003 00:06:15 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-64.vmlocal.com with SMTP; 24 Oct 2003 23:02:56 -0500<br>X-Clientfoot: 10609710910510097064103111114100111110111114100711150460991111109<br>X-MailingID: 174686<br>From: Alaskan Cruises <YouCruiseToAlaska174686@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Alaskan Cruises <YouCruiseToAlaska174686@vmlocal.com><br>Subject: Sail away to Alaska!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03OcxCd.000615-0400_qft.21602.1079+1400@ams.tf.affinity.com><br>Date: Sat, 25 Oct 2003 00:06:14 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | James <james@gordonworks.com> | DSL Internet Service <FastInternetWithDSL174222@vml real com> | See and surf faster with DSL service! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_coq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216466-1081> ; Fri, 24 Oct 2003 19:51:58 -0400<br>Received: from vl208-27.vmlocal.com ([216.21.208.27]) by ams.ttl.affinity.com with ESMTP id <224207-1081> ; Fri, 24 Oct 2003 19:50:54 -0400<br>Received: from vmlocal.com (192.168.3.12)<br> by vl208-27.vmlocal.com with SMTP: 24 Oct 2003 18:50:41 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 174222<br>From: DSL Internet Service <FastInternetWithDSL174222@vml.com><br>To: James <james@gordonworks.com><br>Reply-To: DSL Internet Service <FastInternetWithDSL174222@vmlocal.com><br>Subject: See and surf faster with DSL service!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <ODxCd4.196564-0400_qh.224207-1081+1143@ams.ttl.affinity.com><br>Date: Fri, 24 Oct 2003 19:50:51 -0400 |
| 10/24/2003 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSource175117@vmlocal.com> | You can never have too much coverage. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_coq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213826-1074> ; Fri, 24 Oct 2003 14:13:10 -0400<br>Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <217530-1074> ; Fri, 24 Oct 2003 14:12:10 -0400<br>Received: from vmlocal.com (192.168.3.12)<br> by vl208-39.vmlocal.com with SMTP: 24 Oct 2003 13:12:00 -0500<br>X-ClientHost: 106097109101108097084103111114100111110119111114107115046099111109<br>X-MailingID: 175117<br>From: Medical Insurance <MedicalInsuranceSource175117@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Medical Insurance <MedicalInsuranceSource175117@vmlocal.com><br>Subject: You can never have too much coverage.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <ODxCd4.141210-0400_qd.217530-1074+1011@ams.ttl.affinity.com><br>Date: Fri, 24 Oct 2003 14:12:10 -0400 |
| 10/24/2003 | Jonathan <jonathan@gordonworks.com> | Singles Selector <SinglesSelectSites174499@vmlocal.com> | Spring into love with the latest dating sites! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_coq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223568-23273> ; Fri, 24 Oct 2003 20:57:58 -0400<br>Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <333204-23272> ; Fri, 24 Oct 2003 19:56:40 -0400<br>Received: from vmlocal.com (192.168.3.12)<br> by vl208-58.vmlocal.com with SMTP: 24 Oct 2003 18:56:27 -0500<br>X-ClientHost: 106111110097116106064097111100641031111141001111101191111141071150460 99111109<br>From: Singles Selector <SinglesSelectSites174499@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Singles Selector <SinglesSelectSites174499@vmlocal.com><br>Subject: Spring into love with the latest dating sites!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <ODxCd4.195640-0400_qh.333204-23272+3242@ams.ttl.affinity.com><br>Date: Fri, 24 Oct 2003 19:56:40 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2003 | James <james@gordonworks.com> | Air Purifiers <CleanAirPurifiers174972@vmlocal.com> | Air purifiers give a breath of fresh air | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from out_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217991-1077>; Fri, 24 Oct 2003 14:06:27 -0400 Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.tfl.affinity.com with ESMTP id <217978-1079>; Fri, 24 Oct 2003 14:04:55 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-23.vmlocal.com with SMTP; 24 Oct 2003 13:04:25 -0500 X-ClientHost: 106097109101115064103111114100111101119111114071150460991111109 X-MailingID: 174972 From: Air Purifiers <CleanAirPurifiers174972@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Air Purifiers <CleanAirPurifiers174972@vmlocal.com> Subject: Air purifiers give a breath of fresh air. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd1140455-0409_ub.217978-1079+10168@ams.tfl.affinity.com> Date:Fri, 24 Oct 2003 14:04:55 -0400 |
| 10/24/2003 | Jonathan <jonathan@gordonworks.com> | San Antonio <VisitSanAntonioToday174879@vmlocal.com> | Visit San Antonio | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from out_rsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218485-1076>; Sat, 25 Oct 2003 00:12:44 -0400 Received: from vl208-19.vmlocal.com ([216.21.208.19]) by ams.tfl.affinity.com with ESMTP id <218568-1080>; Sat, 25 Oct 2003 00:09:31 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-19.vmlocal.com with SMTP; 24 Oct 2003 23:09:18 -0500 X-ClientHost: 106111110097116040097110064103111114100111101119111114071150460991111109 From: San Antonio <VisitSanAntonioToday174879@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: San Antonio <VisitSanAntonioToday174879@vmlocal.com> Subject: Visit San Antonio. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd25.000931-0400_ub.218566-1088+1453@ams.tfl.affinity.com> Date: Sat, 25 Oct 2003 00:09:29 -0400 |
| 10/25/2003 | Jonathan <jonathan@gordonworks.com> | Online Dating Service <OnlineDatingService175643@vmlocal.com> | Online Dating Service: The Easiest Way to Meet That Someone Special. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from out_rsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <377199-2392>; Sat, 25 Oct 2003 12:35:03 -0400 Received: from vl208-65.vmlocal.com ([216.21.208.65]) by ams.tfl.affinity.com with ESMTP id <375416-12902>; Sat, 25 Oct 2003 12:33:58 -0400 Received: from vmlocal.com (192.168.1.12) by vl208-65.vmlocal.com with SMTP; 25 Oct 2003 11:33:55 -0500 X-ClientHost: 106111110097116040097110064103111114100111101119111114071150460991111109 X-MailingID: 175643 From: Online Dating Service <OnlineDatingService175643@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService175643@vmlocal.com> Subject: Online Dating Service: The Easiest Way to Meet That Someone Special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-id: <0DAcd25.123358-0400_ub.375416-12902+20337@ams.tfl.affinity.com> Date:Sat, 25 Oct 2003 12:33:57 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Jamila <jamila@gordonworks.com> | DSL Internet Service <FastInternetWithDSL175544@vmlocal.com> | DSL service will make you go faster! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.tf.affinity.com at <213436-1086> - Sat, 25 Oct 2003 10:04:44 -0400<br>Received: from vJ208-53.vmlocal.com ([216.21.208.51]) by ams.tf.affinity.com with ESMTP id <213090-1081> - Sat, 25 Oct 2003 10:03:12 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-51.vmlocal.com with SMTP: 25 Oct 2003 09:03:11 -0500<br>X-ClientHost 1060971691010080706410311111410011110119111411407115046099111109<br>X-MailingID 175540<br>From: DSL Internet Service <FastInternetWithDSL175540@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: DSL Internet Service <FastInternetWithDSL175540@vmlocal.com><br>Subject: DSL service will make you go faster!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XOct25.10031200.at.213309-1081+21350@ams.tf.affinity.com><br>Date: Sat, 25 Oct 2003 10:03:12 -0400 |
| 10/25/2003 | Jonathan <jonathan@gordonworks.com> | DSL Internet Service <FastInternetWithDSL175544@vmlocal.com> | DSL service will make you go faster! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jon@jon@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com at <218528-1085> - Sat, 25 Oct 2003 22:33:15 -0400<br>Received: from vJ208-27.vmlocal.com ([216.21.208.27]) by ams.tf.affinity.com with ESMTP id <220526-1079> - Sat, 25 Oct 2003 22:17:32 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-27.vmlocal.com with SMTP: 25 Oct 2003 21:10:25 -0500<br>X-ClientHost 1061111009711604010311114100111110119111114107115046099111109<br>X-MailingID 175544<br>From: DSL Internet Service <FastInternetWithDSL175544@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: DSL Internet Service <FastInternetWithDSL175544@vmlocal.com><br>Subject: DSL service will make you go faster!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XOct25.22173.2-0400_at.220528-1079+27592@ams.tf.affinity.com><br>Date: Sat, 25 Oct 2003 22:17:32 -0400 |
| 10/25/2003 | Faye <faye@gordonworks.com> | Cruise Values <TheCruiseConsortium176139@vmlocal.com> | Every cruise is on SAU.! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com at <215676-1081> - Sat, 25 Oct 2003 17:07:19 -0400<br>Received: from vJ208-47.vmlocal.com ([216.21.208.47]) by ams.tf.affinity.com with ESMTP id <222938-1083> - Sat, 25 Oct 2003 16:50:03 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-47.vmlocal.com with SMTP: 25 Oct 2003 15:50:02 -0500<br>X-ClientHost 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID 176139<br>From: Cruise Values <TheCruiseConsortium176139@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium176139@vmlocal.com><br>Subject: Every cruise is on SAU.! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XOct25.165003-0400_at.222938-1083+25091@ams.tf.affinity.com><br>Date: Sat, 25 Oct 2003 16:50:03 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium176138@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from ext_req_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <220137-71175>; Sat, 25 Oct 2003 19:36:03 -0400<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <225133-17177>; Sat, 25 Oct 2003 19:35:10 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-31.vmlocal.com with SMTP; 25 Oct 2003 18:35:07 -0500<br>X-ClientHost: 1060970910010807064103111114100111101191111410711504609911109<br>X-MailingID 176138<br>From: Cruise Values <TheCruiseConsortium176138@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium176138@vmlocal.com><br>Subject: Every cruise is on SAU! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcd25.193510-0400_qdt.225532-17177=3197@ams.ttl.affinity.com><br>Date: Sat, 25 Oct 2003 19:35:10 -0400 |
| 10/25/2003 | Jay <jay@gordonworks.com> | Cruise Values <TheCruiseConsortium176138@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from ext_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222000-6705>; Sat, 25 Oct 2003 19:51:09 -0400<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <216213-6705>; Sat, 25 Oct 2003 19:35:12 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-31.vmlocal.com with SMTP; 25 Oct 2003 18:35:07 -0500<br>X-ClientHost: 1060971210641031111141001111101191111410711504609911109<br>X-MailingID 176138<br>From: Cruise Values <TheCruiseConsortium176138@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium176138@vmlocal.com><br>Subject: Every cruise is on SAU! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcd25.193512-0400_qdt.216213-6705=3542@ams.ttl.affinity.com><br>Date: Sat, 25 Oct 2003 19:35:10 -0400 |
| 10/25/2003 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTVIdEasy176169@vmlocal.com> | Fun, Easy, Affordable -- Satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from ext_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215506-6985>; Sat, 25 Oct 2003 23:20:14 -0400<br>Received: from vl208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <219846-1084>; Sat, 25 Oct 2003 23:18:59 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-44.vmlocal.com with SMTP; 25 Oct 2003 22:11:52 -0500<br>X-ClientHost: 1061111097116104097110064103111114100111101191111410711504609911109<br>X-MailingID 176169<br>From: Satellite TV <SatelliteTVIdEasy176169@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVIdEasy176169@vmlocal.com><br>Subject: Fun, Easy, Affordable -- Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcd25.231859-0400_qdt.219846-1084=2828@ams.ttl.affinity.com><br>Date: Sat, 25 Oct 2003 23:18:59 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | James <james@gordonworks.com> | Automobile Donation <AutomobileDonation175819@vmlocal.com> | Automobile donations give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216762-23171>; Sun, 26 Oct 2003 08:18:31 -0500<br>Received: from vl208-54.vmlocal.com ([216.21.208.54]) by ams.ftl.affinity.com with ESMTP id <235580-23247>; Sat, 25 Oct 2003 23:42:08 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-54.vmlocal.com with SMTP; 25 Oct 2003 22:40:50 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114071115046099111109<br>X-MailingID: 175819<br>From: Automobile Donation <AutomobileDonation175819@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: errorej@vmlocal.com<br>Subject: Automobile donations give someone a lift.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct25.234208o4o9_ob_235580-23247+8754@ams.ftl.affinity.com><br>Date: Sat, 25 Oct 2003 23:42:07 -0400 |
| 10/25/2003 | Faye <faye@gordonworks.com> | DSL Internet Service <FastInternetWithDSL175534@vmlocal.com> | Go Faster with DSL Service! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enj_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <269239-23894>; Sat, 25 Oct 2003 19:06:16 -0400<br>Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <302318-12895>; Sat, 25 Oct 2003 19:04:31 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-67.vmlocal.com with SMTP; 25 Oct 2003 18:04:25 -0500<br>X-ClientHost: 102097121100064103111114100111110119111114071115046099111109<br>X-MailingID: 175534<br>From: DSL Internet Service <FastInternetWithDSL175534@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errorej@vmlocal.com<br>Subject: Go Faster with DSL Service!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct25.190431-0400_ob_302318-12895+25293@ams.ftl.affinity.com><br>Date: Sat, 25 Oct 2003 19:04:31 -0400 |
| 10/25/2003 | Jay <jay@gordonworks.com> | DSL Internet Service <FastInternetWithDSL175534@vmlocal.com> | Go Faster with DSL Service! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enj_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <269207-12895>; Sat, 25 Oct 2003 19:06:16 -0400<br>Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <286033-12900>; Sat, 25 Oct 2003 19:04:32 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-67.vmlocal.com with SMTP; 25 Oct 2003 18:04:25 -0500<br>X-ClientHost: 106097121064103111114100111110119111114071115046099111109<br>X-MailingID: 175534<br>From: DSL Internet Service <FastInternetWithDSL175534@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errorej@vmlocal.com<br>Subject: Go Faster with DSL Service!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct25.190432-0400_ob_286033-12900+25392@ams.ftl.affinity.com><br>Date: Sat, 25 Oct 2003 19:04:31 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Faye <faye@gordenworks.com> | Home Equity Advantage <HomeEquityAdvantage175693@vmlocal.com> | Your home equity can work wonders for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <476489-2707> Sat, 25 Oct 2003 16:20:31 -0400<br>Received: from v208t43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <477398-2706> Sat, 25 Oct 2003 16:18:54 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by v208t43.vmlocal.com with SMTP: 25 Oct 2003 15:11:46 -0500<br>X-ClientHost: 10209712110106410831111410011110119111114071150460990111109<br>X-MailingID: 175693<br>From: Home Equity Advantage <HomeEquityAdvantage175693@vmlocal.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity Advantage <HomeEquityAdvantage175693@vmlocal.com><br>Subject: Your home equity can work wonders for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OOct25.161854-0400_at-477398-2706+5556@jams.ttl.affinity.com><br>Date: Sat, 25 Oct 2003 16:18:54 -0400 |
| 10/25/2003 | Faye <faye@gordenworks.com> | Smart Car Buying <SmartCarBuying174699@vmadmin.com> | In the Market for a New Car? | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Images missing. No images. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <215221-1085> Sat, 25 Oct 2003 04:26:54 -0400<br>Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ttl.affinity.com with ESMTP id <213174-1084> Sat, 25 Oct 2003 04:25:37 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm217.vmadmin.com with SMTP: 25 Oct 2003 03:23:33 -0500<br>X-ClientHost: 10209712110106410831111410011110119111114071150460990111109<br>X-MailingID: 174699<br>From: Smart Car Buying <SmartCarBuying174699@vmadmin.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smart Car Buying <SmartCarBuying174699@replies.virtumundo.com><br>Subject: In the Market for a New Car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OOct25.042537-0400_at-213174-1084+19915@jams.ttl.affinity.com><br>Date: Sat, 25 Oct 2003 04:25:36 -0400 |
| 10/25/2003 | James <james@gordenworks.com> | Smart Car Buying <SmartCarBuying174699@vmadmin.com> | In the Market for a New Car? | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Images missing. No images. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <213174-1085> Sat, 25 Oct 2003 04:26:54 -0400<br>Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ttl.affinity.com with ESMTP id <214531-1087> Sat, 25 Oct 2003 04:25:37 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm217.vmadmin.com with SMTP: 25 Oct 2003 03:23:33 -0500<br>X-ClientHost: 10609710691110106410831111410011110119111114071150460990111109<br>X-MailingID: 174699<br>From: Smart Car Buying <SmartCarBuying174699@vmadmin.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smart Car Buying <SmartCarBuying174699@replies.virtumundo.com><br>Subject: In the Market for a New Car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OOct25.042537-0400_at-214531-1087+19589@jams.ttl.affinity.com><br>Date: Sat, 25 Oct 2003 04:25:36 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Jamila <jamila@gordonworks.com> | Smart Car Buying <SmartCarBuying174699@vmadmin.com> | In the Market for a New Car? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb> Received: from cust_ourq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215232-1085> : Sat, 25 Oct 2003 04:26:54 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ffl.affinity.com with ESMTP id <215220-1081> : Sat, 25 Oct 2003 04:25:37 -0400 Received: from vmadmin.com (192.168.1.1) by vm217.vmadmin.com with SMTP: 25 Oct 2003 03:23:33 -0500 X-ClientHost 10609710910810907064103111114100111101191111410711504609911109 X-MailingID 174699 From: Smart Car Buying <SmartCarBuying174699@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smart Car Buying <SmartCarBuying174699@replies.virtumundo.com> Subject: In the Market for a New Car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct25 042537-0400_qut.215220-1081+1902i@ams.ffl.affinity.com> Date: Sat, 25 Oct 2003 04:25:37 -0400 |
| 10/25/2003 | Jay <jay@gordonworks.com> | Smart Car Buying <SmartCarBuying174699@vmadmin.com> | In the Market for a New Car? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb> Received: from cust_ourq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214531-1085> : Sat, 25 Oct 2003 04:26:54 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ffl.affinity.com with ESMTP id <215331-1081> : Sat, 25 Oct 2003 04:25:37 -0400 Received: from vmadmin.com (192.168.1.1) by vm217.vmadmin.com with SMTP: 25 Oct 2003 03:23:33 -0500 X-ClientHost: 10609712106410311114001111091191111141007115046609911109 X-MailingID 174699 From: Smart Car Buying <SmartCarBuying174699@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smart Car Buying <SmartCarBuying174699@replies.virtumundo.com> Subject: In the Market for a New Car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct25 042537-0400_qut.215331-1081+1902i@ams.ffl.affinity.com> Date: Sat, 25 Oct 2003 04:25:37 -0400 |
| 10/25/2003 | Jonathan <jonathan@gordonworks.com> | Smart Car Buying <SmartCarBuying174699@vmadmin.com> | In the Market for a New Car? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb> Received: from cust_ourq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215220-1085> : Sat, 25 Oct 2003 04:26:54 -0400 Received: from vm217.vmadmin.com ([216.64.222.217]) by ams.ffl.affinity.com with ESMTP id <215814-1079> : Sat, 25 Oct 2003 04:25:39 -0400 Received: from vmadmin.com (192.168.1.1) by vm217.vmadmin.com with SMTP: 25 Oct 2003 03:23:33 -0500 X-ClientHost 10611111109711610409711064103111114100111110191111141071150460699111109 X-MailingID 174699 From: Smart Car Buying <SmartCarBuying174699@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smart Car Buying <SmartCarBuying174699@replies.virtumundo.com> Subject: In the Market for a New Car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct25 042539-0400_qut.215814-1079+1938i@ams.ffl.affinity.com> Date: Sat, 25 Oct 2003 04:25:38 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/25/2003 | Jonathan <jonathan@gordonworks.co m> | Online Personals <OnlinePersonalsAds175722@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from unst_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com w <216285-1079>: Sat, 25 Oct 2003 14:43:34 -0400<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.tfl.affinity.com with ESMTP id <219565-1087>: Sat, 25 Oct 2003 14:19:11 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-31.vmlocal.com with SMTP; 25 Oct 2003 13:19:11 -0500<br>X-ClientHost: 106111109711141040071110664103111111410011111101119111114107159460991111109<br>From: Online Personals <OnlinePersonalsAds175722@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAds175722@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OXc25.14191].0400_qd.219565-1087=2346@jams.tfl.affinity.com><br>Date: Sat, 25 Oct 2003 14:19:11 -0400 |
| 10/25/2003 | James <jamesi@gordonworks.com> | Online Personals <OnlinePersonalsAds175718@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from unst_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com w <495415-5271>: Sat, 25 Oct 2003 20:15:46 -0400<br>Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.tfl.affinity.com with ESMTP id <496119-2709>: Sat, 25 Oct 2003 20:14:49 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-73.vmlocal.com with SMTP; 25 Oct 2003 19:12:45 -0500<br>X-ClientHost: 106697109101115064103111114101111011911114107159460991111109<br>X-MailingID: 175718<br>From: Online Personals <OnlinePersonalsAds175718@vmlocal.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAds175718@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OXc25.20144O-0400_qd.496119-2709=774@jams.tfl.affinity.com><br>Date: Sat, 25 Oct 2003 20:14:48 -0400 |
| 10/25/2003 | Jamila <jamila@gordonworks.com> | Grand Canyon Experience <GrandCanyonExperience175715@vmlocal.com> | It's time to make some BIG vacation plans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from unst_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com w <216696-2317>: Sun, 26 Oct 2003 08:18:31 -0500<br>Received: from vl208-54.vmlocal.com ([216.21.208.54]) by ams.tfl.affinity.com with ESMTP id <235311-23273>: Sat, 25 Oct 2003 23:42:08 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-54.vmlocal.com with SMTP; 25 Oct 2003 22:34:58 -0500<br>X-ClientHost: 106697109105089070641031111141001111110119111114107115046099111109<br>X-MailingID: 175715<br>From: Grand Canyon Experience <GrandCanyonExperience175715@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Grand Canyon Experience <GrandCanyonExperience175715@vmlocal.com><br>Subject: It's time to make some BIG vacation plans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OXc25.234208-0400_qd.235311-23273=9178@jams.tfl.affinity.com><br>Date: Sat, 25 Oct 2003 23:42:07 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Jay <jay@gordonworks.com> | Smart Move <EducationOnlineSites175929@virel.com> | Make a Smart Move--See Your Latest Online Education Offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com) by ams.fl.affinity.com id <213498-925>; Sat, 25 Oct 2003 10:33:23 -0400<br>Received: from vf208-40.vmlocal.com ([216.21.208.40]) by ams.fl.affinity.com with ESMTP id <214635-925>; Sat, 25 Oct 2003 10:32:20 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-40.vmlocal.com with SMTP; 25 Oct 2003 09:32:17 -0500<br>X-Clientfost: 106097121064103111114400111109119111114107150460990111109<br>X-MailingID: 175929<br>From: Smart Move <EducationOnlineSites175929@virel.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Smart Move <EducationOnlineSites175929@vmlocal.com><br>Subject: Make a Smart Move--See Your Latest Online Education Offers.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XxcI5.103220.0400_at.214635-925+3359@ams.fl.affinity.com><br>Date: Sat, 25 Oct 2003 10:32:20 -0400 |
| 10/25/2003 | Jamila <jamila@gordonworks.com> | Smart Move <EducationOnlineSites175916@virel.com> | Make a Smart Move--See Your Latest Online Education Offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.fl.affinity.com id <218113-1084>; Sat, 25 Oct 2003 22:33:15 -0400<br>Received: from vf208-51.vmlocal.com ([216.21.208.51]) by ams.fl.affinity.com with ESMTP id <212248-1084>; Sat, 25 Oct 2003 22:26:14 -0400<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-51.vmlocal.com with SMTP; 25 Oct 2003 21:26:13 -0500<br>X-Clientfost:<br>106097109103609706410311114400111110119111114107150460990111109<br>X-MailingID: 175916<br>From: Smart Move <EducationOnlineSites175916@virel.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Smart Move <EducationOnlineSites175916@vmlocal.com><br>Subject: Make a Smart Move--See Your Latest Online Education Offers.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XxcI5.222614.0400_at.221248-1084+27692@ams.fl.affinity.com><br>Date: Sat, 25 Oct 2003 22:26:13 -0400 |
| 10/25/2003 | Faye <faye@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Planes refuelling. Text: Connecting you to the venefits of services. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com) by ams.fl.affinity.com id <214711-1079>; Sat, 25 Oct 2003 10:49:31 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.fl.affinity.com with ESMTP id <214732-1079>; Sat, 25 Oct 2003 10:48:49 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 25 Oct 2003 09:48:12 -0500<br>X-Clientfost: 102097121010641031111144001111101191111141071150460990111109<br>X-MailingID: 175934<br>From: Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter175934@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XxcI5.104849.0400_at.214732-1079+21874@ams.fl.affinity.com><br>Date: Sat, 25 Oct 2003 10:48:48 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | James <james@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Planes refuelling. Text Connecting you to the venefits of services. | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (james@gordonworks.com) --> jim@gordonworks.com by ams.fil.affinity.com id <214709-1083>; Sat, 25 Oct 2003 10:49:31 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.fil.affinity.com with ESMTP id <214814-1081>; Sat, 25 Oct 2003 10:48:49 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 25 Oct 2003 09:48:12 -0500 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 175934 From: Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter175934@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OcE25.104849-0400_qdt.214814-1081+21586@ams.fil.affinity.com> Date: Sat, 25 Oct 2003 10:48:40 -0400 |
| 10/25/2003 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Planes refuelling. Text Connecting you to the venefits of services. | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (jamila@gordonworks.com) --> jim@gordonworks.com by ams.fil.affinity.com id <212604-1083>; Sat, 25 Oct 2003 10:49:31 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.fil.affinity.com with ESMTP id <212581-1083>; Sat, 25 Oct 2003 10:48:49 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 25 Oct 2003 09:48:12 -0500 X-ClientHost: 106097109101108097064103111114100111110119111114107115046099111109 X-MailingID: 175934 From: Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter175934@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OcE25.104849-0400_qdt.212581-1083+23371@ams.fil.affinity.com> Date: Sat, 25 Oct 2003 10:48:40 -0400 |
| 10/25/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Planes refuelling. Text Connecting you to the venefits of services. | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (jay@gordonworks.com) --> jim@gordonworks.com by ams.fil.affinity.com id <214774-1075>; Sat, 25 Oct 2003 10:49:31 -0400 Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.fil.affinity.com with ESMTP id <212604-1087>; Sat, 25 Oct 2003 10:48:51 -0400 Received: from vmadmin.com (192.168.3.11) by vm126.vmadmin.com with SMTP; 25 Oct 2003 09:48:12 -0500 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 175934 From: Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter175934@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OcE25.104851-0400_qdt.212604-1087+21857@ams.fil.affinity.com> Date: Sat, 25 Oct 2003 10:48:49 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Planes refuelling. Text Connecting you to the venefits of services. |  | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (jonathan@gordonworks.com) by ams.ftl.affinity.com id <212581-1085> ; Sat, 25 Oct 2003 10:49:31 -0400<br>Received: from vm126.vmadmin.com ([216.64.222.126]) by ams.ftl.affinity.com with ESMTP id <214873-1079> ; Sat, 25 Oct 2003 10:48:51 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP: 25 Oct 2003 09:48:12 -0500<br>X-ClientHost 106111100971161604097110664103111114100111110119111114107115946099111109<br>X-MailingID 175934<br>From Military Benefits Center <MilitaryBenefitsCenter175934@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter175934@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct25.104851-0400_q4.214873-1079+21875@ams.ftl.affinity.com><br>Date: Sat, 25 Oct 2003 10:48:50 -0400 |
| 10/25/2003 | James <james@gordonworks.com> | Phentermine <BuyPhentermineNow175919@vmlocal.com> | Try phentermine for weight loss. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217704-23254> ; Sat, 25 Oct 2003 17:49:27 -0400<br>Received: from v208-21.vmlocal.com ([216.21.208.21]) by ams.ftl.affinity.com with ESMTP id <458861-23255> ; Sat, 25 Oct 2003 16:42:23 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v208-21.vmlocal.com with SMTP: 25 Oct 2003 15:41:16 -0500<br>X-ClientHost 1069971091011150641031111141001111101191111141071159460991111109<br>X-MailingID 175919<br>From Phentermine <BuyPhentermineNow175919@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Phentermine <BuyPhentermineNow175919@vmlocal.com><br>Subject: Try phentermine for weight loss.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct25.164223-0400_q8.458861-23255+698@ams.ftl.affinity.com><br>Date: Sat, 25 Oct 2003 16:42:22 -0400 |
| 10/25/2003 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet175532@vmlocal.com> | Turn Your House Into A Home! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <286372-12895> ; Sat, 25 Oct 2003 10:25:06 -0400<br>Received: from v208-31.vmlocal.com ([216.21.208.31]) by ams.ftl.affinity.com with ESMTP id <214133-12895> ; Sat, 25 Oct 2003 10:24:21 -0400<br>Received: from vmlocal.com (192.168.1.12)<br>by v208-31.vmlocal.com with SMTP: 25 Oct 2003 20:24:20 -0500<br>X-ClientHost 1069971091011150641031111141001111101191111141071159460991111109<br>X-MailingID 175532<br>From Home Improvement Network <HomeImprovementNet175532@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Improvement Network <HomeImprovementNet175532@vmlocal.com><br>Subject: Turn Your House Into A Home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct25.102421-0400_q8.214133-12895+18596@ams.ftl.affinity.com><br>Date: Sat, 25 Oct 2003 10:24:21 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Faye <faye@gordonworks.com> | Bingo Players <BingoRecruitment17568@vmadmin.com> | Move up to $300 Sign-up Bonus | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id =225495-1079> : Sat, 25 Oct 2003 19:54:03 -0400<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ffl.affinity.com with ESMTP id =227975-1086> : Sat, 25 Oct 2003 18:30:13 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 25 Oct 2003 17:28:08 -0500<br>X-ClientHost: 102097121010641031111141001111011911114107115046099111109<br>X-MailingID: 17568<br>From: Bingo Players <BingoRecruitment17568@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bingo Players <BingoRecruitment17568@replies.virtumundo.com><br>Subject: Up to $300 Sign-up Bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct25.183013-0400_qd.227975-1086+2518@jams.ffl.affinity.com><br>Date: Sat, 25 Oct 2003 18:30:13 -0400 |
| 10/25/2003 | James <james@gordonworks.com> | Bingo Players <BingoRecruitment17568@vmadmin.com> | Move up to $300 Sign-up Bonus | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id =225494-1075> : Sat, 25 Oct 2003 19:54:03 -0400<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ffl.affinity.com with ESMTP id =227455-1075> : Sat, 25 Oct 2003 18:30:14 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 25 Oct 2003 17:28:08 -0500<br>X-ClientHost: 106097109010741001111141001111001911114107115046099111109<br>X-MailingID: 17568<br>From: Bingo Players <BingoRecruitment17568@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bingo Players <BingoRecruitment17568@replies.virtumundo.com><br>Subject: Up to $300 Sign-up Bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct25.183014-0400_qd.227455-1075+25542@jams.ffl.affinity.com><br>Date: Sat, 25 Oct 2003 18:30:13 -0400 |
| 10/25/2003 | Jamila <jamila@gordonworks.com> | Bingo Players <BingoRecruitment17568@vmadmin.com> | Move up to $300 Sign-up Bonus | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id =225501-1085> : Sat, 25 Oct 2003 19:54:03 -0400<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ffl.affinity.com with ESMTP id =223463-1075> : Sat, 25 Oct 2003 18:30:15 -0400<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 25 Oct 2003 17:28:08 -0500<br>X-ClientHost: 106097109105089706410311111141007111011191114107115046099111109<br>X-MailingID: 17568<br>From: Bingo Players <BingoRecruitment17568@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bingo Players <BingoRecruitment17568@replies.virtumundo.com><br>Subject: Up to $300 Sign-up Bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct25.183015-0400_qd.223463-1075+25545@jams.ffl.affinity.com><br>Date: Sat, 25 Oct 2003 18:30:14 -0400 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2003 | Jay <jay@gordonworks.com> | Bingo Players <BingoRecruitment17568@vmadmil.jp.co n.com> | mmadmin jp to $300 Sign-up Bonus | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb> Received: from cust_enq_fseling (jay@gordonworks.com — > jim@gordonworks.com) by ams.ttl.affinity.com id <225502-1075>; Sat, 25 Oct 2003 19:54:03 -0400 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ttl.affinity.com with ESMTP id <228661-1075>; Sat, 25 Oct 2003 18:30:15 -0400 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 25 Oct 2003 17:28:08 -0500 X-ClientHost 10609712106410311114001111011911111407115046099111109 X-MailingID 175568 From: Bingo Players <BingoRecruitment17568@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bingo Players <BingoRecruitment17568@replies.virtumundo.com> Subject: Up to $300 Sign-up Bonus Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd5.18301S-0400_alt.228661-1075+2554T@ams.ttl.affinity.com> Date:Sat, 25 Oct 2003 18:30:14 -0400 |
| 10/25/2003 | Jonathan <jonathan@gordonworks.co m> | Bingo Players <BingoRecruitment17568@vmadmil.jp to $300 Sign-up Bonus m> | mmadmil.jp to $300 Sign-up Bonus | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. No images. | | X-Persona: <ValueWeb> Received: from cust_enq_fseling (jonathan@gordonworks.com —> jim@gordonworks.com) by ams.ttl.affinity.com id <225503-1085>; Sat, 25 Oct 2003 19:54:02 -0400 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ttl.affinity.com with ESMTP id <228665-1081>; Sat, 25 Oct 2003 18:30:15 -0400 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 25 Oct 2003 17:28:08 -0500 X-ClientHost 10611110097116040097110064103111114100111110119111114071150646099111109 X-MailingID 175568 From: Bingo Players <BingoRecruitment17568@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bingo Players <BingoRecruitment17568@replies.virtumundo.com> Subject: Up to $300 Sign-up Bonus Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd5.18301S-0400_alt.228665-1081+2500S@ams.ttl.affinity.com> Date:Sat, 25 Oct 2003 18:30:15 -0400 |
| 10/26/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow1766i9@vm1 ocal.com> | Your house will work for you with these links | See FULL HEADER column | vmllocal.com | affinity.com, gordonworks.com | Ad for home equity loan services | | X-Persona: <ValueWeb> Received: from cust_enq_fseling (faye@gordonworks.com —> jim@gordonworks.com) by ams.ttl.affinity.com id <238766-2317b>; Sun, 26 Oct 2003 08:18:41 -0500 Received: from vl208x24.vmlocal.com ([216.21.208.24]) by ams.ttl.affinity.com with ESMTP id <344006-3254>; Sun, 26 Oct 2003 03:28:30 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-24.vmlocal.com with SMTP; 26 Oct 2003 02:25:27 -0600 X-ClientHost 10209712110106410311114100111110119111114071150646099111109 X-MailingID 176619 From: Home Equity <HomeEquityInfoNow1766i9@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity <HomeEquityInfoNow1766i9@vmlocal.com> Subject: Your house will work for you with these links. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd6.032830-0500_az.344006-23254+9824@ams.ttl.affinity.com> Date:Sun, 26 Oct 2003 03:28:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Faye <faye@gordonworks.com> | NMW <FindHomeMortgages17723?@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2620\|S2\|2716> : Mon, 27 Oct 2003 01:16:02 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ftl.affinity.com with ESMTP id <2347992706> : Mon, 27 Oct 2003 01:14:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 27 Oct 2003 00:14:06 -0600 X-ClientHost: 10209712\|10\|0604\|03\|111\|114\|001\|111\|011\|911\|111\|4\|0717\|15\|04609911\|1109 X-MailingID: 17723? From NMW <FindHomeMortgages17723?@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <FindHomeMortgages17723?@replies.virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct27\|01\|408-0500_est-2347992706-21035@ams.ftl.affinity.com> Date: Mon, 27 Oct 2003 01:14:07 -0500 |
| 10/26/2003 | James <james@gordonworks.com> | NMW <FindHomeMortgages17723?@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2347992716> : Mon, 27 Oct 2003 01:16:02 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ftl.affinity.com with ESMTP id <3295552709> : Mon, 27 Oct 2003 01:14:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 27 Oct 2003 00:14:06 -0600 X-ClientHost: 1060971090\|011\|5064\|103\|111\|114\|001\|111\|011\|911\|111\|4\|0717\|15\|04606911\|1109 X-MailingID: 17723? From NMW <FindHomeMortgages17723?@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <FindHomeMortgages17723?@replies.virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct27\|01\|408-0500_est-3295552709-2155@ams.ftl.affinity.com> Date: Mon, 27 Oct 2003 01:14:08 -0500 |
| 10/26/2003 | Jamila <jamila@gordonworks.com> | NMW <FindHomeMortgages17723?@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2648\|2b\|2708> : Mon, 27 Oct 2003 01:16:02 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ftl.affinity.com with ESMTP id <2429732713> : Mon, 27 Oct 2003 01:14:10 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 27 Oct 2003 00:14:06 -0600 X-ClientHost: 1060971091080970641031\|111\|114001\|111\|011\|911\|111\|4\|0717\|15\|04609911\|1109 X-MailingID: 17723? From NMW <FindHomeMortgages17723?@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <FindHomeMortgages17723?@replies.virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Oct27\|01\|410-0500_est-2429732713-21454@ams.ftl.affinity.com> Date: Mon, 27 Oct 2003 01:14:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Jay <spy@gordonworks.com> | NMW <FindHomeMortgages17723?@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fteling (jay@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <2716:76:2716>: Mon, 27 Oct 2003 01:16:02 -0500<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.tfl.affinity.com with ESMTP id <13470:2706>: Mon, 27 Oct 2003 01:14:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm149.vmadmin.com with SMTP: 27 Oct 2003 00:14:08 -0600<br>X-ClientHost: 106097121064103111141001111011911114071150460991111109<br>X-MailingID? 172737<br>From: NMW <FindHomeMortgages17723?@vmadmin.com><br>To: Jay <spy@gordonworks.com><br>Reply-To: NMW <FindHomeMortgages17723?@replies.vmadmin.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOcc27101141-0500_st-13470:1-2706<2103?@ams.tfl.affinity.com><br>Date:Mon, 27 Oct 2003 01:14:10 -0500 |
| 10/26/2003 | Jonathan <jonathan@gordonworks.com> | NMW <FindHomeMortgages17723?@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <242973:2708>: Mon, 27 Oct 2003 01:16:02 -0500<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.tfl.affinity.com with ESMTP id <13201:9:2707>: Mon, 27 Oct 2003 01:14:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm149.vmadmin.com with SMTP: 27 Oct 2003 00:14:08 -0600<br>X-ClientHost: 106111111609710140971100640311114100111101191111114071150460991111109<br>X-MailingID? 172737<br>From: NMW <FindHomeMortgages17723?@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: NMW <FindHomeMortgages17723?@replies.vmadmin.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOcc27101141-0500_st-13201:9-2707<2185<?@ams.tfl.affinity.com><br>Date:Mon, 27 Oct 2003 01:14:10 -0500 |
| 10/26/2003 | Jay <spy@gordonworks.com> | Flight Insurance <FlightInsuranceOptions176388@vmlocal.com> | Flight Insurance makes your ticket refundable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance service | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fteling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2297:0x0703>: Sun, 26 Oct 2003 07:30:24 -0500<br>Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.tfl.affinity.com with ESMTP id <22478:1-0707>: Sun, 26 Oct 2003 01:21:29 -0500<br>Received: from vmlocal.com (192.168.7.12)<br>by vl208-26.vmlocal.com with SMTP: 26 Oct 2003 01:18:20 -0600<br>X-ClientHost: 106097121064103111141001111011911114071150460991111109<br>X-MailingID? 176388<br>From: Flight Insurance <FlightInsuranceOptions176388@vmlocal.com><br>To: Jay <spy@gordonworks.com><br>Reply-To: Flight Insurance <FlightInsuranceOptions176388@vmlocal.com><br>Subject: Flight Insurance makes your ticket refundable.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OOcc0b:042129-0500_st-22478:1-6707<5989?@ams.tfl.affinity.com><br>Date:Sun, 26 Oct 2003 04:21:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | James <james@gordonworks.com> | Emode Match <OnlineSingleSite176803@vmadmin.com> | FREE Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <214997.6689> Sun, 26 Oct 2003 16:52:34 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fll.affinity.com with ESMTP id <214499.6707> Sun, 26 Oct 2003 16:51:32 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 26 Oct 2003 15:51:20 -0600<br>X-Clientfeat: 106997109101115064103111114100111110119111114107115046099911109<br>X-MailingID: 176803<br>From: Emode Match <OnlineSingleSite176803@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <OnlineSingleSite176803@replies.virtumundo.com><br>Subject: FREE Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXeCb.165132.6500_est214493.6707+8741@ams.fll.affinity.com><br>Date: Sun, 26 Oct 2003 16:51:32 -0500 |
| 10/26/2003 | Jay <jay@gordonworks.com> | Experience New York <ExperienceNewYork177120@vmiccal.com> | Want to vacation in the Big Apple? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <218425.29382> Mon, 27 Oct 2003 03:14:32 -0500<br>Received: from v208.28.vmlocal.com ([216.21.208.28]) by ams.fll.affinity.com with ESMTP id <222576.29382> Mon, 27 Oct 2003 02:48:22 -0500<br>Received: from vmlocal.com (192.168.3.12) by v208.28.vmlocal.com with SMTP; 27 Oct 2003 01:48:19 -0600<br>X-Clientfeat: 1069712106410311114400111101911111410711504609911109<br>X-MailingID: 177120<br>From: Experience New York <ExperienceNewYork177120@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience New York <ExperienceNewYork177120@vmlocal.com><br>Subject: Want to vacation in the Big Apple?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXeC27.024822.6500_est222576.29382+2649@ams.fll.affinity.com><br>Date: Mon, 27 Oct 2003 02:48:21 -0500 |
| 10/26/2003 | Faye <faye@gordonworks.com> | Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> | Welcome to the most exciting poker room on the net | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <220644.6701> Sun, 26 Oct 2003 04:05:43 -0500<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.fll.affinity.com with ESMTP id <220563.6707> Sun, 26 Oct 2003 04:02:57 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm160.vmadmin.com with SMTP; 26 Oct 2003 03:02:46 -0600<br>X-Clientfeat: 102997121101064103111114100111101191111141071150460999911109<br>X-MailingID: 176162<br>From: Empire Poker <BestPokerOnlineCasino176162@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Empire Poker <BestPokerOnlineCasino176162@replies.virtumundo.com><br>Subject: Welcome to the most exciting poker room on the net<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <OIXeCb.040257.6500_est220563.6707+5942@ams.fll.affinity.com><br>Date: Sun, 26 Oct 2003 04:02:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | James <jamesi@gordonworks.com> | Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220885-17176>; Sun, 26 Oct 2003 04:05:43 -0500 Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.ffl.affinity.com with ESMTP id <217025-17173>; Sun, 26 Oct 2003 04:03:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm160.vmadmin.com with SMTP; 26 Oct 2003 03:02:46 -0600 X-ClientHost: 1069710910115064103111114001111011191111141071150466991111109 X-MailingID 176162 From: Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino176162@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DXcD6.040302-0500_est.217025-17173+57J46@ams.ffl.affinity.com> Date: Sun, 26 Oct 2003 04:03:02 -0500 |
| 10/26/2003 | Jamila <jamila@gordonworks.com> | Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220914-17173>; Sun, 26 Oct 2003 04:05:43 -0500 Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.ffl.affinity.com with ESMTP id <219250-17173>; Sun, 26 Oct 2003 04:03:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm160.vmadmin.com with SMTP; 26 Oct 2003 03:02:46 -0600 X-ClientHost: 1069710910691097061031111114001111011191111141071150466991111109 X-MailingID 176162 From: Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino176162@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DXcD6.040306-0500_est.219250-17173+574J@ams.ffl.affinity.com> Date: Sun, 26 Oct 2003 04:03:05 -0500 |
| 10/26/2003 | Jay <jay@gordonworks.com> | Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221504-17173>; Sun, 26 Oct 2003 04:05:43 -0500 Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.ffl.affinity.com with ESMTP id <217594-6705>; Sun, 26 Oct 2003 04:03:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm160.vmadmin.com with SMTP; 26 Oct 2003 03:02:46 -0600 X-ClientHost: 10697121064103111141001111011191111141071150466991111109 X-MailingID 176162 From: Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino176162@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DXcD6.040308-0500_est.217594-6705+570@6ams.ffl.affinity.com> Date: Sun, 26 Oct 2003 04:03:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Jonathan <jonathan@gordonworks.com> | Empire Poker <BestPokerOnlineCasino176162@vmadmin.com> | Welcome to the most exciting poker room on the net | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <221505-17173>; Sun, 26 Oct 2003 04:05:43 -0500<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.flf.affinity.com with ESMTP id <21532-17179>; Sun, 26 Oct 2003 04:03:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm160.vmadmin.com with SMTP; 26 Oct 2003 03:02:46 -0600<br>X-ClientHost: 106111110971154040971106641031111410119111114107115046099111109<br>X-MailingID 176162<br>From: Empire Poker <BestPokerOnlineCasino176162@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Empire Poker <BestPokerOnlineCasino176162@replies.virtumundo.com><br>Subject: Welcome to the most exciting poker room on the net<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OsCb9.0400.0500.est.21352147179+5505@ams.flf.affinity.com><br>Date: Sun, 26 Oct 2003 04:03:09 -0500 |
| | James <james@gordonworks.com> | Hot Tubs <YouRelaxInAHotTub177888@vmlocal.com> | Hot tubs let you melt your stress away | | vmlocal.com | affinity.com, gordonworks.com | Ad for hot tub products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <223486-932>; Sun, 26 Oct 2003 22:27:47 -0500<br>Received: from vl208-54.vmlocal.com ([216.21.208.54]) by ams.flf.affinity.com with ESMTP id <224623-924>; Sun, 26 Oct 2003 22:26:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-54.vmlocal.com with SMTP; 26 Oct 2003 21:24:41 -0600<br>X-ClientHost: 106097109101115046048031111410011111141110119111114107115046099111109<br>X-MailingID 177888<br>From: Hot Tubs <YouRelaxInAHotTub177888@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hot Tubs <YouRelaxInAHotTub177888@vmlocal.com><br>Subject: Hot tubs let you melt your stress away<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OsCb9.222645.0500.est.22462392+21235@ams.flf.affinity.com><br>Date: Sun, 26 Oct 2003 22:26:45 -0500 |
| 10/26/2003 | Jay <jay@gordonworks.com> | Hotel Savings <FindHotelSavingsToday176923@vmlocal.com> | Hotels. The Easiest Way To Stay. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <215375-23734>; Sun, 26 Oct 2003 20:42:55 -0500<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.flf.affinity.com with ESMTP id <219531-23731>; Sun, 26 Oct 2003 20:41:43 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-25.vmlocal.com with SMTP; 26 Oct 2003 19:41:38 -0600<br>X-ClientHost: 106097112106410311111441110011111141110119111114107115046099111109<br>X-MailingID 176923<br>From: Hotel Savings <FindHotelSavingsToday176923@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday176923@vmlocal.com><br>Subject: Hotels. The Easiest Way To Stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OsCb9.204143.0500.est.21953123731+821S@ams.flf.affinity.com><br>Date: Sun, 26 Oct 2003 20:41:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Faye <faye@gordonworks.com> | Hotel Savings <FindHotelSavingsToday176925@vmlocal.com> | Hotels. There's no better way to stay. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from oust_rmq_fsdirg (faye@gordonworks.com) by ams.ttl.affinity.com id <748424-3654> ; Sun, 26 Oct 2003 17:53:46 -0500<br>Received: from v208642.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <737951-3649> ; Sun, 26 Oct 2003 17:50:25 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208642.vmlocal.com with SMTP: 26 Oct 2003 16:50:17 -0600<br>X-ClientHost: 10209712110106410031111410011110119111411407115046099111109<br>X-MailingID: 176925<br>From: Hotel Savings <FindHotelSavingsToday176925@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday176925@vmlocal.com><br>Subject: Hotels. There's no better way to stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcb.175925.0500_est.737951-3649+11107@ams.ttl.affinity.com><br>Date: Sun, 26 Oct 2003 17:50:23 -0500 |
| 10/26/2003 | Faye <faye@gordonworks.com> | PC Health Check <HomePCHealthCheck176956@vmadmin.com> | Is your computer healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PC diagnostics product | | X-Persona: <ValueWeb><br>Received: from oust_rmq_fsdirg (faye@gordonworks.com) by ams.ttl.affinity.com id <556905-2706> ; Sun, 26 Oct 2003 17:26:02 -0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <532094-2715> ; Sun, 26 Oct 2003 17:24:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm153.vmadmin.com with SMTP: 26 Oct 2003 16:17:51 -0600<br>X-ClientHost: 10209712110106410031111410011110119111411407115046099111109<br>X-MailingID: 176956<br>From: PC Health Check <HomePCHealthCheck176956@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Health Check <HomePCHealthCheck176956@replies.virtumundo.com><br>Subject: Is your computer healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcb.17241e.0500_est.532094-2715+18114@ams.ttl.affinity.com><br>Date: Sun, 26 Oct 2003 17:24:15 -0500 |
| 10/26/2003 | Jamila <jamila@gordonworks.com> | PC Health Check <HomePCHealthCheck176956@vmadmin.com> | Is your computer healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PC diagnostics product | | X-Persona: <ValueWeb><br>Received: from oust_rmq_fsdirg (jamila@gordonworks.com) by ams.ttl.affinity.com id <532094-2716> ; Sun, 26 Oct 2003 17:26:02 -0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <532792-2711> ; Sun, 26 Oct 2003 17:24:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm153.vmadmin.com with SMTP: 26 Oct 2003 16:17:54 -0600<br>X-ClientHost: 10609710910510809970641031111114100111110191111410071150460991110109<br>X-MailingID: 176956<br>From: PC Health Check <HomePCHealthCheck176956@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Health Check <HomePCHealthCheck176956@replies.virtumundo.com><br>Subject: Is your computer healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAcb.172418.0500_est.532792-2711+17173@ams.ttl.affinity.com><br>Date: Sun, 26 Oct 2003 17:24:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Jay <jay@gordonworks.com> | PC Health Check <HomePCHealthCheck176956@vm admin.com> | Is your computer healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PC diagnostics product | | X-Persona: <ValueWeb><br>Received: from cust_rex_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <5327922788> - Sun, 26 Oct 2003 17:26:02 -0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <4865092711> - Sun, 26 Oct 2003 17:24:18 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm153.vmadmin.com with SMTP: 26 Oct 2003 16:17:51 -0600<br>X-Clientfrost: 106097121064103111141001111011911111140711504609911109<br>X-MailingID: 176956<br>From: PC Health Check <HomePCHealthCheck176956@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: PC Health Check <HomePCHealthCheck176956@replies.virtumundo.com><br>Subject: Is your computer healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DQcD6.172418-0500_est.4865092711+17174@ams.ttl.affinity.com><br>Date: Sun, 26 Oct 2003 17:24:17 -0500 |
| 10/26/2003 | Jonathan <jonathan@gordonworks.co m> | PC Health Check <HomePCHealthCheck176956@vm admin.com> | Is your computer healthy? Get a PC health check today! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PC diagnostics product | | X-Persona: <ValueWeb><br>Received: from cust_rex_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <4861472788> - Sun, 26 Oct 2003 17:26:02 -0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <5380752714> - Sun, 26 Oct 2003 17:24:19 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm153.vmadmin.com with SMTP: 26 Oct 2003 16:17:51 -0600<br>X-Clientfrost: 106111100971106041031111410011110111911111140711504609911109<br>X-MailingID: 176956<br>From: PC Health Check <HomePCHealthCheck176956@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: PC Health Check <HomePCHealthCheck176956@replies.virtumundo.com><br>Subject: Is your computer healthy? Get a PC health check today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DQcD6.172419-0500_est.5380752714+17355@ams.ttl.affinity.com><br>Date: Sun, 26 Oct 2003 17:24:18 -0500 |
| 10/26/2003 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalsAd177084@vmloc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_rex_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <5343742709> - Sun, 26 Oct 2003 16:28:56 -0500<br>Received: from v208r30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <5356302715> - Sun, 26 Oct 2003 16:27:21 -0500<br>Received: from vmlocal.com ([192.168.3.12])<br>by v208r30.vmlocal.com with SMTP: 26 Oct 2003 15:27:13 -0600<br>X-Clientfrost: 102097121100640103111141001111011911111140711504609911109<br>X-MailingID: 177084<br>From: Online Personals <OnlinePersonalsAd177084@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Online Personals <OnlinePersonalsAd177084@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DQcD6.162721-0500_est.5356302715+17523@ams.ttl.affinity.com><br>Date: Sun, 26 Oct 2003 16:27:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Jonathan <jonathan@gordonworks.com> | Home Equity <HomeEquity@infoNow1779%4@vmlocal.com> | Let your house work for you for a change. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home equity loan services | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213243-23729>; Sun, 26 Oct 2003 14:50:00 -0500 Received: from s208x52.vmlocal.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <215180-23733>; Sun, 26 Oct 2003 14:48:54 -0500 Received: from vmlocal.com (192.168.1.12) by s208x52.vmlocal.com with SMTP; 26 Oct 2003 13:48:50 -0600 X-ClientHost 10611110097110046010311114100111110119111114107115046099111109 X-MailingID 17794 From: Home Equity <HomeEquity@infoNow1779%4@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity <HomeEquity@infoNow1779%4@vmlocal.com> Subject: Let your house work for you for a change. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcD6.144856-0500_qn215180-23733>463.5@ams.ttl.affinity.com> Date: Sun, 26 Oct 2003 14:48-56 -0500 |
| | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect17783@vmadmin.com> | Life Insurance in 10 Minutes: No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <257046-23894>; Sun, 26 Oct 2003 08:46:34 -0500 Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.ttl.affinity.com with ESMTP id <296918-12902>; Sun, 26 Oct 2003 08:45:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm135.vmadmin.com with SMTP; 26 Oct 2003 07:45:32 -0600 X-ClientHost 10609710910503909064103111114100111110119111114107115046099111109 X-MailingID 17783 From: American Life Direct <AmericanLifeDirect17783@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect17783@vmadmin.com> Subject: Life Insurance in 10 Minutes: No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcD6.084538-0500_qn296918-12902>38223@ams.ttl.affinity.com> Date: Sun, 26 Oct 2003 08:45-38 -0500 |
| 10/26/2003 | Faye <faye@gordonworks.com> | American Life Direct <AmericanLifeDirect17783@vmadmin.com> | Life Insurance in 10 Minutes: No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <296918-12898>; Sun, 26 Oct 2003 08:46:34 -0500 Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.ttl.affinity.com with ESMTP id <218642-12903>; Sun, 26 Oct 2003 08:45:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm135.vmadmin.com with SMTP; 26 Oct 2003 07:45:32 -0600 X-ClientHost 10209721100964103111114100111110119111114107115046099111109 X-MailingID 17783 From: American Life Direct <AmericanLifeDirect17783@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect17783@vmadmin.com> Subject: Life Insurance in 10 Minutes: No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcD6.084536-0500_qn218642-12903>37318@ams.ttl.affinity.com> Date: Sun, 26 Oct 2003 08:45-36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | James <jamesi@gordonworks.com> | American Life Direct <AmericanLifeDirect17831@vmadmin.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamesi@gordonworks.com --> jimi@gordonworks.com) by ams.fll.affinity.com id <30977512894>; Sun, 26 Oct 2003 08:46:34 -0500 Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.fll.affinity.com with ESMTP id <347076-12891>; Sun, 26 Oct 2003 08:45:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm135.vmadmin.com with SMTP; 26 Oct 2003 07:45:32 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 17831 From: American Life Direct <AmericanLifeDirect17831@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect17831@replies.virtumundo.com> Subject: Life Insurance in 10 Minutes. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxCb.084356c0500_est347076-12891+38259@ams.fll.affinity.com> Date:Sun, 26 Oct 2003 08:45:56 -0500 |
| 10/26/2003 | Jonathan <jonathan@gordonworks.com> | American Life Direct <AmericanLifeDirect17831@vmadmin.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jimi@gordonworks.com) by ams.fll.affinity.com id <23104711728>; Sun, 26 Oct 2003 08:55:20 -0500 Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.fll.affinity.com with ESMTP id <215123-11722>; Sun, 26 Oct 2003 08:53:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm151.vmadmin.com with SMTP; 26 Oct 2003 07:45:32 -0600 X-ClientHost: 106111100097110064103111114100111110119111114107115046099111109 X-MailingID: 17831 From: American Life Direct <AmericanLifeDirect17831@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect17831@replies.virtumundo.com> Subject: Life Insurance in 10 Minutes. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxCb.085340-0500_est215123-11722+174@ams.fll.affinity.com> Date:Sun, 26 Oct 2003 08:53:39 -0500 |
| 10/26/2003 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect17831@vmadmin.com> | Life Insurance in 10 Minutes. No Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance service | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jimi@gordonworks.com) by ams.fll.affinity.com id <21498647402>; Sun, 26 Oct 2003 08:55:20 -0500 Received: from vm151.vmadmin.com ([216.64.222.151]) by ams.fll.affinity.com with ESMTP id <215154-6703>; Sun, 26 Oct 2003 08:53:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm151.vmadmin.com with SMTP; 26 Oct 2003 07:45:32 -0600 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 17831 From: American Life Direct <AmericanLifeDirect17831@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect17831@replies.virtumundo.com> Subject: Life Insurance in 10 Minutes. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OxCb.085339-0500_est215514-6703+6967@ams.fll.affinity.com> Date:Sun, 26 Oct 2003 08:53:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Faye <faye@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer175455@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <245349-23166>; Sun, 26 Oct 2003 08:18:42 -0500<br>Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.ffl.affinity.com with ESMTP id <726662-23257>; Sun, 26 Oct 2003 07:46:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm144.vmadmin.com with SMTP; 26 Oct 2003 06:45:59 -0600<br>X-ClientHost: 10209712101060410311114100111110119111141007150460991110<br>X-MailingID: 175455<br>From: Home Loan Today <HomeLoansTodayOffer175455@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoansTodayOffer175455@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXcDb.07660f-0500_est.726662-23257+12909@ams.ffl.affinity.com><br>Date: Sun, 26 Oct 2003 07:46:07 -0500 |
| 10/26/2003 | James <james@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer175455@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <245338-23167>; Sun, 26 Oct 2003 08:18:42 -0500<br>Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.ffl.affinity.com with ESMTP id <267774-23272>; Sun, 26 Oct 2003 07:46:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm144.vmadmin.com with SMTP; 26 Oct 2003 06:45:59 -0600<br>X-ClientHost: 1060971091010890706431111141001111011901114114007150460991110<br>X-MailingID: 175455<br>From: Home Loan Today <HomeLoansTodayOffer175455@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoansTodayOffer175455@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXcDb.07660f-0500_est.267774-23272+12921@ams.ffl.affinity.com><br>Date: Sun, 26 Oct 2003 07:46:08 -0500 |
| 10/26/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer175455@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <226089-23163>; Sun, 26 Oct 2003 08:18:44 -0500<br>Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.ffl.affinity.com with ESMTP id <726087-23255>; Sun, 26 Oct 2003 07:46:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm144.vmadmin.com with SMTP; 26 Oct 2003 06:45:59 -0600<br>X-ClientHost: 1060971091050890706431111141001111011901114114007150460991110<br>X-MailingID: 175455<br>From: Home Loan Today <HomeLoansTodayOffer175455@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoansTodayOffer175455@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DXcDb.07660f-0500_est.726087-23255+14301@ams.ffl.affinity.com><br>Date: Sun, 26 Oct 2003 07:46:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/26/2003 | Jay <spy@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer175455@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22485-4-23167>; Sun, 26 Oct 2003 08:18:42 -0500 Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.ffl.affinity.com with ESMTP id <73203v2-3252>; Sun, 26 Oct 2003 07:46:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm144.vmadmin.com with SMTP; 26 Oct 2003 06:45:59 -0600 X-ClientHost 106097121064103111114001111011911114071150460991111109 X-MailingID 175455 From: Home Loan Today <HomeLoanTodayOffer175455@vmadmin.com> To: Jay <spy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer175455@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQcDi.074609-0500_est.73203v23252v12t22i@ams.ffl.affinity.com> Date: Sun, 26 Oct 2003 07:46:08 -0500 |
| 10/26/2003 | Jonathan <jonathan@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer175455@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21523-2-23162>; Sun, 26 Oct 2003 08:18:44 -0500 Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.ffl.affinity.com with ESMTP id <72637v23270>; Sun, 26 Oct 2003 07:46:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm144.vmadmin.com with SMTP; 26 Oct 2003 06:45:59 -0600 X-ClientHost 106111109711610407110064103111114100111110119111114071150460991111109 X-MailingID 175455 From: Home Loan Today <HomeLoanTodayOffer175455@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer175455@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQcDi.074609-0500_est.72637v-23270v13720i@ams.ffl.affinity.com> Date: Sun, 26 Oct 2003 07:46:09 -0500 |
| 10/26/2003 | James <james@gordonworks.com> | Student Loan Centers <Student.oanCenters177743@vmlocal.com> | Looking for a student loan? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for student loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <23656623167>; Sun, 26 Oct 2003 12:56:35 -0500 Received: from vl208v69.vmlocal.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <23985-23170v>; Sun, 26 Oct 2003 12:55:54 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-69.vmlocal.com with SMTP; 26 Oct 2003 11:55:35 -0600 X-ClientHost 106097109691115064103111114100111110119111114071150460991111109 X-MailingID 177743 From: Student Loan Centers <Student.oanCenters177743@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Student Loan Centers <Student.oanCenters177743@replies.virtumundo.com> Subject: Looking for a student loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQcDi.125542-0500_est.23985-23170v1763i@ams.ffl.affinity.com> Date: Sun, 26 Oct 2003 12:55:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Jay <sjay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters177544@vmblcal.com> | Now is a good time to get out of debt. | See FULL HEADER column | vmblcal.com | affinity.com, gordonworks.com | Ad for credit relief service | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com af <559942.2714>; Sun, 26 Oct 2003 21:04:56 -0500 Received: from v208-32.vmblocal.com ([216.21.208.32]) by ams.tfl.affinity.com with ESMTP id <530268-2710>; Sun, 26 Oct 2003 21:04:01 -0500 Received: from vmblcal.com (192.168.3.12) by v208-32.vmblocal.com with SMTP; 26 Oct 2003 19:56:58 -0600 X-Clienthost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 177544 From: Credit Card Help <CreditCardHelpCenters177544@vmblcal.com> To: Jay <sjay@gordonworks.com> Errors-To: errors@vmblcal.com Reply-To: Credit Card Help <CreditCardHelpCenters177544@vmblcal.com> Subject: Now's a good time to get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DcCb6.210d01-0500_est-53026b-2710+1914l6@ams.tfl.affinity.com> Date: Sun, 26 Oct 2003 21:04:01 -0500 |
| 10/26/2003 | James <james@gordonworks.com> | Gazebo <GreatGazeboSources177403@vmblcal.com> | Outside, only better. | See FULL HEADER column | vmblcal.com | affinity.com, gordonworks.com | Ad for gazebo products | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com af <218136-23725>; Sun, 26 Oct 2003 16:34:47 -0500 Received: from v208-44.vmblocal.com ([216.21.208.44]) by ams.tfl.affinity.com with ESMTP id <218325-23735>; Sun, 26 Oct 2003 16:33:58 -0500 Received: from vmblcal.com (192.168.3.12) by v208-44.vmblocal.com with SMTP; 26 Oct 2003 15:32:53 -0600 X-Clienthost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 177403 From: Gazebo <GreatGazeboSources177403@vmblcal.com> To: James <james@gordonworks.com> Errors-To: errors@vmblcal.com Reply-To: Gazebo <GreatGazeboSources177403@vmblcal.com> Subject: Outside, only better. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DcCb6.163358-0500_est-218325-23735+581l6@ams.tfl.affinity.com> Date: Sun, 26 Oct 2003 16:33:58 -0500 |
| 10/26/2003 | Jamila <jamila@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation171736@vmblcal.com> | Ready to take a vacation? | See FULL HEADER column | vmblcal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com af <243375.23164>; Sun, 26 Oct 2003 14:58:08 -0500 Received: from v208-18.vmblocal.com ([216.21.208.18]) by ams.tfl.affinity.com with ESMTP id <231869-23167>; Sun, 26 Oct 2003 14:57:06 -0500 Received: from vmblcal.com (192.168.3.12) by v208-18.vmblocal.com with SMTP; 26 Oct 2003 13:57:04 -0600 X-Clienthost: 106097109101058097064103111114100111110119111114107115046099111109 X-MailingID: 171730 From: Vacations A-Go-Go <BestPlacesToVacation171736@vmblcal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmblcal.com Reply-To: Vacations A-Go-Go <BestPlacesToVacation171730@vmblcal.com> Subject: Ready to take a vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DcCb6.145706-0500_est-231869-23167+3205l@ams.tfl.affinity.com> Date: Sun, 26 Oct 2003 14:57:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Jamila <jamila@gordonworks.com> | Experience New York <ExperienceNewYork177116@vmlo cal.com> | Ready to visit the Big Apple? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com) by ams.tfl.affinity.com id <2190634-7011> Sun, 26 Oct 2003 17:41:59 -0500<br>Received: from v208-62.vmlocal.com ([216.21.208.62]) by ams.tfl.affinity.com with ESMTP id <213182-16946> Sun, 26 Oct 2003 17:40:37 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-62.vmlocal.com with SMTP; 26 Oct 2003 16:40:30 -0600<br>X-ClientHost 10609710910910908086103111411001191119114107115046099111109<br>X-MailingID 177116<br>From: Experience New York <ExperienceNewYork177116@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience New York <ExperienceNewYork177116@vmlocal.com><br>Subject: Ready to visit the Big Apple?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc0b.174037-0500 est.213182-16946=1025@ams.tfl.affinity.com><br>Date: Sun, 26 Oct 2003 17:40:36 -0500 |
| 10/26/2003 | Jonathan <jonathan@gordonworks.co m> | Experience New York <ExperienceNewYork177116@vmlo cal.com> | Ready to visit the Big Apple? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213182-16946> Sun, 26 Oct 2003 17:41:59 -0500<br>Received: from v208-62.vmlocal.com ([216.21.208.62]) by ams.tfl.affinity.com with ESMTP id <219297-6707> Sun, 26 Oct 2003 17:40:37 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-62.vmlocal.com with SMTP; 26 Oct 2003 16:40:30 -0600<br>X-ClientHost 10611110097110040097110064103111114100111110119111114107115046069911109<br>X-MailingID 177116<br>From: Experience New York <ExperienceNewYork177116@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience New York <ExperienceNewYork177116@vmlocal.com><br>Subject: Ready to visit the Big Apple?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc0b.174037-0500 est.219297-6707=8947@ams.tfl.affinity.com><br>Date: Sun, 26 Oct 2003 17:40:37 -0500 |
| 10/26/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVbEasy177525@vmloca l.com> | Satellite TV has never been more fun, easy, and affordable | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite services | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <225754-29388> Mon, 27 Oct 2003 02:32:19 -0500<br>Received: from v208-23.vmlocal.com ([216.21.208.23]) by ams.tfl.affinity.com with ESMTP id <225787-29375> Mon, 27 Oct 2003 01:32:36 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-23.vmlocal.com with SMTP; 27 Oct 2003 00:19:53 -0600<br>X-ClientHost 10609710910908611411114100111110911111141071150460099111109<br>X-MailingID 177525<br>From: Satellite TV <SatelliteTVbEasy177525@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVbEasy177525@vmlocal.com><br>Subject: Satellite TV has never been more fun, easy, and affordable<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc27.013236-0500 est.225787-29375=2351@ams.tfl.affinity.com><br>Date: Mon, 27 Oct 2003 01:19:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday176921@vmlocal.com> | Stay in style with these great hotel offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217525-29375>; Mon, 27 Oct 2003 03:14:32 -0500<br>Received: from vt208-72.vmlocal.com ([216.21.208.72]) by ams.tfl.affinity.com with ESMTP id <226108-29374>; Mon, 27 Oct 2003 02:33:50 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-72.vmlocal.com with SMTP; 27 Oct 2003 01:22:04 -0600<br>X-ClientHost:<br>10609710010310008706410311114100111110119111141071150460990111109<br>X-MailingID 176921<br>From: Hotel Savings <FindHotelSavingsToday176921@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday176921@vmlocal.com><br>Subject: Stay in style with these great hotel offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct27.023350-0500_ect226108-29374e2363@ams.tfl.affinity.com><br>Date: Mon, 27 Oct 2003 02:23:08 -0500 |
| 10/26/2003 | Jonathan <jonathan@gordonworks.com> | Hotel Savings <FindHotelSavingsToday176921@vmlocal.com> | Stay in style with these great hotel offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217798-29375>; Mon, 27 Oct 2003 03:14:32 -0500<br>Received: from vt208-72.vmlocal.com ([216.21.208.72]) by ams.tfl.affinity.com with ESMTP id <231603-29374>; Mon, 27 Oct 2003 02:33:50 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-72.vmlocal.com with SMTP; 27 Oct 2003 01:22:04 -0600<br>X-ClientHost:<br>10611110097110604097110064103111114100111110119111141071150460990111109<br>X-MailingID 176921<br>From: Hotel Savings <FindHotelSavingsToday176921@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday176921@vmlocal.com><br>Subject: Stay in style with these great hotel offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct27.023350-0500_ect231603-29374e2364@ams.tfl.affinity.com><br>Date: Mon, 27 Oct 2003 02:23:09 -0500 |
| 10/26/2003 | Jay <jay@gordonworks.com> | Brand Name Perfumes <BrandNamePerfumes177446@vmlocal.com> | Sweet Smelling Offers on Brand Name Perfumes and Colognes. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for perfume/cologne products | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <359828-27116>; Sun, 26 Oct 2003 14:34:49 -0500<br>Received: from vt208-71.vmlocal.com ([216.21.208.71]) by ams.tfl.affinity.com with ESMTP id <525958-2711>; Sun, 26 Oct 2003 14:33:41 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-71.vmlocal.com with SMTP; 26 Oct 2003 13:33:38 -0600<br>X-ClientHost: 10609712106410311114100111110119111141071150460990111109<br>X-MailingID 177446<br>From: Brand Name Perfumes <BrandNamePerfumes177446@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Brand Name Perfumes <BrandNamePerfumes177446@vmlocal.com><br>Subject: Sweet Smelling Offers on Brand Name Perfumes and Colognes.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct26.143341-0500_ect525958-2711+15538@ams.tfl.affinity.com><br>Date: Sun, 26 Oct 2003 14:33:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | Faye <faye@gordonworks.com> | Phentermine <BuyPhentermineNow17725@ymlocal.com> | Try phentermine for weight loss. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight loss product | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com) by ams.tfl.affinity.com id <475162-3649>; Sun, 26 Oct 2003 23:52:27 -0500 Received: from vl208-55.vmlocal.com ([216.21.208.55]) by ams.tfl.affinity com with ESMTP id <478808-3660>; Sun, 26 Oct 2003 23:51:29 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-55.vmlocal.com with SMTP; 26 Oct 2003 22:51:22 -0600 X-ClientHost: 10209712110016041031111410011111011911114107115046099111109 X-MailingID: 17725 From: Phentermine <BuyPhentermineNow17725@ymlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Phentermine <BuyPhentermineNow17725@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Try phentermine for weight loss Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXce26.255129v0500_est478808-3660+13689@ams.tfl.affinity com> Date: Sun, 26 Oct 2003 23:51:28 -0500 |
| 10/26/2003 | Jamila <jamila@gordonworks.com> | Phentermine <BuyPhentermineNow17729@ymlocal.com> | Try phentermine for weight loss. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight loss product | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jamila@gordonworks.com) by ams.tfl.affinity.com id <223523-922>; Mon, 27 Oct 2003 02:06:48 -0500 Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.tfl.affinity com with ESMTP id <222650-925>; Mon, 27 Oct 2003 01:26:56 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-28.vmlocal.com with SMTP; 27 Oct 2003 00:11:20 -0600 X-ClientHost: 10609710910092706410311114400111101019111114107115046099111109 From: Phentermine <BuyPhentermineNow17729@ymlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Phentermine <BuyPhentermineNow17729@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Try phentermine for weight loss Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXce27.012656v0500_est222650-925+23305@ams.tfl.affinity com> Date: Mon, 27 Oct 2003 01:11:22 -0500 |
| 10/26/2003 | Jonathan <jonathan@gordonworks.co m> | Phentermine <BuyPhentermineNow17729@ymlocal.com> | Try phentermine for weight loss. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight loss product | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <229581-922>; Mon, 27 Oct 2003 02:06:48 -0500 Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.tfl.affinity com with ESMTP id <225410-925>; Mon, 27 Oct 2003 01:26:56 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-28.vmlocal.com with SMTP; 27 Oct 2003 00:11:20 -0600 X-ClientHost: 10611111009711161040971110640311114100111141001111101119111114107115046099111109 X-MailingID: 17729 From: Phentermine <BuyPhentermineNow17729@ymlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Phentermine <BuyPhentermineNow17729@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Try phentermine for weight loss Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXce27.012656v0500_est225410-925+23306@ams.tfl.affinity com> Date: Mon, 27 Oct 2003 01:11:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|---------------------|---------------------|---------|-------------|
| 10/27/2003 | James <jamesj@gordonworks.com> | Second Mortgages <GetASecondMortgage17825@gvm-local.com> | Do more with a second mortgage. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb> Received: from cnt_req_fwding (jamesj@gordonworks.com) --> jim@gordonworks.com by ams.ttl.affinity.com id <1250662x23171>; Mon, 27 Oct 2003 13:43:44 -0500 Received: from x208x65.vmlocal.com ([216.21.208.65]) by ams.ttl.affinity.com with ESMTP id <229x370x23117>; Mon, 27 Oct 2003 13:42:16 -0500 Received: from vmlocal.com (192.168.3.12) by x208x65.vmlocal.com with SMTP; 27 Oct 2003 12:42:04 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 178251 From: Second Mortgages <GetASecondMortgage17825@vmlocal.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Second Mortgages <GetASecondMortgage17825@vmlocal.com> Subject: Do more with a second mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xcx27.134216x5909_est.229637x23171+1442i6@ams.ttl.affinity.com> Date: Mon, 27 Oct 2003 13:42:06 -0500 |
| 10/27/2003 | Jamila <jamila@gordonworks.com> | Second Mortgages <GetASecondMortgage17825@gvm-local.com> | Do more with a second mortgage. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb> Received: from cnt_req_fwding (jamila@gordonworks.com) --> jim@gordonworks.com by ams.ttl.affinity.com id <2142x6x29377>; Mon, 27 Oct 2003 13:43:57 -0500 Received: from x208x40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <213345x29377>; Mon, 27 Oct 2003 13:43:09 -0500 Received: from vmlocal.com (192.168.3.12) by x208x40.vmlocal.com with SMTP; 27 Oct 2003 12:42:04 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 178251 From: Second Mortgages <GetASecondMortgage17825@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Second Mortgages <GetASecondMortgage17825@vmlocal.com> Subject: Do more with a second mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xcx27.134309x5909_est.213345x29377+9143i@ams.ttl.affinity.com> Date: Mon, 27 Oct 2003 13:43:09 -0500 |
| 10/27/2003 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation17848@vmlocal.com> | Get the help you need and consolidate your debt today. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cnt_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com by ams.ttl.affinity.com id <580651x2388>; Mon, 27 Oct 2003 19:26:53 -0500 Received: from x208x50.vmlocal.com ([216.21.208.50]) by ams.ttl.affinity.com with ESMTP id <586909x2714>; Mon, 27 Oct 2003 19:26:07 -0500 Received: from vmlocal.com (192.168.3.12) by x208x50.vmlocal.com with SMTP; 27 Oct 2003 18:26:01 -0600 X-ClientHost: 106111109711161046097109061031111141001111111911114107115046099111109 X-MailingID: 178481 From: Debt Consolidation <DebtConsolidation17848@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation17848@vmlocal.com> Subject: Get the help you need and consolidate your debt today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Xcx27.192607x5909_est.586909x2714+28325i@ams.ttl.affinity.com> Date: Mon, 27 Oct 2003 19:26:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2003 | Jamila <jamila@gordonworks.com> | Wireless Authorized Dealer <WirelessAuthorizedDealer178956 @vmadmin.com> | 2 Free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phone products/service | | X-Persona: <ValueWeb> Received: from cust_ord_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214310;29375>; Mon, 27 Oct 2003 19:38:56 -0500 Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ffl.affinity.com with ESMTP id <215595;29371>; Mon, 27 Oct 2003 19:38:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 27 Oct 2003 18:37:59 -0600 X-ClientHost 106097100108097064103111114100111110119911114107115046099111109 X-MailingID 178956 From: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@replies.vmadmin.com> Subject: 2 Free phones plus $170 back Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct27.193802.0500_qu.215595-29371+11749@ams.ffl.affinity.com> Date:Mon, 27 Oct 2003 19:38:02 -0500 |
| 10/27/2003 | Jay <jay@gordonworks.com> | Wireless Authorized Dealer <WirelessAuthorizedDealer178956 @vmadmin.com> | 2 Free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phone products/service | | X-Persona: <ValueWeb> Received: from cust_ord_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215595;29381>; Mon, 27 Oct 2003 19:38:56 -0500 Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ffl.affinity.com with ESMTP id <215595;29375>; Mon, 27 Oct 2003 19:38:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 27 Oct 2003 18:37:59 -0600 X-ClientHost 106097121064103111114100111110119911114107115046099111109 X-MailingID 178956 From: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@replies.vmadmin.com> Subject: 2 Free phones plus $170 back Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct27.193802.0500_qu.215805-29375+11526@ams.ffl.affinity.com> Date:Mon, 27 Oct 2003 19:38:02 -0500 |
| 10/27/2003 | Jonathan <jonathan@gordonworks.co m> | Wireless Authorized Dealer <WirelessAuthorizedDealer178956 @vmadmin.com> | 2 Free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phone products/service | | X-Persona: <ValueWeb> Received: from cust_ord_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215679;29379>; Mon, 27 Oct 2003 19:38:56 -0500 Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ffl.affinity.com with ESMTP id <214176;29381>; Mon, 27 Oct 2003 19:38:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 27 Oct 2003 18:37:59 -0600 X-ClientHost 106111110097116104097110064103111114100111110119911114107115046099111109 X-MailingID 178956 From: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@replies.vmadmin.com> Subject: 2 Free phones plus $170 back Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0IXct27.193804.0500_qu.214176-29381+10784@ams.ffl.affinity.com> Date:Mon, 27 Oct 2003 19:38:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2003 | Jay <jay@gordonworks.com> | Experience Cancun <ExperienceCancun179341@vmbci.Want to go to Cancun? l.com> | Want to go to Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from out\_enq\_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <5798172715>; Mon, 27 Oct 2003 17:13:38 -0500<br>Received: from v208r31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <5797272707>; Mon, 27 Oct 2003 17:12:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r31.vmlocal.com with SMTP; 27 Oct 2003 16:12:16 -0600<br>X-Clientlost: 106097121064103111114001111101191111140715046099111109<br>X-MailingID 179341<br>From: Experience Cancun <ExperienceCancun179341@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Experience Cancun <ExperienceCancun179341@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Want to go to Cancun?<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Xc27.17122l-0500\_est.57972T2707+2851@ams.ttl.affinity.com><br>Date: Mon, 27 Oct 2003 17:12:21 -0500 |
| 10/27/2003 | Jonathan <jonathan@gordonworks.co m> | Experience Cancun <ExperienceCancun179341@vmbci.Want to go to Cancun? l.com> | Want to go to Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from out\_enq\_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <5799432715>; Mon, 27 Oct 2003 17:13:38 -0500<br>Received: from v208r31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <58039-2700>; Mon, 27 Oct 2003 17:12:23 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r31.vmlocal.com with SMTP; 27 Oct 2003 16:12:16 -0600<br>X-Clientlost:<br>106111110971161040971100641031111141001111011911111140715046099111109<br>X-MailingID 179341<br>From: Experience Cancun <ExperienceCancun179341@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun179341@vmlocal.com><br>Subject: Want to go to Cancun?<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Xc27.17122l-0500\_est.58031942708+2800S@ams.ttl.affinity.com><br>Date: Mon, 27 Oct 2003 17:12:22 -0500 |
| 10/27/2003 | Faye <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters179087@vmlocal.com> | Looking for a student loan? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for student loan service | | X-Persona: <ValueWeb><br>Received: from out\_enq\_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23155-51867>; Mon, 27 Oct 2003 15:27:01 -0500<br>Received: from v208r70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <21361-15868>; Mon, 27 Oct 2003 15:26:29 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r70.vmlocal.com with SMTP; 27 Oct 2003 14:26:24 -0600<br>X-Clientlost: 11069971210964103111114001111101191111140715046099111109<br>X-MailingID 179087<br>From: Student Loan Centers <StudentLoanCenters179087@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Student Loan Centers <StudentLoanCenters179087@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Looking for a student loan?<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Xc27.152b29-0500\_est.21361-15868+5443@ams.ttl.affinity.com><br>Date: Mon, 27 Oct 2003 15:26:28 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2003 | Jamila <jamila@gordonworks.com> | Travel Deals <GreatTravelDeals179036@vmlocal.com> | Looking for great travel deals? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +214366-29377>; Mon, 27 Oct 2003 21:10:23 -0500<br>Received: from v3208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <216598-29367>; Mon, 27 Oct 2003 21:09:36 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-39.vmlocal.com with SMTP; 27 Oct 2003 20:09:35 -0600<br>X-ClientHost: 1060970#010100708641031111140011110119011114071150460901111109<br>X-MailingID 179036<br>From: Travel Deals <GreatTravelDeals179036@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Travel Deals <GreatTravelDeals179036@vmlocal.com><br>Subject: Looking for great travel deals?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xcx27.210936-0500_est.216596-29367+12239@ams.ttl.affinity.com><br>Date:Mon, 27 Oct 2003 21:09:35 -0500 |
| 10/27/2003 | Faye <faye@gordonworks.com> | Smart Move <EducationOnlineSites178601@vmlocal.com> | Looking for the fastest way to get your degree? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +217596-0b61>; Mon, 27 Oct 2003 21:18:23 -0500<br>Received: from v3208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <217622-1067>; Mon, 27 Oct 2003 20:34:13 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-43.vmlocal.com with SMTP; 27 Oct 2003 19:34:12 -0600<br>X-ClientHost: 102097121010064031111140001111001911114011111504609911111109<br>X-MailingID 178601<br>From: Smart Move <EducationOnlineSites178601@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Smart Move <EducationOnlineSites178601@vmlocal.com><br>Subject: Looking for the fastest way to get your degree?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xcx27.203413-0500_est.217622-1067+14539@ams.ttl.affinity.com><br>Date:Mon, 27 Oct 2003 20:34:13 -0500 |
| 10/27/2003 | Faye <faye@gordonworks.com> | Wireless Authorized Dealer <WirelessAuthorizedDealer178956@vmadmin.com> | 2 Free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phone products/service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +215138-2982>; Mon, 27 Oct 2003 19:38:56 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ttl.affinity.com with ESMTP id <214301-29371>; Mon, 27 Oct 2003 19:38:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm216.vmadmin.com with SMTP; 27 Oct 2003 18:37:59 -0600<br>X-ClientHost: 102097121010064031111140001111019011114071150460991111109<br>X-MailingID 178956<br>From: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@replies.virtumundo.com><br>Subject: 2 Free phones plus $170 back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Xcx27.193802-0500_est.214301-29371+117562@ams.ttl.affinity.com><br>Date:Mon, 27 Oct 2003 19:38:01 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2003 | James <jamila@gordonworks.com> | Wireless Authorized Dealer <WirelessAuthorizedDealer178956 @vmadmin.com> | 2 free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phone products/service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21541+29379>; Mon, 27 Oct 2003 19:38:56 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ffl affinity.com with ESMTP id <21577b+29371>; Mon, 27 Oct 2003 19:38:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm216.vmadmin.com with SMTP; 27 Oct 2003 18:37:59 -0600<br>X-Clientfost: 106097109101115064103111114001111101191111141071150460991111109<br>X-MailingID: 178956<br>From: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@vmadmin.com><br>To: James <jamsie@gordonworks.com><br>Reply-To: Wireless Authorized Dealer <WirelessAuthorizedDealer178956@vmadmin.com><br>Subject: 2 free phones plus $170 back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct27193802-0500_est21577e29371+11751@ams.ffl.affinity.com><br>Date: Mon, 27 Oct 2003 19:38:02 -0500 |
| 10/27/2003 | Jamila <jamila@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe178461@vmlo cal.com> | No ringing, no beeping. Just you and the lake. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <519458+2715>; Mon, 27 Oct 2003 14:04:40 -0500<br>Received: from vl208-52.vmlocal.com ([216.21.208.52]) by ams.ffl affinity.com with ESMTP id <519008+2715>; Mon, 27 Oct 2003 14:03:28 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-52.vmlocal.com with SMTP; 27 Oct 2003 13:03:00 -0600<br>X-Clientfost: 106097109105089070641031111141400111101191111141071150460991111109<br>X-MailingID: 178461<br>From: Lake Tahoe <YouVisitLakeTahoe178461@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Lake Tahoe <YouVisitLakeTahoe178461@vmlocal.com><br>Subject: No ringing, no beeping. Just you and the lake.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct27140328-0500_est-519008-2715+27316@ams.ffl.affinity.com><br>Date: Mon, 27 Oct 2003 14:03:24 -0500 |
| 10/27/2003 | Jay <jay@gordonworks.com> | Second Mortgages <GetSecondMortgage178245@vmlo cal.com> | A Second Mortgage Can Help You Do So Much! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loan service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21957+4+1066>; Mon, 27 Oct 2003 22:22:45 -0500<br>Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.ffl affinity.com with ESMTP id <219654+1072>; Mon, 27 Oct 2003 22:22:04 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-45.vmlocal.com with SMTP; 27 Oct 2003 21:21:58 -0600<br>X-Clientfost: 106097121064103111114001111101191111141071150460991111109<br>X-MailingID: 178245<br>From: Second Mortgages <GetSecondMortgage178245@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Second Mortgages <GetSecondMortgage178245@vmlocal.com><br>Subject: A Second Mortgage Can Help You Do So Much!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAct27222201-0500_est-219654-1072+14991@ams.ffl.affinity.com><br>Date: Mon, 27 Oct 2003 22:22:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2003 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt178553@vmlocal.com> | Reduce your debt and reduce your worries. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com sd <42b36d-2799> ; Mon, 27 Oct 2003 13:28:44 -0500<br>Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.tfl.affinity.com with ESMTP id <42721b-2706>; Mon, 27 Oct 2003 13:27:14 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-47.vmlocal.com with SMTP: 27 Oct 2003 12:27:09 -0600<br>X-ClientHost: 10699712106410311114100111101191111141071150460990111109<br>X-MailingID: 178553<br>From: Consolidate Your Debt <ConsolidateYourDebt178553@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt178553@vmlocal.com><br>Subject: Reduce your debt and reduce your worries.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcd27.132714-0500_est42721b9e2706v-25902@ams.tfl.affinity.com><br>Date:Mon, 27 Oct 2003 13:27:14 -0500 |
| 10/27/2003 | Jonathan <jonathan@gordonworks.com> | Car Rental Savings <CarRentalSavings178280@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for rental car service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com sd <2f2903-81f7> ; Mon, 27 Oct 2003 13:35:56 -0500<br>Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.tfl.affinity.com with ESMTP id <213512-8202>; Mon, 27 Oct 2003 13:35:40 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-53.vmlocal.com with SMTP: 27 Oct 2003 12:35:14 -0600<br>X-ClientHost: 10611110097116040971106410311114100111110191111141071150460990111109<br>X-MailingID: 178280<br>From: Car Rental Savings <CarRentalSavings178280@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Car Rental Savings <CarRentalSavings178280@vmlocal.com><br>Subject: Rent The Car You've Always Wanted<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcd27.133540-0500_est213512-8202r1537@ams.tfl.affinity.com><br>Date:Mon, 27 Oct 2003 13:35:38 -0500 |
| 10/27/2003 | Faye <faye@gordonworks.com> | Singles Selector <SinglesSelectSites178471@vmlocal.com> | Spring into love with the latest dating sites! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com sd <225e52-2820d9>; Mon, 27 Oct 2003 18:41:06 -0500<br>Received: from vl208-17.vmlocal.com ([216.21.208.17]) by ams.tfl.affinity.com with ESMTP id <25996-2820d7>; Mon, 27 Oct 2003 18:40:39 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-17.vmlocal.com with SMTP: 27 Oct 2003 17:40:35 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150460990111109<br>X-MailingID: 178471<br>From: Singles Selector <SinglesSelectSites178471@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Singles Selector <SinglesSelectSites178471@vmlocal.com><br>Subject: Spring into love with the latest dating sites!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcd27.184039-0500_est25996-3-2b267+1589@ams.tfl.affinity.com><br>Date:Mon, 27 Oct 2003 18:40:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2003 | James <james@gordonworks.com> | Refinance <YouRefinanceToday17856@vmlocal.com> | The latest refinance rates are right here! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing loan service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213282-4151>; Mon, 27 Oct 2003 19:18:17 -0500<br>Received: from vl208-32.vmlocal.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <215673-4159>; Mon, 27 Oct 2003 19:17:34 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-32.vmlocal.com with SMTP; 27 Oct 2003 18:17:33 -0600<br>X-ClientHost: 1069710910111150641031111141000111110119111114071150460991111109<br>X-MailingID: 178563<br>From: Refinance <YouRefinanceToday17856@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Refinance<YouRefinanceToday17856@vmlocal.com><br>Subject: The latest refinance rates are right here!<br>Message-Id: <0DAcd27191734-0500_en215673-4159+4793@ams.ftl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Mon, 27 Oct 2003 19:17:34 -0500 |
| 10/27/2003 | Faye <faye@gordonworks.com> | Website Design <WebsiteDesignPros177322@vmlocal.com> | They're called design professionals for a reason. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web design service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216258-931>; Mon, 27 Oct 2003 04:05:19 -0500<br>Received: from vl208-68.vmlocal.com ([216.21.208.68]) by ams.ftl.affinity.com with ESMTP id <217696-932>; Mon, 27 Oct 2003 04:02:35 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-68.vmlocal.com with SMTP; 27 Oct 2003 03:02:33 -0600<br>X-ClientHost: 1020972110106410311114100111110119111114071150460991111109<br>X-MailingID: 177322<br>From: Website Design <WebsiteDesignPros177322@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Website Design <WebsiteDesignPros177322@vmlocal.com><br>Subject: They're called design professionals for a reason.<br>Message-Id: <0DAcd27040235-0500_en217696-932+23105@ams.ftl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Mon, 27 Oct 2003 04:02:35 -0500 |
| 10/27/2003 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet178329@vmlocal.com> | Tired of slow connections? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <330168-2317>; Mon, 27 Oct 2003 19:27:59 -0500<br>Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.ftl.affinity.com with ESMTP id <330850-23166>; Mon, 27 Oct 2003 19:26:54 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-23.vmlocal.com with SMTP; 27 Oct 2003 18:26:51 -0600<br>X-ClientHost: 1069710910111150641031111141000111110119111114071150460991111109<br>X-MailingID: 178329<br>From: High Speed Internet <HighSpeedInternet178329@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: High Speed Internet <HighSpeedInternet178329@vmlocal.com><br>Subject: Tired of slow connections?<br>Message-Id: <0DAcd27192654-0500_en330850-23166+17058@ams.ftl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Mon, 27 Oct 2003 19:26:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | James <jay@gordonworks.com> | Bankruptcy <FinancialProblems18010@vmlocal.com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223492-31084>; Tue, 28 Oct 2003 14:19:16 -0500<br>Received: from v3208-53.vmlocal.com ([216.21.208.53]) by ams.ttl.affinity.com with ESMTP id <22297631091>; Tue, 28 Oct 2003 13:56:42 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-53.vmlocal.com with SMTP; 28 Oct 2003 12:56:41 -0600<br>X-ClientHost: 106097109101115064103111111081011011101119111114107115046099111109<br>X-MailingID: 180102<br>From: Bankruptcy <FinancialProblems18010@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DACeB.13564.2v0600_est.22297.8-31091+424K@jams.ttl.affinity.com><br>Date: Tue, 28 Oct 2003 13:56:42 -0500 |
| 10/28/2003 | Jay <jay@gordonworks.com> | Bankruptcy <FinancialProblems18010@vmlocal.com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221934-2354>; Tue, 28 Oct 2003 16:50:12 -0500<br>Received: from v3208-36.vmlocal.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <22268-2360>; Tue, 28 Oct 2003 16:48:51 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-36.vmlocal.com with SMTP; 28 Oct 2003 15:48:48 -0600<br>X-ClientHost: 106097121064103111114100111101119111114107115046099111109<br>X-MailingID: 180101<br>From: Bankruptcy <FinancialProblems18010@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DACeB.16485.t-0500_est.22268.8-2360+4660@jams.ttl.affinity.com><br>Date: Tue, 28 Oct 2003 16:48:50 -0500 |
| 10/28/2003 | Faye <faye@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation180325@vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for paralegal training program | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218185-8203>; Tue, 28 Oct 2003 10:37:56 -0500<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ttl.affinity.com with ESMTP id <218180-8220>; Tue, 28 Oct 2003 10:36:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 28 Oct 2003 09:36:41 -0600<br>X-ClientHost: 102097121064103111114100111101119111114107115046099111109<br>X-MailingID: 180325<br>From: Paralegal Degree <ParalegalDegreeEducation180325@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Career Bulletin: Paralegals in High Demand<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DACeB.10364.t-0500_est.218180-8220+9725@jams.ttl.affinity.com>replies.virtumundo.com><br>Date: Tue, 28 Oct 2003 10:36:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | James <jamesi@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation180325 @vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for paralegal training program | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21726-8187> ; Tue, 28 Oct 2003 10:37:55 -0500 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ftl.affinity.com with ESMTP id <2181S5-822]> ; Tue, 28 Oct 2003 10:36:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 28 Oct 2003 09:36:41 -0600 X-ClientHost: 106097109101115064103111114001111101191111141071150466099111109 X-MailingID: 180325 From: Paralegal Degree <ParalegalDegreeEducation180325@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation180325@replies.virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQct28.10J644-0500_en218185-8221+9686@jams.ftl.affinity.com> Date:Tue, 28 Oct 2003 10:36:43 -0500 |
| 10/28/2003 | Jamila <jamila@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation180325 @vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for paralegal training program | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218296-820]> ; Tue, 28 Oct 2003 10:37:56 -0500 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ftl.affinity.com with ESMTP id <218195-8202> ; Tue, 28 Oct 2003 10:36:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 28 Oct 2003 09:36:41 -0600 X-ClientHost: 106097109105108097064103111114001111101191111141071150466099111109 X-MailingID: 180325 From: Paralegal Degree <ParalegalDegreeEducation180325@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation180325@replies.virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQct28.10J644-0500_en218195-8202+9624@jams.ftl.affinity.com> Date:Tue, 28 Oct 2003 10:36:43 -0500 |
| 10/28/2003 | Jay <jay@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation180325 @vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for paralegal training program | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218297-820]> ; Tue, 28 Oct 2003 10:37:56 -0500 Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ftl.affinity.com with ESMTP id <218196-822b> ; Tue, 28 Oct 2003 10:36:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm155.vmadmin.com with SMTP; 28 Oct 2003 09:36:41 -0600 X-ClientHost: 106097121064103111114001111101191111141071150466099111109 X-MailingID: 180325 From: Paralegal Degree <ParalegalDegreeEducation180325@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation180325@replies.virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DQct28.10J645-0500_en218196-8220+972b@jams.ftl.affinity.com> Date:Tue, 28 Oct 2003 10:36:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Jonathan <jonathan@gordenworks.com> | Paralegal Degree <ParalegalDegreeEducation180325@vmadmin.com> | Career Bulletin: Paralegals in High Demand | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for paralegal training program | | X-Persona: <ValueWeb><br>Received: from cust_roq_fveling (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <218298-8219>; Tue, 28 Oct 2003 10:37:57 -0500<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ttl.affinity.com with ESMTP id <218399-8202>; Tue, 28 Oct 2003 10:36:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm155.vmadmin.com with SMTP; 28 Oct 2003 09:36:41 -0600<br>X-ClientHost: 1061111009711610409711106641033111114100111119111114107115046099111109<br>X-MailingID 180325<br>From: Paralegal Degree <ParalegalDegreeEducation180325@vmadmin.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation180325@replies.virtumundo.com><br>Subject: Career Bulletin: Paralegals in High Demand<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAd28 10fo46c0500 est 218199-8202+9625@jams.ttl.affinity.com><br>Date: Tue, 28 Oct 2003 10:36:45 -0500 |
| 10/28/2003 | Jamila <jamila@gordenworks.com> | Home Equity <HomeEquityInfoNow180696@vmlocal.com> | Your house will work for you with these links. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for home equity loan services | | X-Persona: <ValueWeb><br>Received: from cust_roq_fveling (jamila@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <232965-24149>; Wed, 29 Oct 2003 02:19:38 -0500<br>Received: from vf208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <232064-24142>; Wed, 29 Oct 2003 02:18:43 -0500<br>Received: from vmlocal.com (192.168.1.12)<br> by vf208-64.vmlocal.com with SMTP; 29 Oct 2003 01:18:42 -0600<br>X-ClientHost: 10609710910510809706410311141001111110011190111114107115046099111109<br>X-MailingID 180696<br>From: Home Equity <HomeEquityInfoNow180696@vmlocal.com><br>To: Jamila <jamila@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow180696@vmlocal.com><br>Subject: Your house will work for you with these links.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc29 02f1843c0500 est 232064-24142+8321@jams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 02:18:43 -0500 |
| 10/28/2003 | Jonathan <jonathan@gordenworks.com> | Grand Canyon Experience <GrandCanyonExperience179766@vmlocal.com> | Grand Canyon vacations that leave you speechless. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fveling (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <215054-24144>; Wed, 29 Oct 2003 01:26:14 -0500<br>Received: from vf208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <215296-24149>; Wed, 29 Oct 2003 01:25:23 -0500<br>Received: from vmlocal.com (192.168.1.12)<br> by vf208-31.vmlocal.com with SMTP; 29 Oct 2003 00:25:22 -0600<br>X-ClientHost: 1061111009711610409711106641033111114100111119111114107115046099111109<br>X-MailingID 179760<br>From: Grand Canyon Experience <GrandCanyonExperience179766@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Grand Canyon Experience <GrandCanyonExperience179766@vmlocal.com><br>Subject: Grand Canyon vacations that leave you speechless<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc29 01f2523c0500 est 215298-24149+8158@jams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 01:25:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Jamila <jamila@gordonworks.com> | Vacation Rentals <GetVacationRentals18054s6@vmlocal.com> | When your vacation is longer, your lodging should be less! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_out_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <20916-8220> ... Date: Tue, 28 Oct 2003 18:10:51 -0500 |
| 10/28/2003 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter179136@vmlocal.com> | Help yourself with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_out_fseling (james@gordonworks.com --> jim@gordonworks.com) ... Date: Tue, 28 Oct 2003 05:56:10 -0500 |
| 10/28/2003 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter179136@vmlocal.com> | Help yourself with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_out_fseling (faye@gordonworks.com --> jim@gordonworks.com) ... Date: Tue, 28 Oct 2003 05:56:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter17913665@vmlocal.com> | Help yourself with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb><br>Received: from out_enq_Pooling (jay@gordonworks.com) by ams.tfl.affinity.com id =214423-17913>; Tue, 28 Oct 2003 05:56:44 -0500<br>Received: from vJ208-47.vmlocal.com ([216.2.208.47]) by ams.tfl.affinity.com with ESMTP id <215135-17942>; Tue, 28 Oct 2003 05:56:10 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-47.vmlocal.com with SMTP; 28 Oct 2003 04:56:08 -0600<br>X-Clientfoot: 10609712106410311114100111110119111114107150460991111109<br>X-MailingID: 17913a<br>From: Credit Card Center <TheCreditCardCenter17913665@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter17913665@vmlocal.com><br>Subject: Help yourself with low interest credit cards.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXcB.05856@vJ600_e4_215135-17942=453@ams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 05:56:10 -0500 |
| 10/28/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVInEasy178866@vmlocal.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite services | | X-Persona: <ValueWeb><br>Received: from out_enq_Pooling (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id =242862-24142>; Tue, 28 Oct 2003 05:34:33 -0500<br>Received: from vJ208-52.vmlocal.com ([216.2.208.52]) by ams.tfl.affinity.com with ESMTP id <270375-24148>; Tue, 28 Oct 2003 05:33:28 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-52.vmlocal.com with SMTP; 28 Oct 2003 04:33:26 -0600<br>X-Clientfoot: 10609710910309706410311114100111110119111114107150460991111109<br>X-MailingID: 178866<br>From: Satellite TV <SatelliteTVInEasy178866@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVInEasy178866@vmlocal.com><br>Subject: Join the satellite TV revolution.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXctB.05332k-0500_est.270375-24148=226@ams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 05:33:28 -0500 |
| 10/28/2003 | Faye <faye@gordonworks.com> | People Search <FindPeopleToday180266@vmlocal.com> | Looking for someone in particular? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for person-locator service | | X-Persona: <ValueWeb><br>Received: from out_enq_Pooling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id =229209d-2647>; Wed, 29 Oct 2003 01:18:06 -0500<br>Received: from vJ208-64.vmlocal.com ([216.2.208.64]) by ams.tfl.affinity.com with ESMTP id <4387548-2655>; Wed, 29 Oct 2003 01:17:47 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-64.vmlocal.com with SMTP; 29 Oct 2003 00:17:46 -0600<br>X-Clientfoot: 10209712110610311114100111110119111114107150460991111109<br>X-MailingID: 180260<br>From: People Search <FindPeopleToday180266@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: People Search <FindPeopleToday180266@vmlocal.com><br>Subject: Looking for someone in particular?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IXct29.01747-0500_est.4387548-2655=9400@ams.tfl.affinity.com><br>Date: Wed, 29 Oct 2003 01:17:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Jonathan <jonathan@gordonworks.co m> | Flight Insurance <FlightInsuranceOptions179096@v mloal.com> | Make your ticket refundable with flight insurance. | See FULL HEADER column | vmloal.com | affinity.com, gordonworks.com | Ad for flight insurance service | | X-Persona: <ValueWeb> Received: from cust_req_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219265-3224> Tue, 28 Oct 2003 03:19:19 -0500 Received: from v208-68.vmlocal.com ([216.21.208.68]) by ams.tfl.affinity.com with ESMTP id <220265-3322> Tue, 28 Oct 2003 03:18:07 -0500 Received: from vmlocal.com (192.168.3.12) by v208-68.vmlocal.com with SMTP; 28 Oct 2003 02:18:06 -0600 X-ClientHost: 10611110097111104097110064103111114100111110119111114107115046099111109 X-MailingID 179096 From: Flight Insurance <FlightInsuranceOptions179096@vmloal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions179096@vmlocal.com> Subject: Make your ticket refundable with flight insurance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd9.031807-0500.qst.22026.5-3222=7109@ams.tfl.affinity.com> Date: Tue, 28 Oct 2003 03:18:06 -0500 |
| 10/28/2003 | Jay <jay@gordonworks.com> | Home Equity <HomeEquityInfoNow18068T@vm loal.com> | Your house can work for you. | See FULL HEADER column | vmloal.com | affinity.com, gordonworks.com | Ad for home equity loan services | | X-Persona: <ValueWeb> Received: from cust_req_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <278154-9012> Wed, 29 Oct 2003 00:56:39 -0500 Received: from v208-60.vmlocal.com ([216.21.208.60]) by ams.tfl.affinity.com with ESMTP id <222125-9015> Wed, 29 Oct 2003 00:55:56 -0500 Received: from vmlocal.com (192.168.3.12) by v208-60.vmlocal.com with SMTP; 28 Oct 2003 23:55:51 -0600 X-ClientHost: 10609712106041031111400011101191111141071150460991111109 X-MailingID 180687 From: Home Equity <HomeEquityInfoNow18068T@vmloal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity <HomeEquityInfoNow18068T@vmloal.com> Subject: Your house can work for you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd9.005556-0500.qst.22212.5-9015=6335@ams.tfl.affinity.com> Date: Wed, 29 Oct 2003 00:55:54 -0500 |
| 10/28/2003 | Faye <faye@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty180800@v mloal.com> | Your car needs an extended warranty. | See FULL HEADER column | vmloal.com | affinity.com, gordonworks.com | Ad for auto warranty service | | X-Persona: <ValueWeb> Received: from cust_req_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224063-31082> Tue, 28 Oct 2003 17:50:20 -0500 Received: from v208-69.vmlocal.com ([216.21.208.69]) by ams.tfl.affinity.com with ESMTP id <224454-31084> Tue, 28 Oct 2003 17:48:38 -0500 Received: from vmlocal.com (192.168.3.12) by v208-69.vmlocal.com with SMTP; 28 Oct 2003 16:48:29 -0600 X-ClientHost: 10209712110010411041031111114001111101191111141071150460991111109 X-MailingID 180800 From: Auto Warranty <ExtendedAutoWarranty180800@vmloal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Auto Warranty <ExtendedAutoWarranty180800@vmloal.com> Subject: Your car needs an extended warranty. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcd9.174838-0500.qst.22445.4-31084=7632@ams.tfl.affinity.com> Date: Tue, 28 Oct 2003 17:48:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1782 41@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from unt_rnt_fwdrng (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <723798-31886>; Tue, 28 Oct 2003 04:32:45 -0500<br>Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ftl.affinity.com with ESMTP id <723123-31886>; Tue, 28 Oct 2003 04:31:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm131.vmadmin.com with SMTP; 28 Oct 2003 03:31:38 -0600<br>X-ClientHost: 106997121010064103111114100111101191111141071150460699111109<br>X-MailingID: 178241<br>From: Online Prescription Medication <OnlinePrescriptionMedication178241@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication178241@replex.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcs28.043148-0500_est.722425-31886r-147006@ams.ftl.affinity.com><br>Date: Tue, 28 Oct 2003 04:31:43 -0500 |
| 10/28/2003 | James <jamsi@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1782 41@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from unt_rnt_fwdrng (jamsi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <722413-31886>; Tue, 28 Oct 2003 04:32:44 -0500<br>Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ftl.affinity.com with ESMTP id <213554-31887>; Tue, 28 Oct 2003 04:31:48 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm131.vmadmin.com with SMTP; 28 Oct 2003 03:31:38 -0600<br>X-ClientHost: 106997109101150640103111114100111101191111141071150460699111109<br>X-MailingID: 178241<br>From: Online Prescription Medication <OnlinePrescriptionMedication178241@vmadmin.com><br>To: James <jamsi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication178241@replex.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcs28.043148-0500_est.213554-31887r-150062@ams.ftl.affinity.com><br>Date: Tue, 28 Oct 2003 04:31:47 -0500 |
| 10/28/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1782 41@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from unt_rnt_fwdrng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <723441-31886>; Tue, 28 Oct 2003 04:32:44 -0500<br>Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ftl.affinity.com with ESMTP id <723457-31889>; Tue, 28 Oct 2003 04:31:48 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm131.vmadmin.com with SMTP; 28 Oct 2003 03:31:38 -0600<br>X-ClientHost: 106997109105010769064103111114100111101191111141071150460699111109<br>X-MailingID: 178241<br>From: Online Prescription Medication <OnlinePrescriptionMedication178241@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication178241@replex.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcs28.043148-0500_est.723457-31889r-148316@ams.ftl.affinity.com><br>Date: Tue, 28 Oct 2003 04:31:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Jay <jay@gordonworks.co> | Online Prescription Medication <OnlinePrescriptionMedication1782 41@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_euq_0seling (jay@gordonworks.com) by ams.ffl.affinity.com id <4691493-1886>; Tue, 28 Oct 2003 04:32.44 -0500<br>Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ffl.affinity.com with ESMTP id <7237d0-31880>; Tue, 28 Oct 2003 04:31:50 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm131.vmadmin.com with SMTP; 28 Oct 2003 03:31:38 -0600<br>X-ClientHost: 1069971210641031111400111110111191111144071150469091111109<br>X-MailingID: 178241<br>From: Online Prescription Medication <OnlinePrescriptionMedication178241@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication178241@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcZ8.04159-0500 ext 723740-31880+14926@ams.ffl.affinity.com><br>Date: Tue, 28 Oct 2003 04:31-50 -0500 |
| 10/29/2003 | Jonathan <jonathan@gordonworks.co m> | Online Prescription Medication <OnlinePrescriptionMedication1782 41@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_euq_0seling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <240546-2710>; Tue, 28 Oct 2003 04:33:32 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.138]) by ams.ffl.affinity.com with ESMTP id <4396949-2709>; Tue, 28 Oct 2003 04:32:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm158.vmadmin.com with SMTP; 28 Oct 2003 03:31:38 -0600<br>X-ClientHost: 1061111009711610400311111410011110111191111144071150469091111109<br>X-MailingID: 178241<br>From: Online Prescription Medication <OnlinePrescriptionMedication178241@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication178241@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcZ8.043252-0500 ext 43969492709+31618@ams.ffl.affinity.com><br>Date: Tue, 28 Oct 2003 04:32:52 -0500 |
| 10/29/2003 | Faye <faye@gordonworks.com> | Prescriptions Filled <PainMedicationsOnline179753@v madmin.com> | Our doctor is in | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_euq_0seling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2242263-31090>; Tue, 28 Oct 2003 18:18:00 -0500<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ffl.affinity.com with ESMTP id <2236653-31090>; Tue, 28 Oct 2003 18:16:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm156.vmadmin.com with SMTP; 28 Oct 2003 17:16:12 -0600<br>X-ClientHost: 102997121010064103111114100111110119111114071150469911109<br>X-MailingID: 179753<br>From: Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Prescriptions Filled <PainMedicationsOnline179753@replies.virtumundo.com><br>Subject: Our doctor is in<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcZ8.18164-0500 ext 223665-31090+77806@ams.ffl.affinity.com><br>Date: Tue, 28 Oct 2003 18:16:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | James <jamesi@gordonworks.com> | Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com> | Our doctor is in | See FULL HEADER column | vmadmin.com | affirity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22282x3-31090>; Tue, 28 Oct 2003 18:18:00 -0500<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ftl.affinity.com with ESMTP id <22293-31084>; Tue, 28 Oct 2003 18:16:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP: 28 Oct 2003 17:16:12 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 179753<br>From: Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Reply-To: Prescriptions Filled <PainMedicationsOnline179753@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Our doctor is in<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OcB.18165-0500_est.22282x4-31084-8049@ams.ftl.affinity.com><br>Date: Tue, 28 Oct 2003 18:16:14 -0500 |
| 10/28/2003 | Jamila <jamila@gordonworks.com> | Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com> | Our doctor is in | See FULL HEADER column | vmadmin.com | affirity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22365x3-31084>; Tue, 28 Oct 2003 18:18:00 -0500<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ftl.affinity.com with ESMTP id <22282x3-31084>; Tue, 28 Oct 2003 18:16:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP: 28 Oct 2003 17:16:12 -0600<br>X-ClientHost: 106097109101106064103111114100111110119111114107115046099111109<br>X-MailingID: 179753<br>From: Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Prescriptions Filled <PainMedicationsOnline179753@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Our doctor is in<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OcB.18165-0500_est.22282x4-31084-8050@ams.ftl.affinity.com><br>Date: Tue, 28 Oct 2003 18:16:14 -0500 |
| 10/28/2003 | Jay <jay@gordonworks.com> | Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com> | Our doctor is in | See FULL HEADER column | vmadmin.com | affirity.com, gordonworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22410x3-31090>; Tue, 28 Oct 2003 18:18:00 -0500<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ftl.affinity.com with ESMTP id <22395-31090>; Tue, 28 Oct 2003 18:16:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP: 28 Oct 2003 17:16:12 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 179753<br>From: Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Prescriptions Filled <PainMedicationsOnline179753@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Our doctor is in<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OcB.18165-0500_est.22390x5-31090-7783@ams.ftl.affinity.com><br>Date: Tue, 28 Oct 2003 18:16:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Jonathan <jonathan@godsworks.com> | Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com> | Our doctor is in | See FULL HEADER column | vmadmin.com | affinity.com, godsworks.com | Ad for online pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@godsworks.com --> jim@godsworks.com) by ams.tfl.affinity.com id <222492-31090>; Tue, 28 Oct 2003 18:18:00 -0500<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.tfl.affinity.com with ESMTP id <221104-31082>; Tue, 28 Oct 2003 18:16:17 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP: 28 Oct 2003 17:16:12 -0600<br>X-ClientHost: 106111109071106640311111400111110119111114071150466099111109<br>X-MailingID 19753<br>From: Prescriptions Filled <PainMedicationsOnline179753@vmadmin.com><br>To: Jonathan <jonathan@godsworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Prescriptions Filled <PainMedicationsOnline179753@replies.virtumundo.com><br>Subject: Our doctor is in<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <ODAcnI 181617-0500_est22410431082=7459@jams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 18:16:15 -0500 |
| 10/28/2003 | Jonathan <jonathan@godsworks.com> | Automobile Donation <AutomobileDonation179863@vmlocal.com> | Charity is the gift that gives back. | See FULL HEADER column | vmlocal.com | affinity.com, godsworks.com | Ad for charitable donation service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@godsworks.com --> jim@godsworks.com) by ams.tfl.affinity.com id <442305-28267>; Tue, 28 Oct 2003 12:32:20 -0500<br>Received: from vf208-49.vmlocal.com ([216.21.208.49]) by ams.tfl.affinity.com with ESMTP id <444953-28283>; Tue, 28 Oct 2003 12:32:16 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-49.vmlocal.com with SMTP: 28 Oct 2003 11:32:11 -0600<br>X-ClientHost: 106111109071106640311111400111110119111114071150466099111109<br>X-MailingID 179863<br>From: Automobile Donation <AutomobileDonation179863@vmlocal.com><br>To: Jonathan <jonathan@godsworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation179863@vmlocal.com><br>Subject: Charity is the gift that gives back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <ODAcnI 12326-0500_est44953-28263=3821@jams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 12:32:15 -0500 |
| 10/28/2003 | Jay <jay@godsworks.com> | Inkjet Authority <TheInkjetAuthority180365@vmlocal.com> | Best Prices on all Inkjet Cartridges and Refill Kits. | See FULL HEADER column | vmlocal.com | affinity.com, godsworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jay@godsworks.com --> jim@godsworks.com) by ams.tfl.affinity.com id <235785-6965>; Tue, 28 Oct 2003 15:05:09 -0500<br>Received: from vf208-18.vmlocal.com ([216.21.208.18]) by ams.tfl.affinity.com with ESMTP id <214976-6969>; Tue, 28 Oct 2003 15:04:40 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-18.vmlocal.com with SMTP: 28 Oct 2003 14:04:39 -0600<br>X-ClientHost: 106097121066410311111400111110119111114071150466099111109<br>X-MailingID 180365<br>From: Inkjet Authority <TheInkjetAuthority180365@vmlocal.com><br>To: Jay <jay@godsworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Inkjet Authority <TheInkjetAuthority180365@vmlocal.com><br>Subject: Best Prices on all Inkjet Cartridges and Refill Kits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <ODAcnI 150440-0500_est214976-6969=5146@jams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 15:04:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Jonathan <jonathan@gordonworks.com> | Hawaii <VacationInHawaii180784@vmlocal.com> | Planning a trip to Hawaii? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com) by ams.ttl.affinity.com id <21325-4-41139>; Tue, 28 Oct 2003 19:50:03 -0500 Received: from vf208-50.vmlocal.com ([216.21.208.50]) by ams.ttl.affinity.com with ESMTP id <221164-1415>; Tue, 28 Oct 2003 19:49:04 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-50.vmlocal.com with SMTP; 28 Oct 2003 18:48:01 -0600 X-ClientHost: 106111110097110040971100641031111410011101191111410711504609911109 X-MailingID 180784 From: Hawaii <VacationInHawaii180784@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hawaii <VacationInHawaii180784@vmlocal.com> Subject: Planning a trip to Hawaii? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAcD5 194904-0500_est 221164-41451+6836@ams.ttl.affinity.com> Date: Tue, 28 Oct 2003 19:49:03 -0500 |
| | Jamila <jamila@gordonworks.com> | Family Vacations <FamilyVacations180693@vmlocal.com> | Save Your Sanity with these Family Vacation Links | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217229-31082>; Wed, 29 Oct 2003 01:11:26 -0500 Received: from vf208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <218705-31090>; Wed, 29 Oct 2003 01:11:03 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-39.vmlocal.com with SMTP; 29 Oct 2003 00:11:00 -0600 X-ClientHost: 106097109105108097064031111410011101191111410711504609911109 X-MailingID: 180693 From: Family Vacations <FamilyVacations180693@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Family Vacations <FamilyVacations180693@vmlocal.com> Subject: Save Your Sanity with these Family Vacation Links Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAcD9 011103-0500_est 218705-31090+13192@ams.ttl.affinity.com> Date: Wed, 29 Oct 2003 01:11:02 -0500 |
| 10/28/2003 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt179912@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22021-6975>; Tue, 28 Oct 2003 21:48:32 -0500 Received: from vf208-16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <220967-6965>; Tue, 28 Oct 2003 21:47:38 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-16.vmlocal.com with SMTP; 28 Oct 2003 20:47:36 -0600 X-ClientHost: 10609710905111081111564103111114110111119111141114071115046099911109 X-MailingID: 179912 From: Consolidate Your Debt <ConsolidateYourDebt179912@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt179912@vmlocal.com> Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAcd8 214738-0500_est 220967-6965+8459@ams.ttl.affinity.com> Date: Tue, 28 Oct 2003 21:47:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt179912@vml real.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fycling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <212786-6975> Tue, 28 Oct 2003 21:48:32 -0500<br>Received: from vl208-16.vmlocal.com ([216.21.208.16]) by ams.tfl.affinity.com with ESMTP id <220968-6969> Tue, 28 Oct 2003 21:47:38 -0500<br>Received: from vmlocal.com (192.168.1/2)<br>by vl208-16.vmlocal.com with SMTP; 28 Oct 2003 20:47:36 -0600<br>X-ClientHost: 10611110097116040071106041031111141000111101191111141071150460990111109<br>X-MailingID 179912<br>From: Consolidate Your Debt <ConsolidateYourDebt179912@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt179912@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcd28.214738-0500 at 220968-6969>9885@jams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 21:47:38 -0500 |
| | James <james@gordonworks.com> | Road to Recovery <RoadToDrugRecovery179721@vml local.com> | Take the first step on the road to recovery. | | vmlocal.com | affinity.com, gordonworks.com | Unclear | | X-Persona: <ValueWeb><br>Received: from cust_esq_fycling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216283-2353> Tue, 28 Oct 2003 23:56:56 -0500<br>Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.tfl.affinity.com with ESMTP id <214209-2353> Tue, 28 Oct 2003 23:55:39 -0500<br>Received: from vmlocal.com (192.168.1/2)<br>by vl208-28.vmlocal.com with SMTP; 28 Oct 2003 22:55:24 -0600<br>X-ClientHost: 10609710901115064103111141000111101191111141071150460990111109<br>X-MailingID 179721<br>From: Road to Recovery <RoadToDrugRecovery179721@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Road to Recovery <RoadToDrugRecovery179721@vmlocal.com><br>Subject: Take the first step on the road to recovery.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcd28.235539-0500 at 214209-2353>7988@jams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 23:55:38 -0500 |
| 10/28/2003 | James <james@gordonworks.com> | Download Music <DownloadMusicNow179529@vml local.com> | All the songs you love are here. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for music products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fycling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <50303628269> Tue, 28 Oct 2003 13:56:14 -0500<br>Received: from vl208-42.vmlocal.com ([216.21.208.42]) by ams.tfl.affinity.com with ESMTP id <50339428269> Tue, 28 Oct 2003 13:55:49 -0500<br>Received: from vmlocal.com (192.168.1/2)<br>by vl208-42.vmlocal.com with SMTP; 28 Oct 2003 12:55:45 -0600<br>X-ClientHost: 10609710901115064103111141000111101191111141071150460990111109<br>X-MailingID 179529<br>From: Download Music <DownloadMusicNow179529@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Download Music <DownloadMusicNow179529@vmlocal.com><br>Subject: All the songs you love are here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OAcd28.135549-0500 at 50339428269>4657@jams.tfl.affinity.com><br>Date: Tue, 28 Oct 2003 13:55:49 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2003 | Faye <faye@gordonworks.com> | Hawaii <VacationInHawaii180788c@vmlocal.com> | Visit Hawaii | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from out_enq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220;70;2357>; Tue, 28 Oct 2003 14:50:01 -0500<br>Received: from vI208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <224590;2352>; Tue, 28 Oct 2003 14:48:56 -0500<br>Received: from vmlocal.com (192.168.3.12) by vI208-66.vmlocal.com with SMTP; 28 Oct 2003 13:48:55 -0600<br>X-ClientHost: 102097121010604031111400111101191111410071504609911109<br>X-MailingID: 180788<br>From: Hawaii <VacationInHawaii180788c@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Hawaii <VacationInHawaii180788c@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcu20.14d856c0900_st224590;2352+3708@ams.ttl.affinity.com><br>Date: Tue, 28 Oct 2003 14:48:56 -0500 |
| 10/28/2003 | Jamila <jamila@gordonworks.com> | Experience Paris <ExperienceParisNow180682@vmlocal.com> | Veniez Paris, aujourd'hui! (Visit Paris Today!) | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from out_enq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216972;1793>; Tue, 28 Oct 2003 19:04:05 -0500<br>Received: from vI208-52.vmlocal.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <220688-1793>; Tue, 28 Oct 2003 19:03:08 -0500<br>Received: from vmlocal.com (192.168.3.12) by vI208-52.vmlocal.com with SMTP; 28 Oct 2003 18:03:04 -0600<br>X-ClientHost: 106097109103091007046103111114400111101191111410071504609911109<br>X-MailingID: 180682<br>From: Experience Paris <ExperienceParisNow180682@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Experience Paris <ExperienceParisNow180682@vmlocal.com><br>Subject: Veniez Paris, aujourd'hui! (Visit Paris Today!)<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcu20.190308c0500_st220688-1793+678;5@ams.ttl.affinity.com><br>Date: Tue, 28 Oct 2003 19:03:07 -0500 |
| 10/29/2003 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter181934@vmlocal.com> | Do more with low interest credit cards | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit card service | | X-Persona: <ValueWeb><br>Received: from out_enq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224424;820>; Wed, 29 Oct 2003 23:04:25 -0500<br>Received: from vI208-18.vmlocal.com ([216.21.208.18]) by ams.ttl.affinity.com with ESMTP id <224616-8203>; Wed, 29 Oct 2003 23:03:39 -0500<br>Received: from vmlocal.com (192.168.3.12) by vI208-18.vmlocal.com with SMTP; 29 Oct 2003 22:03:22 -0600<br>X-ClientHost: 106097109101150041031111410011101191111410071504609911109<br>X-MailingID: 182028<br>From: Lamp Lighting <LampsAndLighting182028@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Lamp Lighting <LampsAndLighting182028@vmlocal.com><br>Subject: Shed some light on the subject.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dxc29.230330c0500_st22461-6;8203+2509@ams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 23:03:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/29/2003 | Faye <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage1801650@vm local.com> | Faye, photos of people who want to date you Don't just talk the talk. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb> Received: from cust_env_finding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22573222351> Wed, 29 Oct 2003 03:12:00 -0500 Received: from vI208-33.vmlocal.com ([216.21.208.33]) by ams.ffl.affinity.com with ESMTP id <22614k2354> Wed, 29 Oct 2003 03:11:17 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-33.vmlocal.com with SMTP; 29 Oct 2003 02:10:11 -0600 X-ClientHost: 10209712110106410311114100111101191111114071150460990111109 X-MailingID: 180165 From: Second Mortgage <GetASecondMortgage1801650@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: errors@vmlocal.com Errors-To: errors@vmlocal.com Subject: Don't just talk the talk. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc29\03\11\17\05\00_est\226\14\8-2354+9626@ams.ffl.affinity.com> Date: Wed, 29 Oct 2003 03:11:16 -0500 |
| 10/29/2003 | Jay <jay@gordonworks.com> | Second Mortgage <GetASecondMortgage1801650@vm local.com> | Don't just talk the talk. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb> Received: from cust_env_finding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22509222358> Wed, 29 Oct 2003 03:11:59 -0500 Received: from vI208-33.vmlocal.com ([216.21.208.33]) by ams.ffl.affinity.com with ESMTP id <22614k2354> Wed, 29 Oct 2003 03:11:17 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-33.vmlocal.com with SMTP; 29 Oct 2003 02:10:11 -0600 X-ClientHost: 10609712110641031111141001111011911111114071150460990111109 X-MailingID: 180165 From: Second Mortgage <GetASecondMortgage1801650@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: errors@vmlocal.com Errors-To: errors@vmlocal.com Subject: Don't just talk the talk. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc29\03\11\17\05\00_est\226\14\9-2354+9627@ams.ffl.affinity.com> Date: Wed, 29 Oct 2003 03:11:17 -0500 |
| 10/29/2003 | Faye <faye@gordonworks.com> | Photos For You <AmericanSingles180434@vmadmin.com> | Faye, photos of people who want to date you | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb> Received: from cust_env_finding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33993k31883> Wed, 29 Oct 2003 04:37:28 -0500 Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ffl.affinity.com with ESMTP id <27893k31887> Wed, 29 Oct 2003 04:37:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm131.vmadmin.com with SMTP; 29 Oct 2003 03:33:47 -0600 X-ClientHost: 10209712110641031111141001111011911111114071150460990111109 X-MailingID: 180434 From: Photos For You <AmericanSingles180434@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: errors@vmadmin.com Errors-To: errors@vmadmin.com Subject: Faye, photos of people who want to date you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc29\04\37\02-0500_est\27893k-31887+2578@ams.ffl.affinity.com> Date: Wed, 29 Oct 2003 04:37:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | James <james@gordonworks.com> | Background Check <Background/Check81256@vmlocal.com> | Find out everything with a background check. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for background check service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <478362c21964>; Wed, 29 Oct 2003 14:12:07 -0500<br>Received: from v3208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <482348c21968>; Wed, 29 Oct 2003 14:10:47 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-62.vmlocal.com with SMTP; 29 Oct 2003 13:10:42 -0600<br>X-ClientHost: 106111110971104009711006410311114010911111140711584609911109<br>X-MailingID: 181895<br>From: Photo Search <StockPhotoSearch181895@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Photo Search <StockPhotoSearch181895@vmlocal.com><br>Subject: Need to find the perfect picture?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0D4cx29 141047-0500_ext.482548c21968>3430@ams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 14:10:46 -0500 |
| 10/29/2003 | James <james@gordonworks.com> | Treadmill Fitness <Treadmill/Fitness51today81776@vmlocal.com> | Get in shape with a treadmill. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell treadmill | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22233c21959>; Wed, 29 Oct 2003 11:29:01 -0500<br>Received: from v3208-18.vmlocal.com ([216.21.208.18]) by ams.ttl.affinity.com with ESMTP id <213947-2359>; Wed, 29 Oct 2003 11:26:56 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-18.vmlocal.com with SMTP; 29 Oct 2003 10:26:55 -0600<br>X-ClientHost: 106097121064043011111401011101191111140711584609911109<br>X-MailingID: 181599<br>From: Domain Name Search <DomainNameSearch181599@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Domain Name Search <DomainNameSearch181599@vmlocal.com><br>Subject: Register your domain name before it's too late.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0D4cx29 112656-0500_ext.213947-2359>15742@ams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 11:26:55 -0500 |
| 10/29/2003 | Jay <jay@gordonworks.com> | Refinance <YourRefinanceToday81401@vmlocal.com> | When it comes to refinancing, there really is no time like the | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance/mortgage service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (fjay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <248575c21944>; Wed, 29 Oct 2003 21:25:56 -0500<br>Received: from v3208-16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <526041-21961>; Wed, 29 Oct 2003 21:25:08 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-16.vmlocal.com with SMTP; 29 Oct 2003 20:25:07 -0600<br>X-ClientHost: 102097121010064103111141001111101911111140711584609911109<br>X-MailingID: 181384<br>From: Consolidate Your Debt <ConsolidateYourDebt181384@vmlocal.com><br>To: Fjay <fjay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt181384@vmlocal.com><br>Subject: Ready to reduce your debt?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0D4cx29 212508-0500_ext.526041-21961>631@ams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 21:25:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Jamila <jamila@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit18117b@vmlocal.com> | An equity line of credit can be yours today! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance service | | X-Persona: <ValueWeb> Received: from cust_rnq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <512745-21967>; Wed, 29 Oct 2003 17:38:13 -0600 Received: from vm139.vmadmin.com ([216.64.222.130]) by ams.fll.affinity.com for id <439707b-21966>; Wed, 29 Oct 2003 17:37:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 29 Oct 2003 16:37:31 -0600 X-ClientHost: 106111110097110410097110964103111114100111110119111114107115046099111109 X-MailingID 18157b From: Low Rates <LowRatesForRefinancing18157b@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Low Rates <LowRatesForRefinancing18157b@replies.virtumundo.com> Subject: Rates are Low Again - Refinance Before it's Too Late! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc029 17335-0500_est 43970778-21966-44356@ams.fll.affinity.com> Date: Wed, 29 Oct 2003 17:37:35 -0500 |
| 10/29/2003 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit18117b@vmlocal.com> | An equity line of credit can be yours today! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance service | | X-Persona: <ValueWeb> Received: from cust_rnq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <212671-5220>; Wed, 29 Oct 2003 19:05:32 -0500 Received: from vl20844.vmlocal.com ([216.21.208.44]) by ams.fll.affinity.com with ESMTP id <221791-5213>; Wed, 29 Oct 2003 19:04:48 -0500 Received: from vmlocal.com (192.168.1.12) by vl20844.vmlocal.com with SMTP; 29 Oct 2003 18:04:45 -0600 X-ClientHost: 106097109105108097086410311111441001111110111119111114411410071115046099111110 X-MailingID 18117b From: Credit Offer <EquityLineOfCredit18117b@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit18117b@replies.fll.affinity.com> Subject: An equity line of credit can be yours today! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc029 190448-0500_est 221791-5213-4605@ams.fll.affinity.com> Date: Wed, 29 Oct 2003 19:04:47 -0500 |
| 10/29/2003 | James <james@gordonworks.com> | Photos For You <AmericanSingles180434@vmadmin.com> | James, photos of people who want to date you | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb> Received: from cust_rnq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <340035-31887>; Wed, 29 Oct 2003 04:37:28 -0500 Received: from vm133.vmadmin.com ([216.64.222.131]) by ams.fll.affinity.com with ESMTP id <1254947-31885>; Wed, 29 Oct 2003 04:37:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm133.vmadmin.com with SMTP; 29 Oct 2003 03:33:47 -0600 X-ClientHost: 106097109101115046410311111441001111110111119111114411410071115046099111110 X-MailingID 180434 From: Photos For You <AmericanSingles180434@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles180434@replies.virtumundo.com> Subject: James, photos of people who want to date you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc029 043702-0500_est 1254847-31887-25788@ams.fll.affinity.com> Date: Wed, 29 Oct 2003 04:37:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 10/29/2003 | Jamila <jamila@gordonworks.com> | Photos For You <AmericanSingles180434@vmadmin.com> | Jamila, photos of people who want to date you | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218661-18466>; Wed, 29 Oct 2003 04:44:48 -0500 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <218580-18461>; Wed, 29 Oct 2003 04:43:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 29 Oct 2003 03:33:47 -0600 X-ClientHost: 106097169018907064103111114100111101191111410717150460991111109 X-MailingID: 180434 From: Photos For You <AmericanSingles180434@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles180434@replies.virtumundo.com> Subject: Jamila, photos of people who want to date you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcD9184436-0500_ez218540v18461v166@ams.ffl.affinity.com> Date: Wed, 29 Oct 2003 04:43:36 -0500 |
| 10/29/2003 | Jay <jay@gordonworks.com> | Photos For You <AmericanSingles180434@vmadmin.com> | Jay, photos of people who want to date you | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219251-18466>; Wed, 29 Oct 2003 04:44:48 -0500 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <215697-18431>; Wed, 29 Oct 2003 04:43:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 29 Oct 2003 03:33:47 -0600 X-ClientHost: 106097121064103111114100111101191111410717150460991111109 X-MailingID: 180434 From: Photos For You <AmericanSingles180434@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles180434@replies.virtumundo.com> Subject: Jay, photos of people who want to date you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcD9184339-0500_ez215697v18431v171@ams.ffl.affinity.com> Date: Wed, 29 Oct 2003 04:43:38 -0500 |
| 10/29/2003 | Jonathan <jonathan@gordonworks.com> | Photos For You <AmericanSingles180434@vmadmin.com> | Jonathan, photos of people who want to date you | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218540-18466>; Wed, 29 Oct 2003 04:44:48 -0500 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <219393-18431>; Wed, 29 Oct 2003 04:43:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 29 Oct 2003 03:33:47 -0600 X-ClientHost: 106111110971106097110064031111141001111101911111410717150460991111109 X-MailingID: 180434 From: Photos For You <AmericanSingles180434@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles180434@replies.virtumundo.com> Subject: Jonathan, photos of people who want to date you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAcD9184341-0500_ez219393v18431v173@ams.ffl.affinity.com> Date: Wed, 29 Oct 2003 04:43:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Jonathan <jonathan@gordonworks.co m> | Photo Search <StockPhotoSearch18189S@vmlocal.com> | Need to find the perfect picture? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for photo service, missing image | | X-Persona: <ValueWeb> Received: from eat_enq_Feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <222480-373>; Wed, 29 Oct 2003 13:50:17-0500 Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.tfl.affinity.com with ESMTP id <218181-374>; Wed, 29 Oct 2003 13:48:55-0500 Received: from vmlocal.com (192.168.3.12) by vl208-45.vmlocal.com with SMTP; 29 Oct 2003 12:48:40-0600 X-ClientHost: 102997121010641031111410011110119111141071150460991111109 X-MailingID? 181677 From: Satellite TV <SatelliteTVId3any181677@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Satellite TV <SatellitesTVId3any181677@vmlocal.com> Subject: Satellite TV~16's fun, easy, and affordable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAc29.13485S-0500_ea218181-374+3930@jams.tfl.affinity.com> Date:Wed, 29 Oct 2003 13:48:54-0500 |
| 10/29/2003 | Faye <faye@gordonworks.com> | AutoFinancing <GetAutoFinancing182092@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car finance service | | X-Persona: <ValueWeb> Received: from eat_enq_Feeling (jamik@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224202-8219>; Thu, 30 Oct 2003 00:57:59-0500 Received: from vl208-35.vmlocal.com ([216.21.208.35]) by ams.tfl.affinity.com with ESMTP id <22538S-8204>; Thu, 30 Oct 2003 00:57:00-0500 Received: from vmlocal.com (192.168.3.12) by vl208-35.vmlocal.com with SMTP; 29 Oct 2003 23:56:57-0600 X-ClientHost: 106997109101069970641031111410011110119111141071150460991111109 X-MailingID: 181934 From: Credit Card Center <TheCreditCardCenter181934@vmlocal.com> To: Jamik <jamik@gordonworks.com> Reply-To: Credit Card Center <TheCreditCardCenter181934@vmlocal.com> Subject: Do more with low interest credit cards. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAct0.005700-0500_ea22538T-8204+2637@jams.tfl.affinity.com> Date:Thu, 30 Oct 2003 00:56:59-0500 |
| 10/29/2003 | James <james@gordonworks.com> | AutoFinancing <GetAutoFinancing182092@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car finance service | | X-Persona: <ValueWeb> Received: from eat_enq_Feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <271196-376>; Thu, 30 Oct 2003 01:35:04-0500 Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.tfl.affinity.com with ESMTP id <218973-377>; Thu, 30 Oct 2003 01:34:13-0500 Received: from vmadmin.com (192.168.3.11) by vm154.vmadmin.com with SMTP; 30 Oct 2003 00:34:09-0600 X-ClientHost: 102997121010641031111410011110119111141071150460991111109 X-MailingID: 182092 From: AutoFinancing <GetAutoFinancing182092@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: AutoFinancing <GetAutoFinancing182092@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DAct00.01341-0500_ea218973-377+4456@jams.tfl.affinity.com> Date:Thu, 30 Oct 2003 01:34:12.-0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Jamila <jamila@gordonworks.com> | AutoFinancing <GetAutoFinancing182092@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car finance service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamsi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2219111-376> ; Thu, 30 Oct 2003 01:35:04 -0500 Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <224054-371> ; Thu, 30 Oct 2003 01:34:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm154.vmadmin.com with SMTP; 30 Oct 2003 00:34:09 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 182092 From: AutoFinancing <GetAutoFinancing182092@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing182092@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct301413-0500_est224054-371-44603@ams.ftl.affinity.com> Date: Thu, 30 Oct 2003 01:34:12 -0500 |
| 10/29/2003 | Jay <jay@gordonworks.com> | AutoFinancing <GetAutoFinancing182092@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car finance service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamsi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <212806376> ; Thu, 30 Oct 2003 01:35:04 -0500 Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <224374-373> ; Thu, 30 Oct 2003 01:34:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm154.vmadmin.com with SMTP; 30 Oct 2003 00:34:09 -0600 X-ClientHost: 106097109105089706410311111410001110011011011114107115046099111109 X-MailingID: 182092 From: AutoFinancing <GetAutoFinancing182092@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing182092@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct301413-0500_est224374-373-44402@ams.ftl.affinity.com> Date: Thu, 30 Oct 2003 01:34:12 -0500 |
| 10/29/2003 | Jonathan <jonathan@gordonworks.com> | AutoFinancing <GetAutoFinancing182092@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car finance service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224374-376> ; Thu, 30 Oct 2003 01:35:04 -0500 Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <224820-376> ; Thu, 30 Oct 2003 01:34:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm154.vmadmin.com with SMTP; 30 Oct 2003 00:34:09 -0600 X-ClientHost: 106097121064103111114100011110011911111410071150460909111109 X-MailingID: 182092 To: Jay <jay@gordonworks.com> From: AutoFinancing <GetAutoFinancing182092@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing182092@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct301413-0500_est224820-376-44560@ams.ftl.affinity.com> Date: Thu, 30 Oct 2003 01:34:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Faye <faye@gordonworks.com> | Low Rates <LowRatesForRefinancing18157%@vmadmin.com> | Rates are Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220626-5222> Wed, 29 Oct 2003 17:35:20 -0500<br>Received: from vl208r27.vmlocal.com ([216.21.208.27]) by ams.tfl.affinity.com with ESMTP id <220062-5220> Wed, 29 Oct 2003 17:34:13 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208r27.vmlocal.com with SMTP; 29 Oct 2003 16:34:02 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 181256<br>From: Background Check <BackgroundChecks18125@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: find out everything with a background check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc29 17341d-0500_est220062-5220=406@jams.tfl.affinity.com><br>Date: Wed, 29 Oct 2003 17:34:11 -0500 |
| 10/29/2003 | James <james@gordonworks.com> | Low Rates <LowRatesForRefinancing18157%@vmadmin.com> | Rates are Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <512823-21967> Wed, 29 Oct 2003 17:38:13 -0500<br>Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.tfl.affinity.com with ESMTP id <409959-21967> Wed, 29 Oct 2003 17:37:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 29 Oct 2003 16:37:31 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114107115046099111109<br>X-MailingID: 18159<br>From: Faye <faye@gordonworks.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Low Rates <LowRatesForRefinancing18157%@vmadmin.com><br>Subject: Rates are Low Again - Refinance Before it's Too Late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc29 173735-0500_est409959-21967=4856@jams.tfl.affinity.com><br>Date: Wed, 29 Oct 2003 17:37:33 -0500 |
| 10/29/2003 | Jamila <jamila@gordonworks.com> | Low Rates <LowRatesForRefinancing18157%@vmadmin.com> | Rates are Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <409959-21967> Wed, 29 Oct 2003 17:38:12 -0500<br>Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.tfl.affinity.com with ESMTP id <491883-21963> Wed, 29 Oct 2003 17:37:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 29 Oct 2003 16:37:31 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 18159<br>From: Low Rates <LowRatesForRefinancing18157%@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Low Rates <LowRatesForRefinancing18157%@vmadmin.com><br>Subject: Rates are Low Again - Refinance Before it's Too Late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc29 173733-0500_est491883-21963=4808@jams.tfl.affinity.com><br>Date: Wed, 29 Oct 2003 17:37:34 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Jay <jay@gordenworks.com> | Low Rates <LowRatesForRefinancing[8157%]@vmadmin.com> | Rates are Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_req_fveling (jamiki@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id +491885-21967>; Wed, 29 Oct 2003 17:38:13 -0500<br>Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.ffl.affinity.com with ESMTP id <513244-21967>; Wed, 29 Oct 2003 17:37:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP: 29 Oct 2003 16:37:31 -0600<br>X-ClientHost: 106097169108100076410311114100111110119111114107115046099111109<br>X-MailingID 181579<br>From: Low Rates <LowRatesForRefinancing[8157%]@vmadmin.com><br>To: Jamik <jamik@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rates <LowRatesForRefinancing[8157%]@replies.virtumundo.com><br>Subject: Rates are Low Again - Refinance Before it's Too Late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XAcrD9173735-0500_qsi.513244-21967-4851@jams.ffl.affinity.com><br>Date: Wed, 29 Oct 2003 17:37:34 -0500 |
| 10/29/2003 | Jonathan <jonathan@gordenworks.com> | Low Rates <LowRatesForRefinancing[8157%]@vmadmin.com> | Rates are Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_req_fveling (jay@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <512883-21963>; Wed, 29 Oct 2003 17:38:13 -0500<br>Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.ffl.affinity.com with ESMTP id <512745-21965>; Wed, 29 Oct 2003 17:37:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP: 29 Oct 2003 16:37:31 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID 181579<br>From: Low Rates <LowRatesForRefinancing[8157%]@vmadmin.com><br>To: Jay <jay@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rates <LowRatesForRefinancing[8157%]@replies.virtumundo.com><br>Subject: Rates are Low Again - Refinance Before it's Too Late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XAcrD9173735-0500_qsi.512745-21965-4948@jams.ffl.affinity.com><br>Date: Wed, 29 Oct 2003 17:37:35 -0500 |
| 10/29/2003 | Faye <faye@gordenworks.com> | Consolidate Your Debt <ConsolidateYourDebt181384@vmloca l.com> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_req_fveling (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <2252462359>; Wed, 29 Oct 2003 20:10:58 -0500<br>Received: from vz08644.vmlocal.com ([216.2.1208.44]) by ams.ffl.affinity.com with ESMTP id <229604-2351>; Wed, 29 Oct 2003 20:09:56 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vz08644.vmlocal.com with SMTP: 29 Oct 2003 19:09:55 -0600<br>X-ClientHost: 106111109711610400971106640311114100111110119111114107115046099111109<br>X-MailingID 181593<br>From: Domain Name Search <DomainNameSearch181593@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Domain Name Search <DomainNameSearch181593@vmlocal.com><br>Subject: Register your domain name before it's too late.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0XAcrD9209556-0500_qsi.229604-2351+24893@jams.ffl.affinity.com><br>Date: Wed, 29 Oct 2003 20:09:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday18140@6@vmlocal com> | Ready to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (jamis@gordonworks.com) by ams.ttl.affinity.com id <21666j3-18461>; Wed, 29 Oct 2003 12:34-35 -0500<br>Received: from v3208-38.vmlocal.com ([216.21.208.38]) by ams.ttl.affinity.com with ESMTP id <217745-18467>; Wed, 29 Oct 2003 12:33:04 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-38.vmlocal.com with SMTP; 29 Oct 2003 12:33:01 -0600<br>X-Clientfoil: 106097109101115064103111141001111011911111401711504609911109<br>X-MailingID: 181778<br>From: Treadmill Fitness <TreadmillFitnessToday18177&@vmlocal com><br>To: James <james@gordonworks.com><br>Reply-To: Treadmill Fitness <TreadmillFitnessToday18177&@vmlocal.com><br>Subject: Get in shape with a treadmill<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DKz29 123304-0500_en.21774-5-18467>3190@ams.ttl affinity com><br>Date: Wed, 29 Oct 2003 12:33:04 -0500 |
| 10/29/2003 | James <james@gordonworks.com> | Home Equity <HomeEquityInfoNow18213@vml ocal com> | Your house can work for you. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/financing service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (jamis@gordonworks.com) by ams.ttl.affinity.com id <224485-372>; Thu, 30 Oct 2003 01:41:31 -0500<br>Received: from v3208-47.vmlocal.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <21753-375>; Thu, 30 Oct 2003 01:40:43 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-47.vmlocal.com with SMTP; 30 Oct 2003 00:40:41 -0600<br>X-Clientfoil: 106097109109709609706410311114001111110119111114019711504609911109<br>X-MailingID: 181407<br>From: Refinance <YouRefinanceToday181407@vmlocal.com><br>To: Jamie <jamie@gordonworks.com><br>Reply-To: Refinance <YouRefinanceToday181407@vmlocal.com><br>Subject: The latest refinance rates are right here!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dxz30 014043-0500_en.217531-375=44882@ams ttl affinity com><br>Date: Thu, 30 Oct 2003 01:40:42 -0500 |
| 10/29/2003 | Jonathan <jonathan@gordonworks.co m> | Domain Name Search <DomainNameSearch18159@vmlo cal com> | Register your domain name before it's too late. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for domain address | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (av@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21857-5213>; Wed, 29 Oct 2003 19:05:32 -0500<br>Received: from v3208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <221787-5213>; Wed, 29 Oct 2003 19:04:48 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-44.vmlocal.com with SMTP; 29 Oct 2003 18:04:45 -0600<br>X-Clientfoil: 106097120641031111410011110119111114017115046099911109<br>X-MailingID: 181170<br>From: Equity Line of Credit <EquityLineOfCredit181170@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Equity Line of Credit <EquityLineOfCredit181170@vmlocal.com><br>Subject: An equity line of credit can be yours today!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dxz29 190448-0500_en.221787-5213=4607@ams ttl affinity com><br>Date: Wed, 29 Oct 2003 19:04:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Faye <faye@gordonworks.com> | Satellite TV <Satellite TVisEasy1817t2@vmloca l.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb><br>Received: from ont_rxq_fsding (faye@gordonworks.com) by ams.tfl.affinity.com id <450241-28266>; Wed, 29 Oct 2003 13:20:45 -0500<br>Received: from v32084.48.vmlocal.com ([216.21.208.44]) by ams.tfl.affinity.com with ESMTP id <450271-32365>; Wed, 29 Oct 2003 13:19:33 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v32084.48.vmlocal.com with SMTP; 29 Oct 2003 12:19:29 -0600<br>X-ClientHost 1029971211010640811111400011110119111114107115046099111109<br>X-MailingID 181406<br>From: Refinance <YouRefinanceToday181406@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errorsj@vmlocal.com<br>Subject: Ready to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <450271-32365-7606@ams.tfl.affinity.com><br>Date: Wed, 29 Oct 2003 13:19:33 -0500 |
| 10/29/2003 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting18202b@vmloc al.com> | Shed some light on the subject. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for lamps; missing images | | X-Persona: <ValueWeb><br>Received: from ont_rxq_fsding (jay@gordonworks.com) by ams.tfl.affinity.com id <456121-28266>; Wed, 29 Oct 2003 21:41:33 -0500<br>Received: from v32086.16.vmlocal.com ([216.21.208.16]) by ams.tfl.affinity.com with ESMTP id <45661-32384>; Wed, 29 Oct 2003 21:40:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v32086.16.vmlocal.com with SMTP; 29 Oct 2003 20:40:18 -0600<br>X-ClientHost 1060972106410311111400011110119111114107115046099111109<br>X-MailingID 181401<br>From: Refinance <YouRefinanceToday181401@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errorsj@vmlocal.com<br>Subject: When it comes to refinancing, there really is no time like the present<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <45661-32384+9175@ams.tfl.affinity.com><br>Date: Wed, 29 Oct 2003 21:40:20 -0500 |
| 10/29/2003 | Faye <faye@gordonworks.com> | Your Present <YourPresentFromSilverCarrot1820 31@vmadmin.com> | Sweets for Faye | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for candy | | X-Persona: <ValueWeb><br>Received: from ont_rxq_fsding (faye@gordonworks.com) by ams.tfl.affinity.com id <457582-21963>; Wed, 29 Oct 2003 09:04:58 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.tfl.affinity.com with ESMTP id <359024-21963>; Wed, 29 Oct 2003 09:04:31 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm150.vmadmin.com with SMTP; 29 Oct 2003 08:04:26 -0600<br>X-ClientHost 1029971211010640811111400011110119111114107115046099111109<br>X-MailingID 182031<br>From: Your Present <YourPresentFromSilverCarrot182031@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errorsj@vmadmin.com<br>Subject: Sweets for Faye<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <359024-21963+1832@replies.vitrumundo.com><br>Date: Wed, 29 Oct 2003 09:04:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | James <jamesj@gordonworks.com> | Your Present <YourPresent@fromSilverCarrot1820@vmadmin.com> | Sweets for James | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for candy | | X-Persona: <ValueWeb><br>Received: from cust_cust_fseling (james@gordonworks.com) by ams.ttl.affinity.com id <29500x21966>; Wed, 29 Oct 2003 09:04:57 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ttl.affinity.com with ESMTP id <359502-21962>; Wed, 29 Oct 2003 09:04:31 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm350.vmadmin.com with SMTP; 29 Oct 2003 08:04:26 -0600<br>X-ClientHost 1069710910111506410311114100111110119111114107115046099111109<br>X-MailingID 182031<br>From: Your Present <YourPresent@fromSilverCarrot1820@vmadmin.com><br>To: James <jamesj@gordonworks.com><br>Reply-To: errorsj@vmadmin.com<br>Subject: Sweets for James<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Qx29.090431-0500_est.359502-21962>1579@jams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 09:04:31 -0500 |
| 10/29/2003 | Jamila <jamila@gordonworks.com> | Your Present <YourPresent@fromSilverCarrot1820@vmadmin.com> | Sweets for Jamila | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for candy | | X-Persona: <ValueWeb><br>Received: from cust_cust_fseling (jamila@gordonworks.com) by ams.ttl.affinity.com id <358061-21961>; Wed, 29 Oct 2003 09:04:58 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ttl.affinity.com with ESMTP id <326868-21969>; Wed, 29 Oct 2003 09:04:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm350.vmadmin.com with SMTP; 29 Oct 2003 08:04:26 -0600<br>X-ClientHost 1069710910150809706410311114100111110119111114107115046099111109<br>X-MailingID 182031<br>From: Your Present <YourPresent@fromSilverCarrot1820@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errorsj@vmadmin.com<br>Subject: Sweets for Jamila<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Qx29.090434-0500_est.326868-21969>1531@jams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 09:04:32 -0500 |
| 10/29/2003 | Jay <jay@gordonworks.com> | Your Present <YourPresent@fromSilverCarrot1820@vmadmin.com> | Sweets for Jay | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for candy | | X-Persona: <ValueWeb><br>Received: from cust_cust_fseling (jay@gordonworks.com) by ams.ttl.affinity.com id <363951-21967>; Wed, 29 Oct 2003 09:05:30 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ttl.affinity.com with ESMTP id <359086-21967>; Wed, 29 Oct 2003 09:04:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm350.vmadmin.com with SMTP; 29 Oct 2003 08:04:26 -0600<br>X-ClientHost 1069712106410311114100111110119111114107115046099111109<br>X-MailingID 182031<br>From: Your Present <YourPresent@fromSilverCarrot1820@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errorsj@vmadmin.com<br>Subject: Sweets for Jay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Qx29.090440-0500_est.359086-21967>1684@jams.ttl.affinity.com><br>Date: Wed, 29 Oct 2003 09:04:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Jonathan <jonathan@gordonworks.co m> | Your Present <YourPresentFromSilverCarrot18203@vmadmin.com> | Sweets for Jonathan | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for candy | | X-Persona: <ValueWeb><br>Received: from cust_rxq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <338325-21961>; Wed, 29 Oct 2003 09:05:30 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ftl.affinity.com with ESMTP id <34d246-21964>; Wed, 29 Oct 2003 09:04:42 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>  by vm150.vmadmin.com with SMTP; 29 Oct 2003 08:04:26 -0600<br>X-ClientHost: 1061111109071160040971116641033111141400111191111141071150460990111109<br>X-MailingID: 18203<br>From: Your Present <YourPresentFromSilverCarrot18203@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Present <YourPresentFromSilverCarrot18203@replies.virtumundo.com><br>Subject: Sweets for Jonathan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct29'09042_0500_ext-34d246-21964+1637@ams.ftl.affinity.com><br>Date: Wed, 29 Oct 2003 09:04:41 -0500 |
| 10/29/2003 | Jamila <jamila@gordonworks.com> | Australian Vacation <AustralianVacation181849@vmloc al.com> | Take a once in a lifetime Australian vacation! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Australia tourism. | | X-Persona: <ValueWeb><br>Received: from cust_rxq_fteling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3877163-31883>; Wed, 29 Oct 2003 11:18:32 -0500<br>Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.ftl.affinity.com with ESMTP id <283896-31883>; Wed, 29 Oct 2003 11:17:32 -0500<br>Received: from vmlocal.com ([192.168.3.12])<br>  by vl208-36.vmlocal.com with SMTP; 29 Oct 2003 10:17:31 -0600<br>X-ClientHost: 1060970910510809706410311114400111111011101111141071150460990111109<br>X-MailingID: 181849<br>From: Australian Vacation <AustralianVacation181849@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Australian Vacation <AustralianVacation181849@vmlocal.com><br>Subject: Take a once in a lifetime Australian vacation!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct29'11732_0500_ext-283896-31883+30245@ams.ftl.affinity.com><br>Date: Wed, 29 Oct 2003 11:17:32 -0500 |
| 10/29/2003 | Jonathan <jonathan@gordonworks.co m> | Australian Vacation <AustralianVacation181849@vmloc al.com> | Take a once in a lifetime Australian vacation! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Australia tourism. | | X-Persona: <ValueWeb><br>Received: from cust_rxq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <379059-31880>; Wed, 29 Oct 2003 11:18:32 -0500<br>Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.ftl.affinity.com with ESMTP id <388874-31888>; Wed, 29 Oct 2003 11:17:32 -0500<br>Received: from vmlocal.com ([192.168.3.12])<br>  by vl208-36.vmlocal.com with SMTP; 29 Oct 2003 10:17:31 -0600<br>X-ClientHost: 1061111107116104097116660401033111141400111191111141071150460990111109<br>X-MailingID: 181849<br>From: Australian Vacation <AustralianVacation181849@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Australian Vacation <AustralianVacation181849@vmlocal.com><br>Subject: Take a once in a lifetime Australian vacation!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct29'11732_0500_ext-388874-31888+30135@ams.ftl.affinity.com><br>Date: Wed, 29 Oct 2003 11:17:32 -0500 |

Log for archive virtumundo.mbx ("VM2")

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2003 | Jamila <jamila@gordonworks.com> | Refinance <YouRefinanceToday181407@ymb calcom> | The latest refinance rates are right here | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for financing service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com) by ams.ttl.affinity.com id <223858-376>; Thu, 30 Oct 2003 01:35:04 -0500<br>Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ttl.affinity.com with ESMTP id <212759-371>; Thu, 30 Oct 2003 01:34:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm154.vmadmin.com with SMTP; 30 Oct 2003 00:34:09 -0600<br>X-ClientHost: 106111110097110040071100643103111114100111110191111140071504609911109<br>X-MailingID 182992<br>From: AutoFinancing <GetAutoFinancing182092@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing182092@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OADv30 01:34:13 -0500_est 212759-374+44697@ams.ttl affinity.com><br>Date: Thu, 30 Oct 2003 01:34:13 -0500 |
| 10/30/2003 | Faye <faye@gordonworks.com> | Window Covering <WindowCoveringCenters181926@ vmlocal.com> | Dress up your windows. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for window draperies | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamie@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224830-14143>; Thu, 30 Oct 2003 01:56:58 -0500<br>Received: from vm208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <225501-14143>; Thu, 30 Oct 2003 01:55:40 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vm208-58.vmlocal.com with SMTP; 30 Oct 2003 00:55:39 -0600<br>X-ClientHost: 106097109101115064103111114100111110191111140071150460599111109<br>X-MailingID 182133<br>From: Home Equity <HomeEquityInfoNow182133@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow182133@vmlocal.com><br>Subject: Your house can work for you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OADv30 01:55:40-0500_est 225501-14143+23683@ams.ttl affinity.com><br>Date: Thu, 30 Oct 2003 01:55:40 -0500 |
| 10/30/2003 | Jonathan <jonathan@gordonworks.co m> | Window Covering <WindowCoveringCenters181926@ vmlocal.com> | Dress up your windows. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for window draperies | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221775-8220>; Thu, 30 Oct 2003 03:33:35 -0500<br>Received: from vm208-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <220447-8186>; Thu, 30 Oct 2003 03:32:44 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vm208-73.vmlocal.com with SMTP; 30 Oct 2003 02:32:43 -0600<br>X-ClientHost: 102097121110064103111114100111110191111140071150460599111109<br>X-MailingID 181928<br>From: Window Covering <WindowCoveringCenters181928@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters181928@vmlocal.com><br>Subject: Dress up your windows.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0OADv30 03:32:44-0500_est 220447-8186+27714@ams.ttl affinity.com><br>Date: Thu, 30 Oct 2003 03:32:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando183101@vmloc al.com> | Experience Orlando - Get a Lot for a Little. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Orlando tourism | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2216-15-9019>; Thu, 30 Oct 2003 16:56:27 -0500<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ftl.affinity.com with ESMTP id <23079-9009>; Thu, 30 Oct 2003 16:55:31 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 30 Oct 2003 15:55:27 -0600<br>X-ClientHost: 106111109711610409711066410311111410311111410711504609911109<br>X-MailingID: 183008<br>From: Fashion Design Schools <FashionDesignSchools183008@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fashion Design Schools <FashionDesignSchools183008@replies.virtumundo.com><br>Subject: Learn what it takes to get into fashion design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DA00.16S51-0500_est23079>-0009+25827@jams.ftl.affinity.com><br>Date: Thu, 30 Oct 2003 16:55:31 -0500 |
| 10/30/2003 | James <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter182685@vmlocal .com> | Feel at home with the best mortgage, refinance and home equity | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23405-17932>; Thu, 30 Oct 2003 17:13:15 -0500<br>Received: from vm208-36.vmlocal.com ([216.21.208.36]) by ams.ftl.affinity.com with ESMTP id <23833-17931>; Thu, 30 Oct 2003 17:12:27 -0500<br>Received: from vmlocal.com (192.168.1.12) by vl208-36.vmlocal.com with SMTP; 30 Oct 2003 16:12:24 -0600<br>X-ClientHost: 106111109711610409711066410311111410311111410711504609911109<br>X-MailingID: 182680<br>From: Smart Move <EducationOnlineSites182680@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Smart Move <EducationOnlineSites182680@vmlocal.com><br>Subject: Looking for the fastest way to get your degree?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DA00.17127-0500.est22383-17931+4615@jams.ftl.affinity.com><br>Date: Thu, 30 Oct 2003 17:12:26 -0500 |
| 10/30/2003 | Jay <jay@gordonworks.com> | Credit Repair Centers <CreditRepairCenters183462@vmlo/cal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for financing service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21663-21-7942>; Thu, 30 Oct 2003 20:58:14 -0500<br>Received: from vm208-34.vmlocal.com ([216.21.208.34]) by ams.ftl.affinity.com with ESMTP id <22439-17932>; Thu, 30 Oct 2003 20:56:49 -0500<br>Received: from vmlocal.com (192.168.3.12) by vm208-34.vmlocal.com with SMTP; 30 Oct 2003 19:56:25 -0600<br>X-ClientHost: 106111109711610409711066410311111410311111410711504609911109<br>X-MailingID: 183203<br>From: Treadmill Fitness <TreadmillFitnessToday183203@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Treadmill Fitness <TreadmillFitnessToday183203@vmlocal.com><br>Subject: Need to get in shape? Try a treadmill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DAc00.20S649-0500_est22439-2-17932+45386@jams.ftl.affinity.com><br>Date: Thu, 30 Oct 2003 20:56:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions183326@vmlocal.com> | Flight insurance makes your ticket refundable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (fdaye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23223449013> Thu, 30 Oct 2003 14:45:30 -0500<br>Received: from vI208-26.vmlocal.com ([216.21.208.26]) by ams.ttl.affinity.com with ESMTP id <229808-9012> Thu, 30 Oct 2003 14:45:59 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-26.vmlocal.com with SMTP; 30 Oct 2003 13:43:57 -0600<br>X-ClientHost 102997121010046103111114100111101191111410715046099111109<br>X-MailingID 182513<br>From: Second Mortgages <GetASecondMortgage182513@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Second Mortgages <GetASecondMortgage182513@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: A Second Mortgage Can Help You Do So Much!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcx00.1443594-0500_est229808-9012=24707@ams.ttl.affinity.com><br>Date: Thu, 30 Oct 2003 14:45:58 -0500 |
| 10/30/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters183346@vmlocal.com> | What are your windows wearing? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for window draperies | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22744241439> Fri, 31 Oct 2003 00:34:10 -0500<br>Received: from vI208-54.vmlocal.com ([216.21.208.54]) by ams.ttl.affinity.com with ESMTP id <27724-1414> Fri, 31 Oct 2003 00:33:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-54.vmlocal.com with SMTP; 30 Oct 2003 23:33:29 -0600<br>X-ClientHost 106097109103069706410311114100111101191111410715046099111109<br>X-MailingID 183465<br>From: Credit Repair Centers <CreditRepairCenters183465@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Credit Repair Centers <CreditRepairCenters183465@vmlocal.com><br>Subject: Heal your credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcr01.003332-0500_est227724-1414=37680@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 00:33:31 -0500 |
| 10/30/2003 | Faye <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters183465@vmlocal.com> | Heal your credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for financing service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22322e18464> Thu, 30 Oct 2003 21:32:51 -0500<br>Received: from vI208-50.vmlocal.com ([216.21.208.50]) by ams.ttl.affinity.com with ESMTP id <223753-18467> Thu, 30 Oct 2003 21:31:44 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-50.vmlocal.com with SMTP; 30 Oct 2003 20:31:43 -0600<br>X-ClientHost 106097121064103111114100111101191111410715046099111109<br>X-MailingID 183462<br>From: Credit Repair Centers <CreditRepairCenters183462@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Credit Repair Centers <CreditRepairCenters183462@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcx00.213144-0500_est223753-18467=15051@ams.ttl.affinity.com><br>Date: Thu, 30 Oct 2003 21:31:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jamila <jamila@gordonworks.com> | Credit Repair Centers <CreditRepairCenters18346@vmlocal.com> | Heal your credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for financing service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223008-14139>; Fri, 31 Oct 2003 00:34:10 -0500<br>Received: from vl208-54.vmlocal.com ([216.21.208.54]) by ams.ttl.affinity.com with ESMTP id <227721-14139>; Fri, 31 Oct 2003 00:33:32 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-54.vmlocal.com with SMTP; 30 Oct 2003 23:33:29 -0600<br>X-ClientHost: 102097121010640031111410011111101191111140711504609911 1109<br>X-MailingID: 183465<br>From: Credit Repair Centers <CreditRepairCenters18346@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Credit Repair Centers <CreditRepairCenters18346@vmlocal.com><br>Subject: Heal your credit.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31.003332-0500_est227721-14139>37328@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 00:33:31 -0500 |
| 10/30/2003 | Faye <faye@gordonworks.com> | Home Equity Offer <HomeEquityOffers18346@vmadmin.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228685-9014>; Fri, 31 Oct 2003 01:20:21 -0500<br>Received: from vl208-21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <215799-9009>; Fri, 31 Oct 2003 01:19:13 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-21.vmlocal.com with SMTP; 31 Oct 2003 00:19:12 -0600<br>X-ClientHost: 106111100971104040311111410011111011919111114071150460990111109<br>X-MailingID: 182594<br>From: High Speed Internet <HighSpeedInternet182594@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: High Speed Internet <HighSpeedInternet182594@vmlocal.com><br>Subject: Still on Dial-Up?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31.011913-0500_est215799-9009>29315@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 01:19:13 -0500 |
| 10/30/2003 | James <james@gordonworks.com> | Home Equity Offer <HomeEquityOffers18346@vmadmin.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216417-17933>; Fri, 31 Oct 2003 01:48:00 -0500<br>Received: from m47.vmadmin.com ([216.64.222.147]) by ams.ttl.affinity.com with ESMTP id <220086-17931>; Fri, 31 Oct 2003 01:46:35 -0500<br>Received: from vmadmin.com (192.168.3.11) by m47.vmadmin.com with SMTP; 31 Oct 2003 00:46:33 -0600<br>X-ClientHost: 102097121010640031111410011111101191111140711504609911 1109<br>X-MailingID: 183648<br>From: Home Equity Offer <HomeEquityOffers18346@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Home Equity Offer <HomeEquityOffers18346@replies.virtumundo.com><br>Subject: Homeowners: Refinance and Save up to $500<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31.014635-0500_est220086-17931>48601@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 01:46:35 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jamila <jamila@gordonworks.com> | Home Equity Offer <HomeEquityOffers183648@vmadmin.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamos@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216681-17936>; Fri, 31 Oct 2003 01:48:01 -0500<br>Received: from vm147.vmadimn.com ([216.64.222.147]) by ams.ffl.affinity.com with ESMTP id <220812-17941>; Fri, 31 Oct 2003 01:46:36 -0500<br>Received: from vmadimn.com (192.168.3.11) by vm147.vmadimn.com with SMTP; 31 Oct 2003 00:46:33 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 183648<br>From: Home Equity Offer <HomeEquityOffers183648@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Equity Offer <HomeEquityOffers183648@replies.virtumundo.com><br>Subject: Homeowners: Refinance and Save up to $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31 01/4636-0500_est22081 2-17941+48422@ams.ffl.affinity.com><br>Date: Fri, 31 Oct 2003 01:46:33 -0500 |
| 10/30/2003 | Jay <jay@gordonworks.com> | Home Equity Offer <HomeEquityOffers183648@vmadmin.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jarmila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216127-17932>; Fri, 31 Oct 2003 01:48:00 -0500<br>Received: from vm147.vmadimn.com ([216.64.222.147]) by ams.ffl.affinity.com with ESMTP id <220891-17941>; Fri, 31 Oct 2003 01:46:36 -0500<br>Received: from vmadimn.com (192.168.3.11) by vm147.vmadimn.com with SMTP; 31 Oct 2003 00:46:33 -0600<br>X-ClientHost: 106097109101115080096103111114100111110119111114107115046099111109<br>X-MailingID: 183648<br>From: Home Equity Offer <HomeEquityOffers183648@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Equity Offer <HomeEquityOffers183648@replies.virtumundo.com><br>Subject: Homeowners: Refinance and Save up to $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31 01/4636-0500_est22089 1-17941+48424@ams.ffl.affinity.com><br>Date: Fri, 31 Oct 2003 01:46:33 -0500 |
| 10/30/2003 | Jonathan <jonathan@gordonworks.com> | Home Equity Offer <HomeEquityOffers183648@vmadmin.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216749-17936>; Fri, 31 Oct 2003 01:48:01 -0500<br>Received: from vm147.vmadimn.com ([216.64.222.147]) by ams.ffl.affinity.com with ESMTP id <216019-17942>; Fri, 31 Oct 2003 01:46:37 -0500<br>Received: from vmadimn.com (192.168.3.11) by vm147.vmadimn.com with SMTP; 31 Oct 2003 00:46:33 -0600<br>X-ClientHost: 106097121106410311114100111110119111114107115046099111109<br>X-MailingID: 183648<br>From: Home Equity Offer <HomeEquityOffers183648@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Equity Offer <HomeEquityOffers183648@replies.virtumundo.com><br>Subject: Homeowners: Refinance and Save up to $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31 01/4637-0500_est21601 9-17942+49266@ams.ffl.affinity.com><br>Date: Fri, 31 Oct 2003 01:46:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jonathan <jonathan@gordonworks.co m> | Home Equity Offer <HomeEquityOffers183648@vmad min.com> | Homeowners: Refinance and Save up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216691t7932>; Fri, 31 Oct 2003 01:48:01 -0500 Received: from vm147.vmadmin.com ([216.64.222.147]) by ams.ttl.affinity.com with ESMTP id <221002t7941>; Fri, 31 Oct 2003 01:46:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm147.vmadmin.com with SMTP; 31 Oct 2003 00:46:33 -0600 X-ClientHost 1063111199711040097110064031111141007111510911111114071150460991111109 X-MailingID 183648 From: Home Equity Offer <HomeEquityOffers183648@vmad min.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Equity Offer <HomeEquityOffers183648@replies.virtumundo.com> Subject: Homeowners: Refinance and Save up to $500 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAxt1J6l4657-0500 est22100t2t7941t484125@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 01:46:36 -0500 |
| 10/30/2003 | Jamila <jamila@gordonworks.com> | Fashion Design Schools <FashionDesignSchools183008@vm admin.com> | Learn what it takes to get into fashion design | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for fashion design school | | X-Persona: <ValueWeb> Received: from cust_req_fwding (liv@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2228t3t4151>; Thu, 30 Oct 2003 16:44:46 -0500 Received: from vm208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <22415t4152>; Thu, 30 Oct 2003 16:43:18 -0500 Received: from vmlocal.com (192.168.3.12) by vm208-62.vmlocal.com with SMTP; 30 Oct 2003 15:43:14 -0600 X-ClientHost 1020971210106404031111141005311110119111140071150460991111109 X-MailingID 182598 From: High Speed Internet <HighSpeedInternet182598@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet182598@replies.virtumundo.com> Subject: As fast as you heard it could be Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAxt50.164318-0500_est22411t5-t4152>t32121@ams.ttl.affinity.com> Date: Thu, 30 Oct 2003 16:43:17 -0500 |
| 10/30/2003 | Jay <jay@gordonworks.com> | Fashion Design Schools <FashionDesignSchools183008@vm admin.com> | Learn what it takes to get into fashion design | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for fashion design school | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2322t6t9019>; Thu, 30 Oct 2003 16:56:27 -0500 Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ttl.affinity.com with ESMTP id <230644t9014>; Thu, 30 Oct 2003 16:55:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 30 Oct 2003 15:55:27 -0600 X-ClientHost 1060097109105108097064103111110119011111114071150460991111109 X-MailingID 183008 From: Fashion Design Schools <FashionDesignSchools183008@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Fashion Design Schools <FashionDesignSchools183008@replies.virtumundo.com> Subject: Learn what it takes to get into fashion design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAxt50.165531-0500_est230644-0014+25760@ams.ttl.affinity.com> Date: Thu, 30 Oct 2003 16:55:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jonathan <jonathan@gordonworks.co m> | Fashion Design Schools <FashionDesignSchools183068@vm admin.com> | Learn what it takes to get into fashion design | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for fashion design school | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jay@gordonworks.com --> jmj@gordonworks.com) by ams.ttl.affinity.com id <229644-9019>; Thu, 30 Oct 2003 16:56:27 -0500 Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ttl.affinity.com with ESMTP id <229884-9014>; Thu, 30 Oct 2003 16:55:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 30 Oct 2003 15:55:27 -0600 X-ClientHost: 1069971210641031111430011110119111141071150460990111109 X-MailingID: 183068 From: Fashion Design Schools <FashionDesignSchools183068@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Fashion Design Schools <FashionDesignSchools183068@replies.virtumundo.com> Subject: Learn what it takes to get into fashion design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Qca01.16551-0500_est.22988.4.9014-2574@jams.ttl.affinity.com> Date: Thu, 30 Oct 2003 16:55:31 -0500 |
| 10/30/2003 | Faye <faye@gordonworks.com> | Second Mortgages <GetSecondMortgage182515@vm local.com> | A Second Mortgage Can Help You Do So Much! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (james@gordonworks.com --> jmj@gordonworks.com) by ams.ttl.affinity.com id <219462-8221>; Thu, 30 Oct 2003 12:41:35 -0500 Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <224201-8219>; Thu, 30 Oct 2003 12:40:23 -0500 Received: from vmlocal.com (192.168.3.12) by vl206-49.vmlocal.com with SMTP; 30 Oct 2003 11:40:19 -0600 X-ClientHost: 1069971091011150641031111430011110119111141071150460990111109 X-MailingID: 183464 From: Credit Repair Centers <CreditRepairCenters183464@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Repair Centers <CreditRepairCenters183464@replies.virtumundo.com> Subject: Repair your credit with these links! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Qca00.12402-0500_est.22420.1.8219-3076@jams.ttl.affinity.com> Date: Thu, 30 Oct 2003 12:40:21 -0500 |
| 10/30/2003 | Jonathan <jonathan@gordonworks.co m> | Smart Move <EducationOnlineSites182686@v mlocal.com> | Looking for the fastest way to get your degree? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for online education program | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (james@gordonworks.com --> jmj@gordonworks.com) by ams.ttl.affinity.com id <218423-1452>; Thu, 30 Oct 2003 17:01:42 -0500 Received: from vm694.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ESMTP id <225981-1419>; Thu, 30 Oct 2003 17:00:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm694.vmadmin.com with SMTP; 30 Oct 2003 15:59:18 -0600 X-ClientHost: 1069971091011150641031111430011110119111141071150460990111109 X-MailingID: 182397 From: Cooking Club <CookingClubTeasters182397@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubTeasters182397@replies.virtumundo.com> Subject: Cooking Product Teasters Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Qca50.17002-0500_est.22598.1.4419-3243@jams.ttl.affinity.com> Date: Thu, 30 Oct 2003 17:00:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit18255@jvmb\cal.com> | Money when you need it | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for financing service | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213825-14143>; Fri, 31 Oct 2003 01:12:17 -0500<br>Received: from vl208-29.vmlocal.com ([216.21.208.29]) by ams.ffl.affinity.com with ESMTP id <212113-14145>; Fri, 31 Oct 2003 01:11:37 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-29.vmlocal.com with SMTP: 31 Oct 2003 00:11:35 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111141071150460991111109<br>X-MailingID: 183346<br>From: Window Covering <WindowCoveringCenters183346@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters183346@vmlocal.com><br>Subject: What are your windows wearing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct03f.011137-0500_est.221213-14145-37846@ams.ffl.affinity.com><br>Date: Fri, 31 Oct 2003 01:11:36 -0500 |
| 10/30/2003 | Jay <jay@gordonworks.com> | Photo Search <StockPhotoSearch183232@vmlocal.com> | Need to find the perfect picture? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for photo service, missing image | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <227252-377>; Thu, 30 Oct 2003 15:19:56 -0500<br>Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ffl.affinity.com with ESMTP id <229804-370>; Thu, 30 Oct 2003 15:19:02 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-46.vmlocal.com with SMTP: 30 Oct 2003 14:19:00 -0600<br>X-ClientHost: 106111100971116040931111140011111410911111011191111141071150460991111109<br>X-MailingID: 183125<br>From: Credit Card Help <CreditCardHelpCenters183125@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters183125@vmlocal.com><br>Subject: Now's a good time to get out of debt<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct03f.151902-0500_est.229804-370+49859@ams.ffl.affinity.com><br>Date: Thu, 30 Oct 2003 15:19:01 -0500 |
| 10/30/2003 | Jay <jay@gordonworks.com> | Treadmill Fitness <TreadmillFitnessToday183210@jv mlocal.com> | Need to get in shape? Try a treadmill | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for treadmill | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216184-24148>; Thu, 30 Oct 2003 19:12:27 -0500<br>Received: from vl208-20.vmlocal.com ([216.21.208.20]) by ams.ffl.affinity.com with ESMTP id <272896-24147>; Thu, 30 Oct 2003 19:10:56 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-20.vmlocal.com with SMTP: 30 Oct 2003 18:10:55 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111141071150460991111109<br>X-MailingID: 182685<br>From: Equity Loan Center <EquityLoanCenter182685@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter182685@vmlocal.com><br>Subject: Feel at home with the best mortgage, refinance and home equity offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct03f.191056-0500_est.272896-24147+255600@ams.ffl.affinity.com><br>Date: Thu, 30 Oct 2003 19:10:56 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jonathan <jonathan@gordonworks.com> | Credit Card Help <CreditCardHelpCenter183125@vmloc al.com> | Now's a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit card service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamikj@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <219882-17933>; Thu, 30 Oct 2003 14:49:21 -0500 <219741-17932>; Thu, 30 Oct 2003 14:48:11 -0500 Received: from vl208-22.vmlocal.com ([216.21.208.22]) by ams.ttl.affinity.com with ESMTP id <219741-17932>; Thu, 30 Oct 2003 14:48:11 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-22.vmlocal.com with SMTP; 30 Oct 2003 13:48:11 -0600 X-ClientHost 1060971001030000706410311114100111101191114107115046099111109 X-MailingID 183320 From: Flight Insurance <FlightInsuranceOptions183320@vmlocal.com> To: Jamik <jamikj@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions183320@vmlocal.com> Subject: Flight insurance makes your ticket refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAO30.144811-0500.est.219741-17932+400222@ams.ttl.affinity.com> Date: Thu, 30 Oct 2003 14:48:11 -0500 |
| 10/30/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1834 49@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy | | X-Persona: <ValueWeb> Received: from cust_req_fwding (fayej@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217144-18467>; Thu, 30 Oct 2003 03:55:52 -0500 Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.ttl.affinity.com with ESMTP id <224576-18417>; Thu, 30 Oct 2003 03:55:07 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-45.vmlocal.com with SMTP; 30 Oct 2003 02:55:05 -0600 X-ClientHost 1060971210064103111114000111101191114107115046099111109 X-MailingID 181680 From: Satellite TV <SatelliteTVIsEasy181680@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVIsEasy181680@vmlocal.com> Subject: Satellite TV - It's fun, easy, and affordable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAO50.035507-0500.est.224576-18417+912@ams.ttl.affinity.com> Date: Thu, 30 Oct 2003 03:55:05 -0500 |
| 10/30/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1834 49@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <232619-17932>; Thu, 30 Oct 2003 07:32:51 -0500 Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ttl.affinity.com with ESMTP id <222409-17933>; Thu, 30 Oct 2003 07:32:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 30 Oct 2003 06:32:05 -0600 X-ClientHost: 1020971211010641031111141000111101191114107115046099111109 X-MailingID 183449 From: Online Prescription Medication <OnlinePrescriptionMedication183449@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication183449@replex.vmadmin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAOx50.073208-0500.est.222409-17933+33157@ams.ttl.affinity.com> Date: Thu, 30 Oct 2003 07:32:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1834 49@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy | | X-Persona: <ValueWeb><br>Received: from user_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218212-17932>; Thu, 30 Oct 2003 07:32:51 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ffl.affinity.com with ESMTP id <22241-17936>; Thu, 30 Oct 2003 07:32:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm216.vmadmin.com with SMTP; 30 Oct 2003 06:32:05 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111141071150460991111109<br>X-MailingID: 183449<br>From: Online Prescription Medication <OnlinePrescriptionMedication183449@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication183449@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct30 07:3208-0500_est222241-17936v32984@ams.ffl.affinity.com><br>Date: Thu, 30 Oct 2003 07:32:08 -0500 |
| 10/30/2003 | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1834 49@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy | | X-Persona: <ValueWeb><br>Received: from user_esq_fseling (jay@gordonworks.com) by ams.ffl.affinity.com id <218851-17932>; Thu, 30 Oct 2003 07:32:51 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ffl.affinity.com with ESMTP id <22247-17936>; Thu, 30 Oct 2003 07:32:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm216.vmadmin.com with SMTP; 30 Oct 2003 06:32:05 -0600<br>X-ClientHost: 106097109101115097096410311141011111011911111141071150460991111109<br>X-MailingID: 183449<br>From: Online Prescription Medication <OnlinePrescriptionMedication183449@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication183449@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct30 07:3208-0500_est222247-17936v32985@ams.ffl.affinity.com><br>Date: Thu, 30 Oct 2003 07:32:08 -0500 |
| 10/30/2003 | Jonathan <jonathan@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1834 49@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online pharmacy | | X-Persona: <ValueWeb><br>Received: from user_esq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218979-17932>; Thu, 30 Oct 2003 07:32:51 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ffl.affinity.com with ESMTP id <22245-17941>; Thu, 30 Oct 2003 07:32:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm216.vmadmin.com with SMTP; 30 Oct 2003 06:32:05 -0600<br>X-ClientHost: 106097121064103111114001111191111141071150460991111109<br>X-MailingID: 183449<br>From: Online Prescription Medication <OnlinePrescriptionMedication183449@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication183449@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct30 07:3209-0500_est22457-17941v32847@ams.ffl.affinity.com><br>Date: Thu, 30 Oct 2003 07:32:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | James <james@gordonworks.com> | Credit Repair Centers <CreditRepairCenters183464@vmlocal.com> | Repair your credit with these links! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance service | | X-Persona: <ValueWeb><br>Received: from cust_nq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218985+7932>; Thu, 30 Oct 2003 07:32:51 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.tfl.affinity.com with ESMTP id <221460-7933>; Thu, 30 Oct 2003 07:32:10 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 30 Oct 2003 06:32:05 -0600<br>X-ClientHost: 106111110097110040097110064030111114100111101191111141071150466990111109<br>X-MailingID 183449<br>From: Online Prescription Medication <OnlinePrescriptionMedication183449@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication183449@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct50/072210-0500_cc222460+37933=331586@ams.tfl.affinity.com><br>Date: Thu, 30 Oct 2003 07:32:09 -0500 |
| 10/30/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTV.Vitl.day181680@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb><br>Received: from cust_nq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220447-8203>; Thu, 30 Oct 2003 03:33:35 -0500<br>Received: from vm208-73.vmlocal.com ([216.21.208.73]) by ams.tfl.affinity.com with ESMTP id <221765-8201>; Thu, 30 Oct 2003 03:32:45 -0500<br>Received: from vmlocal.com (192.168.3.12) by vm208-73.vmlocal.com with SMTP; 30 Oct 2003 02:32:43 -0600<br>X-ClientHost: 106111110097110040097110064030111114100111101191111141071150466990111109<br>X-MailingID 181928<br>From: Window Covering <WindowCoveringCenters181928@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters181928@vmlocal.com><br>Subject: Dress up your windows.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct50/033245-0500_cc221765+8201=265716@ams.tfl.affinity.com><br>Date: Thu, 30 Oct 2003 03:32:44 -0500 |
| 10/30/2003 | Faye <faye@gordonworks.com> | High Speed Internet <HighSpeedInternet182598@vmlocal.com> | | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from cust_nq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <378471+2208>; Thu, 30 Oct 2003 15:34:17 -0500<br>Received: from vm208-28.vmlocal.com ([216.21.208.28]) by ams.tfl.affinity.com with ESMTP id <378814-22203>; Thu, 30 Oct 2003 15:33:25 -0500<br>Received: from vmlocal.com (192.168.3.12) by vm208-28.vmlocal.com with SMTP; 30 Oct 2003 14:33:17 -0600<br>X-ClientHost: 106097112064103111114100111101191111141071150466990111109<br>X-MailingID 183323<br>From: Photo Search <StockPhotoSearch183323@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Photo Search <StockPhotoSearch183323@vmlocal.com><br>Subject: Need to find the perfect picture?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct50/153325-0500_cc378814+22203=201@ams.tfl.affinity.com><br>Date: Thu, 30 Oct 2003 15:33:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet182594@vmloc.Still on Dial-Up? l.com> | Still on Dial-Up? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from user_enq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223995-17942>; Fri, 31 Oct 2003 01:19:30 -0500<br>Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <225533-17942>; Fri, 31 Oct 2003 01:18:34 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>  by vl208-73.vmlocal.com with SMTP; 31 Oct 2003 00:18:32 -0600<br>X-ClientHost: 10209712110106410311114100111110110111141071150460901111109<br>X-MailingID: 182595<br>From: Equity Line of Credit <EquityLineOfCredit182595@vmloc.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Equity Line of Credit <EquityLineOfCredit182595@vmlocal.com><br>Subject: Money when you need it.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31.011834-0500_est.225353-17942+48985@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 01:18:33 -0500 |
| 10/30/2003 | Jonathan <jonathan@gordonworks.co m> | High Speed Internet <HighSpeedInternet182594@vmloc.Still on Dial-Up? l.com> | Still on Dial-Up? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from user_enq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228247-9013>; Fri, 31 Oct 2003 01:20:21 -0500<br>Received: from vl208-21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <228682-9019>; Fri, 31 Oct 2003 01:19:13 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>  by vl208-21.vmlocal.com with SMTP; 31 Oct 2003 00:19:12 -0600<br>X-ClientHost: 10609710910097064103111114100111110110111141071150460901111109<br>X-MailingID: 182594<br>From: High Speed Internet <HighSpeedInternet182594@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet182594@vmlocal.com><br>Subject: Still on Dial-Up?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct31.011913-0500_est.228683-9019+30124@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 01:19:13 -0500 |
| 10/30/2003 | Faye <faye@gordonworks.com> | Cooking Club <CookingClubTesters182397@vma Cooking Product Testers Needed ilmm.com> | Cooking Product Testers Needed | See FULL HEADER column | vmailmm.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb><br>Received: from user_enq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <231949-17931>; Thu, 30 Oct 2003 16:57:09 -0500<br>Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.ttl.affinity.com with ESMTP id <223885-17933>; Thu, 30 Oct 2003 16:55:45 -0500<br>Received: from vmlocal.com with SMTP; 30 Oct 2003 15:55:44 -0600<br>X-ClientHost: 10609710910097064103111114100111110110111141071150460901111109<br>X-MailingID: 183101<br>From: Experience Orlando <ExperienceOrlando183101@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando183101@vmlocal.com><br>Subject: Experience Orlando - Get a Lot for a Little.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Oct30.165545-0500_est.223855-17933+413898@ams.ttl.affinity.com><br>Date: Thu, 30 Oct 2003 16:55:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2003 | James <jamesj@gordonworks.com> | Cooking Club <CookingClubTesters18239?@gma dmin.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218815-14152>; Thu, 30 Oct 2003 17:01:42 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.tfl.affinity.com with ESMTP id <225219-14139>; Thu, 30 Oct 2003 17:00:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 30 Oct 2003 15:59:18 -0600<br>X-ClientHost: 1020971211010640311114100111110119111141071115046099111109<br>X-MailingID: 182397<br>From: Cooking Club <CookingClubTesters18239?@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubTesters182397@replies.virtumundo.com><br>Subject: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcx01.170024-0500_est.225219-14139+324506@ams.tfl.affinity.com><br>Date: Thu, 30 Oct 2003 17:00:23 -0500 |
| 10/31/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot184933@vmloc al.com> | Book your flight today! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for air plane tickets | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213598-23876>; Fri, 31 Oct 2003 21:47:17 -0500<br>Received: from vl208-75.vmlocal.com ([216.21.208.75]) by ams.tfl.affinity.com with ESMTP id <213725-23878>; Fri, 31 Oct 2003 21:46:51 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-75.vmlocal.com with SMTP; 31 Oct 2003 20:46:50 -0600<br>X-ClientHost: 1060971091051089970643031111141001111091191111141071115046099111109<br>X-MailingID: 184933<br>From: Airline Tickets <AirlineTicketDepot184933@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot184933@replies.virtumundo.com><br>Subject: Book your flight today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcx01.214651-0500_est.213725-23878+142046@ams.tfl.affinity.com><br>Date: Fri, 31 Oct 2003 21:46:50 -0500 |
| 10/31/2003 | Faye <faye@gordonworks.com> | College Degree <CriminalJusticeDegree184837@g admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice degree | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <327165.1075>; Fri, 31 Oct 2003 08:51:06 -0500<br>Received: from t43.vmadmin.com ([216.64.222.143]) by ams.tfl.affinity.com with ESMTP id <285768-18669>; Fri, 31 Oct 2003 08:50:17 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm143.vmadmin.com with SMTP; 31 Oct 2003 07:50:16 -0600<br>X-ClientHost: 1020971211010640311114100111110119111141071115046099111109<br>X-MailingID: 184837<br>From: College Degree <CriminalJusticeDegree184837@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: College Degree <CriminalJusticeDegree184837@replies.virtumundo.com><br>Subject: Earn Your Criminal Justice Degree Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dcx01.085017-0500_est.285768-1069+10454@ams.tfl.affinity.com><br>Date: Fri, 31 Oct 2003 08:50:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | James <jamesi@gordonworks.com> | College Degree <CriminalJusticeDegree184837@vmadmin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice degree | | X-Persona: <ValueWeb> Received: from cust_csq_freling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <279166-1072>; Fri, 31 Oct 2003 08:51:06 -0500 Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ttl.affinity.com with ESMTP id <322310-b67>; Fri, 31 Oct 2003 08:50:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm143.vmadmin.com with SMTP; 31 Oct 2003 07:50:16 -0600 X-Clientfrost: 10609710910115064103111141001111101191111141071150460991111109 X-MailingID: 184837 From: College Degree <CriminalJusticeDegree184837@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: College Degree <CriminalJusticeDegree184837@replies.vmadmin.com> Subject: Earn Your Criminal Justice Degree Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11.085916-0500_est.322310-b67+1028&@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 08:50:17 -0500 |
| 10/31/2003 | Jamila <jamila@gordonworks.com> | College Degree <CriminalJusticeDegree184837@vm admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice degree | | X-Persona: <ValueWeb> Received: from cust_csq_freling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <352174-21944>; Fri, 31 Oct 2003 08:59:59 -0500 Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ttl.affinity.com with ESMTP id <303795-21944>; Fri, 31 Oct 2003 08:59:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm137.vmadmin.com with SMTP; 31 Oct 2003 07:50:15 -0600 X-Clientfrost: 10609710910108097064103111141001111101191111141071150460991111109 X-MailingID: 184837 From: College Degree <CriminalJusticeDegree184837@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: College Degree <CriminalJusticeDegree184837@replies.vmadmin.com> Subject: Earn Your Criminal Justice Degree Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11.085951-0500_est.303795-21944+203576@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 08:59:51 -0500 |
| 10/31/2003 | Jay <jay@gordonworks.com> | College Degree <CriminalJusticeDegree184837@vm admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice degree | | X-Persona: <ValueWeb> Received: from cust_csq_freling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <355446-21969>; Fri, 31 Oct 2003 08:59:59 -0500 Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ttl.affinity.com with ESMTP id <352174-21967>; Fri, 31 Oct 2003 08:59:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm137.vmadmin.com with SMTP; 31 Oct 2003 07:50:15 -0600 X-Clientfrost: 10609712106410311114001111101191111141071150460991111109 X-MailingID: 184837 From: College Degree <CriminalJusticeDegree184837@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: College Degree <CriminalJusticeDegree184837@replies.vmadmin.com> Subject: Earn Your Criminal Justice Degree Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Oct11.085951-0500_est.352174-21967+203774@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 08:59:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | Jonathan <jonathan@gordonworks.co m> | College-Degree <CriminalJusticeDegree184837@vm admin.com> | Earn Your Criminal Justice Degree Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice degree | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <303795-21962>; Fri, 31 Oct 2003 08:59:59 -0500 Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.ttl.affinity.com with ESMTP id <35756-21964>; Fri, 31 Oct 2003 08:59:53 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm137.vmadmin.com with SMTP; 31 Oct 2003 07:50:15 -0600 X-ClientHost: 1061111109711610409711006410311114100111011911111410711504609911109 X-MailingID 184837 From: College-Degree <CriminalJusticeDegree184837@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: College-Degree <CriminalJusticeDegree184837@replies.virtumundo.com> Subject: Earn Your Criminal Justice Degree Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAxtiI.085953-0500_est.35576?c21964+20131i@ams.ttl.affinity.com> Errno-To: errors@vmadmin.com Date: Fri, 31 Oct 2003 08:59:52 -0500 |
| 10/31/2003 | Jonathan <jonathan@gordonworks.co m> | Bankruptcy <FinancialProblems182993@vmloca l.com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21361-3-14139>; Fri, 31 Oct 2003 03:49:26 -0500 Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <218407-14150>; Fri, 31 Oct 2003 03:48:24 -0500 Received: from vmlocal.com ([192.168.1.12]) by vl208-71.vmlocal.com with SMTP; 31 Oct 2003 02:48:24 -0600 X-ClientHost: 1061111109711610409711006410311114100111110111911111410711504609911109 X-MailingID 182993 From: Bankruptcy <FinancialProblems182993@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Bankruptcy <FinancialProblems182993@vmlocal.com> Subject: Financial problems plaguing you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAxtiI.034824-0500_est.218407-14150+30248i@ams.ttl.affinity.com> Errno-To: errors@vmlocal.com Date: Fri, 31 Oct 2003 03:48:23 -0500 |
| 10/31/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter184017@vmloca l.com> | Welcome home to the best mortgage, refinance and home equity of | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <212922-5221>; Fri, 31 Oct 2003 19:17:54 -0500 Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <215325-5221>; Fri, 31 Oct 2003 19:17:00 -0500 Received: from vmlocal.com ([192.168.1.12]) by vl208-58.vmlocal.com with SMTP; 31 Oct 2003 18:16:58 -0600 X-ClientHost: 1029972121100641031111141001111141001111941111510460991111109 X-MailingID 184017 From: Equity Loan Center <EquityLoanCenter184017@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Equity Loan Center <EquityLoanCenter184017@vmlocal.com> Subject: Welcome home to the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0OAxtiI.191700-0500_est.215327-5221+28751i@ams.ttl.affinity.com> Errno-To: errors@vmlocal.com Date: Fri, 31 Oct 2003 19:16:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit18260@vmlocal.com> | Get money for a rainy day. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <219941-8220> Fri, 31 Oct 2003 04:41:38 -0500<br>Received: from vf208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <21392?-8201> Fri, 31 Oct 2003 04:40:17 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-40.vmlocal.com with SMTP: 31 Oct 2003 03:40:14 -0600<br>X-Clientfeat: 106097109101115064103111114100111110119111141071150460991111109<br>X-MailingID: 182661<br>From: Equity Line of Credit <EquityLineOfCredit18260@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Equity Line of Credit <EquityLineOfCredit18260@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct31.044017-0500_est.21392?-8201+38472@ams.ttl affinity.com><br>Date: Fri, 31 Oct 2003 04:40:16 -0500 |
| 10/31/2003 | Jonathan <jonathan@gordonworks.com m> | Refinance <YouRefinanceToday184169@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for financing service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215467-14152> Sat, 1 Nov 2003 00:20:19 -0500<br>Received: from vf208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <21757-14139> Sat, 1 Nov 2003 00:19:12 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-37.vmlocal.com with SMTP: 31 Oct 2003 23:19:09 -0600<br>X-Clientfeat: 106111110097116040097110064103111114100111110119111141071150460991111109<br>X-MailingID: 184169<br>From: Refinance <YouRefinanceToday184169@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Refinance <YouRefinanceToday184169@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1.001912-0500_est.21757b-14139+52032@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 00:19:11 -0500 |
| 10/31/2003 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters18446?@v mlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for finance service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <265984-1073> Sat, 1 Nov 2003 01:29:04 -0500<br>Received: from vf208-56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <269143-1069> Sat, 1 Nov 2003 01:28:24 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-56.vmlocal.com with SMTP: 01 Nov 2003 00:28:23 -0600<br>X-Clientfeat: 106097109101115064103111114100111110119111141071150460991111109<br>X-MailingID: 184467<br>From: Credit Card Help <CreditCardHelpCenters18446?@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Credit Card Help <CreditCardHelpCenters18446?@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1.012824-0500_est.269143-1069+20944@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 01:28:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | James <jay@gordonworks.com> | Deck <QualityDeckCenters18396@vmlocal.com> | Make your deck stand out. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for outdoor deck product | | X-Persona: <ValueWeb> Received: from out_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216844-5221> ; Fri, 31 Oct 2003 22:10:25 -0500 Received: from vf208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <216848-5313> ; Fri, 31 Oct 2003 22:09:51 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-40.vmlocal.com with SMTP; 31 Oct 2003 21:09:49 -0600 X-Clientfloat: 106097109101115064103111114100111110111911114107115046099111109 X-MailingID: 183968 From: Deck <QualityDeckCenters18396@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Deck <QualityDeckCenters18396@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Make your deck stand out. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dca1f.220951-0500_ez216848-5313>2954i@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 22:09:51 -0500 |
| 10/31/2003 | Jay <jay@gordonworks.com> | Hardwood Floors <WantHardwoodFloors184614@vmlocal.com> | Casual and elegant flooring | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hardwood flooring | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240689-24147> ; Sat, 1 Nov 2003 02:04:52 -0500 Received: from vf208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <243927-24143> ; Sat, 1 Nov 2003 02:04:03 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-49.vmlocal.com with SMTP; 01 Nov 2003 01:04:02 -0600 X-Clientfloat: 106097121064103111114100111110111911114107115046099111109 X-MailingID: 184614 From: Hardwood Floors <WantHardwoodFloors184614@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Hardwood Floors <WantHardwoodFloors184614@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Casual and elegant flooring Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Dxv1.020403-0500_ez243927-24143>49288i@ams.ttl.affinity.com> Date: Sat, 1 Nov 2003 02:04:03 -0500 |
| 10/31/2003 | Jamila <jamila@gordonworks.com> | Treadmill Fitness <TreadmillFitnessToday184549@vmlocal.com> | Need to get in shape? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for treadmill | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <281375-2875> ; Sat, 1 Nov 2003 01:20:04 -0500 Received: from vf208-17.vmlocal.com ([216.21.208.17]) by ams.ttl.affinity.com with ESMTP id <218809-23882> ; Sat, 1 Nov 2003 01:19:00 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-17.vmlocal.com with SMTP; 01 Nov 2003 00:18:59 -0600 X-Clientfloat: 106097109105064097064103111114100111110111911114107115046099111109 X-MailingID: 184549 From: Treadmill Fitness <TreadmillFitnessToday184549@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Treadmill Fitness <TreadmillFitnessToday184549@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Need to get in shape? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DNov1.011900-0500_ez218849-23882>1601i@ams.ttl.affinity.com> Date: Sat, 1 Nov 2003 01:19:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | Jay <sjo@gordonworks.com> | Hawaii <VacationInHawaii18365@vmlocal.com> | Ready to go to Hawaii? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Hawaii tourism | | X-Persona: <ValueWeb><br>Received: from out_euq_foding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <234603-9019> ; Fri, 31 Oct 2003 03:19:20 -0500<br>Received: from vf206-16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <234467-9011> ; Fri, 31 Oct 2003 03:18:39 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf206-16.vmlocal.com with SMTP: 31 Oct 2003 02:18:29 -0600<br>X-ClientHost: 106097121064103111114100111101191111141071504609911109<br>X-MailingID: 183653<br>From: Hawaii <VacationInHawaii18365@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Hawaii <VacationInHawaii18365@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Ready to go to Hawaii?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct31.031830-0500_est234467-9011+3021.7@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 03:18:29 -0500 |
| 10/31/2003 | James <james@gordonworks.com> | FreeBidding <BidOnGreatAuctions18456@vmadmin.com> | Seized and Unclaimed Property Auctions | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for chance to bid on auction items | | X-Persona: <ValueWeb><br>Received: from out_euq_foding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216062-17932> ; Fri, 31 Oct 2003 17:09:54 -0500<br>Received: from o48.vmadmin.com ([216.64.222.148]) by ams.ttl.affinity.com with ESMTP id <21591-7942> ; Fri, 31 Oct 2003 17:09:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by o48.vmadmin.com with SMTP: 31 Oct 2003 16:09:00 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111141071504609911109<br>X-MailingID: 184567<br>From: FreeBidding <BidOnGreatAuctions18456@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: FreeBidding <BidOnGreatAuctions18456@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Seized and Unclaimed Property Auctions<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct31.170954-0500_est21591-5.17942+606442@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 17:09:02 -0500 |
| 10/31/2003 | Jay <sjo@gordonworks.com> | High Speed Internet <HighSpeedInternet18393@vmloc1.com> | Still on Dial-Up? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from out_euq_foding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213247-8220> ; Fri, 31 Oct 2003 20:10:11 -0500<br>Received: from vf206-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <21423-8184> ; Fri, 31 Oct 2003 20:10:00 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf206-73.vmlocal.com with SMTP: 31 Oct 2003 19:09:58 -0600<br>X-ClientHost: 106097121064103111114100111101191111141071504609911109<br>X-MailingID: 183930<br>From: High Speed Internet <HighSpeedInternet18393@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: High Speed Internet <HighSpeedInternet18393@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Still on Dial-Up?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Oct31.201000-0500_est21442.8184+46505@ams.ttl.affinity.com><br>Date: Fri, 31 Oct 2003 20:09:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | Faye <faye@gordonworks.com> | Cooking Club <JoinMyCookingClub18404b@vma dmin.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_cuq_fueling (faye@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <213992-2354>; Fri, 31 Oct 2003 16:41:37 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ttl.affinity.com with ESMTP id <216551-2351>; Fri, 31 Oct 2003 16:40:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 31 Oct 2003 15:40:33 -0600 X-ClientHost: 10299712110106410311114100111101191111410715046099111109 X-MailingID: 184040 From: Cooking Club <JoinMyCookingClub18404b@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <JoinMyCookingClub18404b@replies.virtumundo.com> Subject: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocx11.164036-0500_est216551-2351+50207@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 16:40:35 -0500 |
| 10/31/2003 | Jamila <jamila@gordonworks.com> | Cooking Club <JoinMyCookingClub18404b@vma dmin.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_cuq_fueling (jamila@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <216574-2354>; Fri, 31 Oct 2003 16:41:37 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ttl.affinity.com with ESMTP id <215944-2359>; Fri, 31 Oct 2003 16:40:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 31 Oct 2003 15:40:33 -0600 X-ClientHost: 10609710910510809706410311114100111110119111114107115046099111109 X-MailingID: 184040 From: Cooking Club <JoinMyCookingClub18404b@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <JoinMyCookingClub18404b@replies.virtumundo.com> Subject: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocx11.164036-0500_est215944-2359+50080@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 16:40:35 -0500 |
| 10/31/2003 | Jay <jay@gordonworks.com> | Cooking Club <JoinMyCookingClub18404b@vma dmin.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_cuq_fueling (jay@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <213607-2359>; Fri, 31 Oct 2003 16:41:39 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.ttl.affinity.com with ESMTP id <216572-2359>; Fri, 31 Oct 2003 16:40:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 31 Oct 2003 15:40:33 -0600 X-ClientHost: 1069971210641031111410011110119111141071150460991111109 X-MailingID: 184040 From: Cooking Club <JoinMyCookingClub18404b@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <JoinMyCookingClub18404b@replies.virtumundo.com> Subject: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Ocx11.164037-0500_est216572-2359+50082@ams.ttl.affinity.com> Date: Fri, 31 Oct 2003 16:40:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | Jonathan <jonathan@gordonworks.com> | Cooking Club <JoinMyCookingClub184040@vma dmini.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <214324-2359>; Fri, 31 Oct 2003 16:41:39 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.fil.affinity.com with ESMTP id <215583-2354>; Fri, 31 Oct 2003 16:40:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 31 Oct 2003 15:40:33 -0600 X-ClientHost: 1061111100971104007110064103111114007119111114007199411109 X-MailingID: 184040 From: Cooking Club <JoinMyCookingClub184040@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <JoinMyCookingClub184040@replies.virtumundo.com> Subject: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0X0x1I1 164037-0500 est.213583-2354+5067@ams.fil.affinity.com> Date: Fri, 31 Oct 2003 16:40:36 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Dental Plans <DentalCoverages185546@vmadmi n.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219351-18467>; Sat, 1 Nov 2003 20:01:10 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.fil.affinity.com with ESMTP id <226987-18464>; Sat, 1 Nov 2003 18:37:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 01 Nov 2003 17:37:10 -0600 X-ClientHost: 10297121101064103111114100011110119111111400711504609911109 X-MailingID: 185546 From: Dental Plans <DentalCoverages185546@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dental Plans <DentalCoverages185546@replies.virtumundo.com> Subject: Dental Coverage you can Sink your Teeth into. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1 183714-0500 est.226987-18464+26602@ams.fil.affinity.com> Date: Sat, 1 Nov 2003 18:37:13 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | Dental Plans <DentalCoverages185546@vmadmi n.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219353-18464>; Sat, 1 Nov 2003 20:01:10 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.fil.affinity.com with ESMTP id <226985-18464>; Sat, 1 Nov 2003 18:37:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 01 Nov 2003 17:37:10 -0600 X-ClientHost: 1060971091011150641031111141000111101191111114007115046099111109 X-MailingID: 185546 From: Dental Plans <DentalCoverages185546@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dental Plans <DentalCoverages185546@replies.virtumundo.com> Subject: Dental Coverage you can Sink your Teeth into. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1 109101115064103111114100011110119111111400711504609911109 Date: Sat, 1 Nov 2003 18:37:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jamila <jamila@gordonworks.com> | Dental Plans <DentalCoverages185546@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <29195-13846>; Sat, 1 Nov 2003 20:01:10 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.tfl.affinity.com with ESMTP id <229994-18417>; Sat, 1 Nov 2003 18:37:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 01 Nov 2003 17:37:10 -0600 X-ClientHost 106097109103080786410311111140011110019011114107115046099111109 X-MailingID 185546 From: Dental Plans <DentalCoverages185546@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dental Plans <DentalCoverages185546@replies.virtumundo.com> Subject: Dental Coverage you can Sink your Teeth into. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1 183714-0500_est.226994-18417-27055@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 18:37:14 -0500 |
| 11/1/2003 | Jay <jay@gordonworks.com> | Dental Plans <DentalCoverages185546@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <29195-13845>; Sat, 1 Nov 2003 20:01:10 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.tfl.affinity.com with ESMTP id <226992-18461>; Sat, 1 Nov 2003 18:37:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 01 Nov 2003 17:37:10 -0600 X-ClientHost 106097121064103111114000111101191111141071150460991111109 X-MailingID 185546 From: Dental Plans <DentalCoverages185546@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dental Plans <DentalCoverages185546@replies.virtumundo.com> Subject: Dental Coverage you can Sink your Teeth into. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1 183715-0500_est.226992-18461-26907@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 18:37:15 -0500 |
| 11/1/2003 | Jonathan <jonathan@gordonworks.com> | Dental Plans <DentalCoverages185546@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <29195-13847>; Sat, 1 Nov 2003 20:01:10 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.tfl.affinity.com with ESMTP id <227000-18467>; Sat, 1 Nov 2003 18:37:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 01 Nov 2003 17:37:10 -0600 X-MailingID 185546 From: Dental Plans <DentalCoverages185546@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dental Plans <DentalCoverages185546@replies.virtumundo.com> Subject: Dental Coverage you can Sink your Teeth into. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1 183715-0500_est.227000-18467-27902@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 18:37:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Faye <faye@gordonworks.com> | PC Doctor <PCDoctorComputerUtility185587 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad fo PC/Click computer diagnostic program download | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (faye@gordonworks.com) by ams.ttl.affinity.com id <219231-9012> ; Sat, 1 Nov 2003 09:45:10 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id <219839-9018> ; Sat, 1 Nov 2003 09:44:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm158.vmadmin.com with SMTP; 01 Nov 2003 08:42:59 -0600<br>X-ClientHost 10209712110106410311114100111110119111141071150460991111109<br>X-MailingID 185587<br>From PC Doctor <PCDoctorComputerUtility185587@vmadmin.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Doctor <PCDoctorComputerUtility185587@replies.virtumundo.com><br>Subject: Fix PC Problems with just one click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Nov1.094404.0500_est.219839-9018+36926@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 09:44:04 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | PC Doctor <PCDoctorComputerUtility185587 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad fo PC/Click computer diagnostic program download | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219445-9012> ; Sat, 1 Nov 2003 09:45:10 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id <219888-9011> ; Sat, 1 Nov 2003 09:44:05 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm158.vmadmin.com with SMTP; 01 Nov 2003 08:42:59 -0600<br>X-ClientHost 10609710901115064103111141000111101191111410711504609991111109<br>X-MailingID 185587<br>From PC Doctor <PCDoctorComputerUtility185587@vmadmin.com><br>To James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Doctor <PCDoctorComputerUtility185587@replies.virtumundo.com><br>Subject: Fix PC Problems with just one click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1.094405.0500_est.219888-9011+36572@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 09:44:05 -0500 |
| 11/1/2003 | Jamila <jamila@gordonworks.com> | PC Doctor <PCDoctorComputerUtility185587 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad fo PC/Click computer diagnostic program download | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219448-9012> ; Sat, 1 Nov 2003 09:45:10 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id <219339-9011> ; Sat, 1 Nov 2003 09:44:05 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm158.vmadmin.com with SMTP; 01 Nov 2003 08:42:59 -0600<br>X-ClientHost 10600710910598064103411111114100111110119111141071150460991111109<br>X-MailingID 185587<br>From PC Doctor <PCDoctorComputerUtility185587@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Doctor <PCDoctorComputerUtility185587@replies.virtumundo.com><br>Subject: Fix PC Problems with just one click<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1.094405.0500_est.219391-9011+36574@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 09:44:05 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jay <jay@gordonworks.com> | PC Doctor <PCDoctorComputerUtility18587 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for PC1Click computer diagnostic program download | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219372-9012>; Sat, 1 Nov 2003 09:45:10 -0500 Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id <219905-9015>; Sat, 1 Nov 2003 09:44:05 -0500 Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 01 Nov 2003 08:42:59 -0600 X-ClientHost 1069712106410311114400111110119111114071150460990111109 X-MailingID: 185587 From: PC Doctor <PCDoctorComputerUtility18587@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Doctor <PCDoctorComputerUtility18587@replies.virtumundo.com> Subject: Fix PC Problems with just one click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Nov1.094405-0500_est.219905-9015-3741}@ams.ttl.affinity.com> Date: Sat, 1 Nov 2003 09:44:05 -0500 |
| 11/1/2003 | Jonathan <jonathan@gordonworks.com> | PC Doctor <PCDoctorComputerUtility18587 @vmadmin.com> | Fix PC Problems with just one click | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for PC1Click computer diagnostic program download | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219449-9012>; Sat, 1 Nov 2003 09:45:10 -0500 Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id <219292-9009>; Sat, 1 Nov 2003 09:44:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 01 Nov 2003 08:42:59 -0600 X-ClientHost 1061111009711604031111114100111110119111114071150460990111109 X-MailingID: 185587 From: PC Doctor <PCDoctorComputerUtility18587@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Doctor <PCDoctorComputerUtility18587@replies.virtumundo.com> Subject: Fix PC Problems with just one click Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Nov1.094407-0500_est.219292-9009+5606}@ams.ttl.affinity.com> Date: Sat, 1 Nov 2003 09:44:06 -0500 |
| 11/1/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow18599S@vml ocal.com> | Have a ball on your next vacation! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for Hilton Head travel | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214745-84152>; Sun, 2 Nov 2003 01:06:34 -0500 Received: from vl208e33.vmlocal.com ([216.21.208.33]) by ams.ttl.affinity.com with ESMTP id <216164-14139>; Sun, 2 Nov 2003 01:05:25 -0500 Received: from vmlocal.com (192.168.3.12) by vl208e33.vmlocal.com with SMTP; 02 Nov 2003 00:05:21 -0600 X-ClientHost 10697109105106970643031111114100111110119111114071150460990111109 X-MailingID: 185995 From: Hilton Head <VisitHiltonHeadNow18599S@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow18599S@vmlocal.com> Subject: Have a ball on your next vacation! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0Nov2.010525-0500_est.216164-14139+618606}@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 01:05:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jamila <jay@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions186032@vmlocal.com> | Health and Happiness Go Hand in Hand | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for health insurance company | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21931%18461>; Sat, 1 Nov 2003 20:01:10 -0500<br>Received: from v3208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <235389-18464>; Sat, 1 Nov 2003 16:17:45 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v3208-58.vmlocal.com with SMTP: 01 Nov 2003 15:17:43 -0600<br>X-ClientHost: 106097106097106104103111114100111110119111114107115046099111109<br>X-MailingID 186032<br>From: Health Insurance Solutions <HealthInsuranceSolutions186032@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Health Insurance Solutions <HealthInsuranceSolutions186032@vmlocal.com><br>Subject: Health and Happiness Go Hand in Hand<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0SNos1161745-0500_est.235389-18464+25490@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 16:17:45 -0500 |
| 11/1/2003 | Jay <jay@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty186234@vmlocal.com> | An auto warranty makes perfect sense. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for extended auto warranty | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22964%9011>; Sat, 1 Nov 2003 16:57:47 -0500<br>Received: from v3208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <220419-9009>; Sat, 1 Nov 2003 16:57:09 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v3208-43.vmlocal.com with SMTP: 01 Nov 2003 15:57:06 -0600<br>X-ClientHost: 106097121106410311111400111110119111114107115046099111109<br>X-MailingID 186234<br>From: Auto Warranty <ExtendedAutoWarranty186234@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Auto Warranty <ExtendedAutoWarranty186234@vmlocal.com><br>Subject: An auto warranty makes perfect sense.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0SNos1165709-0500_est.220419-9009+38594@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 16:57:08 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome185819@vmlocal.com> | Keep cool with a new ceiling fan. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for ceiling fans | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21524%23882>; Sat, 1 Nov 2003 12:03:04 -0500<br>Received: from v3208-59.vmlocal.com ([216.21.208.59]) by ams.ttl.affinity.com with ESMTP id <218670-23874>; Sat, 1 Nov 2003 12:02:46 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v3208-59.vmlocal.com with SMTP: 01 Nov 2003 11:02:45 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID 185819<br>From: Ceiling Fans <CeilingFansForYourHome185819@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Ceiling Fans <CeilingFansForYourHome185819@vmlocal.com><br>Subject: Keep cool with a new ceiling fan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0SNos1120246-0500_est.218670-23874+20591@ams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 12:02:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jamila <jamila@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome185821@vmlocal.com> | Keep cool with a new ceiling fan. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images, Ad for ceiling fans | | X-Persona: <ValueWeb> Received: from user_req_fwding (jamila@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id <214278-5216> - Sun, 2 Nov 2003 00:20:29 -0500 Received: from vI208-50.vmlocal.com ([216.21.208.50]) by ams.tfl.affinity.com with ESMTP id <214725-5321> - Sun, 2 Nov 2003 00:19:35 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-50.vmlocal.com with SMTP; 01 Nov 2003 23:18:31 -0600 X-ClientHost: 1060970#0101080070641031111141400111110119911114107115046099111109 X-MailingID 185821 From: Ceiling Fans <CeilingFansForYourHome185821@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Ceiling Fans <CeilingFansForYourHome185821@vmlocal.com> Subject: Keep cool with a new ceiling fan. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.0093335-0500_est.214725-5223+41032@ams.tfl.affinity.com> Date: Sun, 2 Nov 2003 00:19:35 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Photo Search <StockPhotoSearch184663@vmlocal.com> | Looking for the perfect picture? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing, ad for stock photos? | | X-Persona: <ValueWeb> Received: from user_req_fwding (faye@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id <219586-7941> - Sat, 1 Nov 2003 03:19:08 -0500 Received: from vI208-66.vmlocal.com ([216.21.208.66]) by ams.tfl.affinity.com with ESMTP id <213482-17942> - Sat, 1 Nov 2003 03:18:14 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-66.vmlocal.com with SMTP; 01 Nov 2003 02:18:10 -0600 X-ClientHost: 102097121010064103111141400111101191111141071150460991111109 X-MailingID 184663 From: Photo Search <StockPhotoSearch184663@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Photo Search <StockPhotoSearch184663@vmlocal.com> Subject: Looking for the perfect picture? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1.031814-0500_est.213482-17942+68936@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 03:18:12 -0500 |
| 11/1/2003 | Jonathan <jonathan@gordonworks.com> | Credit Card Center <TheCreditCardCenter18470@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing, ad for credit cards | | X-Persona: <ValueWeb> Received: from user_req_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id <215195-17941> - Sat, 1 Nov 2003 04:18:27 -0500 Received: from vI208-52.vmlocal.com ([216.21.208.52]) by ams.tfl.affinity.com with ESMTP id <214997-17933> - Sat, 1 Nov 2003 04:17:39 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-52.vmlocal.com with SMTP; 01 Nov 2003 03:17:35 -0600 X-ClientHost: 10611111099711610400971110064103111141001111101191111141071150460991111109 X-MailingID 184701 From: Credit Card Center <TheCreditCardCenter18470@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter18470@vmlocal.com> Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1.041739-0500_est.214997-17933+68684@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 04:17:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jay <jay@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome185816 @vmlocal.com> | Ceiling fans fan for comfort and decoration | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for ceiling fans | | X-Persona: <ValueWeb> Received: from cust_req_Poding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <22233&23874> ; Sat, 1 Nov 2003 15:05:44 -0500 Received: from s|208-30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <22233&23885> ; Sat, 1 Nov 2003 15:04:40 -0500 Received: from vmlocal.com (192.168.3.12) by s|208-30.vmlocal.com with SMTP; 01 Nov 2003 14:04:34 -0600 X-Clientfor: 1069971206410311111400111110119111114107115046099111109 X-MailingID: 185816 From: Ceiling Fans <CeilingFansForYourHome185816@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Ceiling Fans <CeilingFansForYourHome185816@vmlocal.com> Subject: Ceiling fans fan for comfort and decoration. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1150446/0500_est.22233o-23885+22223@ams.ttl.affinity.com> Date: Sat, 1 Nov 2003 15:04:39 -0500 |
| 11/1/2003 | Jay <jay@gordonworks.com> | Auto Loan Centers <YourAutoLoanCenters185258@vmlo cal.com> | Need an auto loan? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for auto loans | | X-Persona: <ValueWeb> Received: from cust_req_Poding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <2146&20-14139> ; Sun, 2 Nov 2003 01:07:16 -0500 Received: from s|208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <21356&4143> ; Sun, 2 Nov 2003 01:06:14 -0500 Received: from vmlocal.com (192.168.3.12) by s|208-66.vmlocal.com with SMTP; 02 Nov 2003 00:06:09 -0600 X-Clientfor: 1069971206410311111400111110119111114107115046099111109 X-MailingID: 185258 From: Auto Loan Centers <YourAutoLoanCenters185258@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Auto Loan Centers <YourAutoLoanCenters185258@vmlocal.com> Subject: Need an auto loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2010614-0500_est.21356o-14143+62369@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 01:06:13 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome185811 @vmlocal.com> | A different spin on cool. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; Ad for ceiling fans | | X-Persona: <ValueWeb> Received: from cust_req_Poding (james@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <210433-17933> ; Sat, 1 Nov 2003 20:48:42 -0500 Received: from s|208-18.vmlocal.com ([216.21.208.18]) by ams.ttl.affinity.com with ESMTP id <21310?-17936> ; Sat, 1 Nov 2003 20:47:47 -0500 Received: from vmlocal.com (192.168.3.12) by s|208-18.vmlocal.com with SMTP; 01 Nov 2003 19:47:45 -0600 X-Clientfor: 1069971091011560410311114001111011911111410711504609911109 X-MailingID: 185811 From: Ceiling Fans <CeilingFansForYourHome185811@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Ceiling Fans <CeilingFansForYourHome185811@vmlocal.com> Subject: A different spin on cool. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1204747-0500_est.21310?-17936+79836@ams.ttl.affinity.com> Date: Sat, 1 Nov 2003 20:47:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 11/1/2003 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation185480@vmlocal.com> | One easy payment for all your bills. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing: ad for debt consolidation | | X-Persona: <ValueWeb> Received: from snt.req_fwding (james@gordonworks.com) --> jim@gordonworks.com by ams.tfl.affinity.com id <22085623876> ; Sat, 1 Nov 2003 14:27:44 -0500 Received: from v3208-74.vmlocal.com ([216.21.208.74]) by ams.tfl.affinity.com with ESMTP id <221610-23877>; Sat, 1 Nov 2003 14:27:17 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-74.vmlocal.com with SMTP; 01 Nov 2003 13:27:15 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID: 185480 From: Debt Consolidation <DebtConsolidation185480@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation185480@vmlocal.com> Subject: One easy payment for all your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DNov1142717-0500_est221610-23877+21457@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 14:27:17 -0500 |
| 11/1/2003 | Jonathan <jonathan@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe185384@vmlocal.com> | Out here, it's just you and the lake. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing: ad for Lake Tahoe travel | | X-Persona: <ValueWeb> Received: from snt.req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22504529017>; Sat, 1 Nov 2003 14:13:14 -0500 Received: from v3208-29.vmlocal.com ([216.21.208.29]) by ams.tfl.affinity.com with ESMTP id <220369-9019>; Sat, 1 Nov 2003 14:11:56 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-29.vmlocal.com with SMTP; 01 Nov 2003 13:10:51 -0600 X-ClientHost: 106111115074016097110064103111114100111101191111141071150460991111109 From: Lake Tahoe <YouVisitLakeTahoe185384@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Lake Tahoe <YouVisitLakeTahoe185384@vmlocal.com> Subject: Out here, it's just you and the lake. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DNov1141156-0500_est220369-9019+39131@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 14:11:56 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Wireless Offers <GreatWirelessOffer184836@vmailmin.com> | Receive the Latest Nokia Phone No Charge and make $50 | See FULL HEADER column | vmailmin.com | affinity.com; gordonworks.com | Ad for wireless service w/ $50 cash back rebate | | X-Persona: <ValueWeb> Received: from snt.req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <28584-10967>; Sat, 1 Nov 2003 03:20:59 -0500 Received: from vm158.vmailmin.com ([216.64.222.158]) by ams.tfl.affinity.com with ESMTP id <328066-1062>; Sat, 1 Nov 2003 03:19:54 -0500 Received: from vmailmin.com (192.168.3.11) by vm158.vmailmin.com with SMTP; 01 Nov 2003 02:19:51 -0600 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 184830 From: Wireless Offers <GreatWirelessOffer184836@vmailmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmailmin.com Reply-To: Wireless Offers <GreatWirelessOffer184836@replies.viturmundo.com> Subject: Receive the Latest Nokia Phone No Charge and make $50 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0DNov1031954-0500_est328066-1062+21226@ams.tfl.affinity.com> Date: Sat, 1 Nov 2003 03:19:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2003 | James <jamesj@gordonworks.com> | Wireless Offers <GreatWirelessOffer18483t6@vmadmin.com> | Receive the Latest Nokia Phone No Charge and make $50 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless service w/ $50 cash back rebate | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jamesj@gordonworks.com --> jimi@gordonworks.com) by ams.ttl.affinity.com id +405588-10683~; Sat, 1 Nov 2003 03:20:59 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id +405615-10TD~; Sat, 1 Nov 2003 03:19:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm158.vmadmin.com with SMTP; 01 Nov 2003 02:19:51 -0600<br>X-ClientHost: 106097109101115064103111141001111101191111141071150466099111109<br>X-MailingID 184830<br>From: Wireless Offers <GreatWirelessOffer18483t6@vmadmin.com><br>To: James <jamesj@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Offers <GreatWirelessOffer18483t6@replies.vitturmundo.com><br>Subject: Receive the Latest Nokia Phone No Charge and make $50<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 031955-0500_est-405615-1073+2229@jams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 03:19:54 -0500 |
| 11/2003 | Jamila <jamila@gordonworks.com> | Wireless Offers <GreatWirelessOffer18483t6@vmadmin.com> | Receive the Latest Nokia Phone No Charge and make $50 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless service w/ $50 cash back rebate | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jamila@gordonworks.com --> jimi@gordonworks.com) by ams.ttl.affinity.com id +40187-10T4~; Sat, 1 Nov 2003 03:20:59 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id +405681-10T1~; Sat, 1 Nov 2003 03:19:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm158.vmadmin.com with SMTP; 01 Nov 2003 02:19:51 -0600<br>X-ClientHost: 106097109101080097068103111141001111101191111141071150466099111109<br>X-MailingID 184830<br>From: Wireless Offers <GreatWirelessOffer18483t6@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Offers <GreatWirelessOffer18483t6@replies.vitturmundo.com><br>Subject: Receive the Latest Nokia Phone No Charge and make $50<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 031955-0500_est-405681-1071+2179@jams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 03:19:55 -0500 |
| 11/2003 | Jay <jay@gordonworks.com> | Wireless Offers <GreatWirelessOffer18483t6@vmadmin.com> | Receive the Latest Nokia Phone No Charge and make $50 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless service w/ $50 cash back rebate | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jay@gordonworks.com --> jimi@gordonworks.com) by ams.ttl.affinity.com id +405588-23884~; Sat, 1 Nov 2003 03:22:21 -0500<br>Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.ttl.affinity.com with ESMTP id +219098-23884~; Sat, 1 Nov 2003 03:20:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm144.vmadmin.com with SMTP; 01 Nov 2003 02:19:51 -0600<br>X-ClientHost: 106097121066103111141001111101191111141071150466099111109<br>X-MailingID 184830<br>From: Wireless Offers <GreatWirelessOffer18483t6@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Offers <GreatWirelessOffer18483t6@replies.vitturmundo.com><br>Subject: Receive the Latest Nokia Phone No Charge and make $50<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 032057-0500_est-219098-23884+16956@jams.ttl.affinity.com><br>Date: Sat, 1 Nov 2003 03:20:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2003 | Jonathan <jonathan@gordonworks.com> | Wireless Offers <GreatWirelessOffer18483б@vmad.mimi.com> | Receive the Latest Nokia Phone No Charge and make $50 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless service w/ $50 cash back rebate | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <21923б-23877>; Sat, 1 Nov 2003 03:22:21 -0500<br>Received: from vm144.vmadmin.com ([216.64.222.144]) by ams.ftl.affinity.com with ESMTP id <219457-23884>; Sat, 1 Nov 2003 03:20:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm144.vmadmin.com with SMTP; 01 Nov 2003 02:19:51 -0600<br>X-ClientHost:<br>10611111009711610406971110064103111114100111110119111114107159046099111109<br>X-MailingID 184830<br>From: Wireless Offers <GreatWirelessOffer18483б@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Offers <GreatWirelessOffer18483б@replies.virtumundo.com><br>Subject: Receive the Latest Nokia Phone No Charge and make $50<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 032957-0500_est.219437-23884=16957@jams.ftl.affinity.com><br>Date: Sat, 1 Nov 2003 03:20:56 -0500 |
| | | | | | vmlocal.com | | | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <34163-28258>; Sat, 1 Nov 2003 20:11:05 -0500<br>Received: from vt208-51.vmlocal.com ([216.21.208.51]) by ams.ftl.affinity.com with ESMTP id <343049-32383>; Sat, 1 Nov 2003 20:10:35 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vt206-51.vmlocal.com with SMTP; 01 Nov 2003 19:10:32 -0600<br>X-ClientHost:<br>10611111009711610406971110064103111114100111110119111114107159046099111109<br>X-MailingID 185189<br>From: Second Mortgages <GetASecondMortgage18518%@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Second Mortgages <GetASecondMortgage18518%@vmlocal.com><br>Subject: Second mortgages can help you do so much.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 201035-0500_est.343049-32383=1946Z@jams.ftl.affinity.com><br>Date: Sat, 1 Nov 2003 20:10:35 -0500 |
| 1/1/2003 | Jonathan <jonathan@gordonworks.com> | Second Mortgages <GetASecondMortgage18518%@vmlocal.com> | Second mortgages can help you do so much. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; Ad for second mortgage | | |
| | | | | | | | | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223993-17942>; Sat, 1 Nov 2003 16:11:13 -0500<br>Received: from vt208-30.vmlocal.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <225154-17941>; Sat, 1 Nov 2003 16:10:28 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vt208-30.vmlocal.com with SMTP; 01 Nov 2003 15:10:25 -0600<br>X-ClientHost: 10209712110064103111114100111110119111114107159046099111109<br>X-MailingID 185653<br>From: Brand Name Perfumes <BrandNamePerfumes18565з@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Brand Name Perfumes <BrandNamePerfumes18565з@vmlocal.com><br>Subject: Sweet Smelling Offers on Brand Name Perfumes and Colognes.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 161028-0500_est.225154-17941=7622з@jams.ftl.affinity.com><br>Date: Sat, 1 Nov 2003 16:10:28 -0500 |
| 1/1/2003 | Faye <faye@gordonworks.com> | Brand Name Perfumes <BrandNamePerfumes18565з@vmlocal.com> | Sweet Smelling Offers on Brand Name Perfumes and Colognes. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for colognes | | |

Log for archive virtumundo.mbx ("VM2")

345/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jonathan <jonathan@gordonworks.co m> | Jamaica Awaits You <JamaicaAwaitsYou185239@vmloc al.com> | Take a trip to Jamaica! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; Jamaican travel | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2133116-17933>; Sat, 1 Nov 2003 12:10:44 -0500 Received: from v3208-29.vmlocal.com ([216.21.208.29]) by ams.tfl.affinity.com with ESMTP id <217703-17941>; Sat, 1 Nov 2003 12:09:24 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-29.vmlocal.com with SMTP; 01 Nov 2003 11:09:21 -0600 X-ClientHost 186111100971164040971100640103111114001111011911111140071584609911109 X-MailingID 185239 From: Jamaica Awaits You <JamaicaAwaitsYou185239@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Jamaica Awaits You <JamaicaAwaitsYou185239@vmlocal.com> Subject: Take a trip to Jamaica! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov1.120924-0500_est.213770-17941+73699@jams.tfl.affinity.com> Date: Sat, 1 Nov 2003 12:09:24 -0500 |
| 11/1/2003 | Jay <jay@gordonworks.com> | Right Attitude <RightRealRightAttitude186237@vm local.com> | The right bra can make all the difference | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for bras | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216531-14145>; Sun, 2 Nov 2003 01:20:26 -0500 Received: from v3208-59.vmlocal.com ([216.21.208.59]) by ams.tfl.affinity.com with ESMTP id <216031-14150>; Sun, 2 Nov 2003 01:19:10 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-59.vmlocal.com with SMTP; 02 Nov 2003 00:19:08 -0600 X-ClientHost 186097121064103111140011110119111114071158460991111109 X-MailingID 186237 From: Right Attitude <RightRealRightAttitude186237@vmlocal.com> Illegal-Object: Syntax error in from: address found on ams.tfl.affinity.com: From: Right bra <extraneous tokens in mailbox To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Right Attitude <RightRealRightAttitude186237@vmlocal.com> Illegal-Object: Syntax error in Reply-To: address found on ams.tfl.affinity.com: Reply-To: Right bra <extraneous tokens in address Subject: The right bra can make all the difference Mime-Version: 1.0 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Engagement Rings <EngagementRings186133@vmlocal. com> | Time to pop the question? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for engagement rings | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218637-17942>; Sun, 2 Nov 2003 00:48:59 -0500 Received: from v3208-59.vmlocal.com ([216.21.208.59]) by ams.tfl.affinity.com with ESMTP id <217984-17931>; Sun, 2 Nov 2003 00:47:43 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-59.vmlocal.com with SMTP; 01 Nov 2003 23:47:38 -0600 X-ClientHost 102097121110064103111114100111101191111114071158460991111109 X-MailingID 186133 From: Engagement Rings <EngagementRings186133@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Engagement Rings <EngagementRings186133@vmlocal.com> Subject: Time to pop the question? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.004743-0500_est.217984-17931+81515@jams.tfl.affinity.com> Date: Sun, 2 Nov 2003 00:47:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jamila <jamila@gordonworks.com> | Jamaica Awaits You <JamaicaAwaitsYou185236@vmhse1al.com> | Buy a Home, Refinance or Consolidate! Visit beautiful Jamaica today! | See FULL HEADER column | vmhlocal.com | affinty.com; gordonworks.com | Images missing; Jamaica travel | | X-Persona: <ValueWeb><br>Received: from uust_esq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.flf.affinity.com id <222712-5220>- Sat, 1 Nov 2003 15:10:29 -0500<br>Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.flf.affinity.com with ESMTP id <223016-5213>- Sat, 1 Nov 2003 15:09:40 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-43.vmlocal.com with SMTP; 01 Nov 2003 14:09:38 -0600<br>X-ClientHost:<br>10609710010010007064103111114100119011101199111141071150460991111109<br>X-MailingID 185236<br>From: Jamaica Awaits You <JamaicaAwaitsYou185236@vmhlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Jamaica Awaits You <JamaicaAwaitsYou185236@vmhlocal.com><br>Subject: Visit beautiful Jamaica today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 159940-0500_est.223016-5213+362956@ams.flf.affinity.com><br>Date: Sat, 1 Nov 2003 15:09:39 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | Photo Search <StockPhotoSearch185933@vmhse1lcom> | Want stock photography? | See FULL HEADER column | vmhlocal.com | affinty.com; gordonworks.com | Images missing; ad for stock photos? | | X-Persona: <ValueWeb><br>Received: from uust_esq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.flf.affinity.com id <219396-18417>- Sat, 1 Nov 2003 20:01:10 -0500<br>Received: from vm20b3.vm06.com ([216.21.208.1]) by ams.flf.affinity.com with ESMTP id <231651-18461>- Sat, 1 Nov 2003 15:10:24 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm20b3.vm06.com with SMTP; 01 Nov 2003 14:10:21 -0600<br>X-ClientHost: 106097109101115041031111141100111110119111141071150460991111109<br>X-MailingID 185933<br>From: Photo Search <StockPhotoSearch185933@vmhlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Photo Search <StockPhotoSearch185933@vmhlocal.com><br>Subject: Want stock photography?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov1 151024-0500_est.231651-18461+252336@ams.flf.affinity.com><br>Date: Sat, 1 Nov 2003 15:10:22 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | NMW <FindHomeMortgages186683@vmad min.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinty.com; gordonworks.com | Ad for NetMoneyWizard - Home equity, debt consolidation | | X-Persona: <ValueWeb><br>Received: from uust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <229381-24159>- Sun, 2 Nov 2003 17:00:30 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.flf.affinity.com with ESMTP id <242371-24147>- Sun, 2 Nov 2003 16:59:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm150.vmadmin.com with SMTP; 02 Nov 2003 15:59:29 -0600<br>X-ClientHost: 102097121010640103111114100111110119011114100711504609911111109<br>X-MailingID 186683<br>From: NMW <FindHomeMortgages186683@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NMW <FindHomeMortgages186683@replies.virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2 165933-0500_est.242371-24147+661126@ams.flf.affinity.com><br>Date: Sun, 2 Nov 2003 16:59:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | James <jamsli@gordonworks.com> | NMW <FindHomeMortgages186683@vmadmin.com> | Buy a Home, Refinance or Consolidate Debt fast | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for NetMoneyWizard - Home equity, debt consolidation | | X-Persona: <ValueWeb> Received: from cust_rwtg_Fwding (jamsi@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <241948-24148>; Sun, 2 Nov 2003 17:00:30 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.fll.affinity.com with ESMTP id <242372-24150>; Sun, 2 Nov 2003 16:59:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 02 Nov 2003 15:59:29 -0600 X-Clientfoot: 106097109101115064103111114001111101191111141071150466991111109 X-MailingID: 186683 From: NMW <FindHomeMortgages186683@vmadmin.com> To: James <jamsi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <FindHomeMortgages186683@replies.virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.165934.0500_est-242372-24150+e6039@ams.fll.affinity.com> Date: Sun, 2 Nov 2003 16:59:33 -0500 |
| 11/2/2003 | Jamila <jamila@gordonworks.com> | NMW <FindHomeMortgages186683@vmadmin.com> | Buy a Home, Refinance or Consolidate Debt fast | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for NetMoneyWizard - Home equity, debt consolidation | | X-Persona: <ValueWeb> Received: from cust_rwtg_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <232974-24148>; Sun, 2 Nov 2003 17:00:30 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.fll.affinity.com with ESMTP id <242383-24150>; Sun, 2 Nov 2003 16:59:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 02 Nov 2003 15:59:29 -0600 X-Clientfoot: 106097109101109097064103111114001111101191111141071150466991111109 X-MailingID: 186683 From: NMW <FindHomeMortgages186683@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <FindHomeMortgages186683@replies.virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.165935.0500_est-242383-24150+e6046@ams.fll.affinity.com> Date: Sun, 2 Nov 2003 16:59:34 -0500 |
| 11/2/2003 | Jay <jay@gordonworks.com> | NMW <FindHomeMortgages186683@vmadmin.com> | Buy a Home, Refinance or Consolidate Debt fast | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for NetMoneyWizard - Home equity, debt consolidation | | X-Persona: <ValueWeb> Received: from cust_rwtg_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <231795-24147>; Sun, 2 Nov 2003 17:00:30 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.fll.affinity.com with ESMTP id <242416-24150>; Sun, 2 Nov 2003 16:59:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 02 Nov 2003 15:59:29 -0600 X-Clientfoot: 106097106041031111140011111101191111141071150466991111109 X-MailingID: 186683 From: NMW <FindHomeMortgages186683@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <FindHomeMortgages186683@replies.virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.165935.0500_est-242416-24150+e6041@ams.fll.affinity.com> Date: Sun, 2 Nov 2003 16:59:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jonathan <jonathan@gordonworks.com> | NMW <FindHomeMortgages18668@vmdmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for NetMoneyWizard - Home equity, debt consolidation | | X-Persona: <ValueWeb><br>Received: from cust_esq_fveling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <241406-24148>; Sun, 2 Nov 2003 17:00:30 -0500<br>Received: from vm150/vmadmin.com ([216.64.222.150]) by ams.tfl.affinity.com with ESMTP id <230267-24150>; Sun, 2 Nov 2003 16:59:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm150.vmadmin.com with SMTP; 02 Nov 2003 15:59:29 -0600<br>X-ClientHost: 106111100971104080711006410311111140311191111141071150460991111109<br>X-MailingID: 186683<br>From: NMW <FindHomeMortgages18668@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NMW <FindHomeMortgages18668@replies.virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.165935-0500_esg.230267-24150+65043@ams.tfl.affinity.com><br>Date: Sun, 2 Nov 2003 16:59:34 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | Automobile Donation <AutomobileDonation18662@yml ocol.com> | Donate your car to charity. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for auto donation | | X-Persona: <ValueWeb><br>Received: from cust_esq_fveling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <488740-32367>; Mon, 3 Nov 2003 00:27:18 -0500<br>Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.tfl.affinity.com with ESMTP id <489122-32379>; Mon, 3 Nov 2003 00:26:31 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-58.vmlocal.com with SMTP; 02 Nov 2003 23:26:26 -0600<br>X-ClientHost: 102097121100564103111114100111101191111141071150460991111109<br>X-MailingID: 186628<br>From: Automobile Donation <AutomobileDonation18662@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation18662@vmlocal.com><br>Subject: Donate your car to charity.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3.002631-0500_est.489122-32379+23265@ams.tfl.affinity.com><br>Date: Mon, 3 Nov 2003 00:26:30 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | Bankruptcy <FinancialProblems18431@vml com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for credit counseling? | | X-Persona: <ValueWeb><br>Received: from cust_esq_fveling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <238417-24148>; Sun, 2 Nov 2003 16:24:47 -0500<br>Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.tfl.affinity.com with ESMTP id <238151-24143>; Sun, 2 Nov 2003 16:23:29 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-53.vmlocal.com with SMTP; 02 Nov 2003 15:22:43 -0600<br>X-ClientHost: 102097121100564103111114100111101191111141071150460991111109<br>X-MailingID: 184331<br>From: Bankruptcy <FinancialProblems18431@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Bankruptcy <FinancialProblems18431@vmlocal.com><br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.162329-0500_est.238151-24143+6502@ams.tfl.affinity.com><br>Date: Sun, 2 Nov 2003 16:23:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/2/2003 | Jamila <jamila@gordonworks.com> | Bankruptcy <FinancialProblems18431i@vmlocal l.com> | Financial problems plaguing you? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for credit counseling? | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23815124147>; Sun, 2 Nov 2003 16:24:47 -0500<br>Received: from vl208-53.vmlocal.com ([216.21208.53]) by ams.ttl.affinity.com with ESMTP id <23923824147>; Sun, 2 Nov 2003 16:23:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-53.vmlocal.com with SMTP; 02 Nov 2003 15:22:43 -0600<br>X-ClientHost<br>10609710f010180070644031111410011110119011114107115046099111109<br>X-MailingID 18433<br>From: Bankruptcy <FinancialProblems18431i@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Bankruptcy <FinancialProblems18431i@vmlocal.com><br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.162335-0500_est.239238-24147+r6565@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 16:23:34 -0500 |
| 11/2/2003 | Jonathan <jonathan@gordonworks.co m> | Credit Repair Centers <CreditRepairCenters18730i@vmlo cal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for credit counseling? | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21506214791>; Sun, 2 Nov 2003 20:49:08 -0500<br>Received: from vl208-72.vmlocal.com ([216.21208.72]) by ams.ttl.affinity.com with ESMTP id <21672914704>; Sun, 2 Nov 2003 20:47:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-72.vmlocal.com with SMTP; 02 Nov 2003 19:46:54 -0600<br>X-ClientHost<br>10611110097110400971100640311114100111110119011114107115046099111109<br>X-MailingID 187302<br>From: Credit Repair Centers <CreditRepairCenters18730i@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters18730i@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.204758-0500_est.216729-14704+1920@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 20:47:57 -0500 |
| 11/2/2003 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining18674i@vmlocal l.com> | Want to start strength training? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for home gym equipment? | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21538752514>; Sun, 2 Nov 2003 10:33:33 -0500<br>Received: from vl208-46.vmlocal.com ([216.21208.46]) by ams.ttl.affinity.com with ESMTP id <21629452171>; Sun, 2 Nov 2003 10:32:42 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-46.vmlocal.com with SMTP; 02 Nov 2003 09:32:40 -0600<br>X-ClientHost 10609712106410311114100111110119011114107115046099111109<br>X-MailingID 186748<br>From: Strength Training <StrengthTraining18674i@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Strength Training <StrengthTraining18674i@vmlocal.com><br>Subject: Want to start strength training?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.103242-0500_est.216294-5217+4481@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 10:32:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/1/2003 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters186975@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for credit counseling? | | X-Persona: <ValueWeb>  Received: from out_enq_fyding (fyei@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +304264-1067>; Sun, 2 Nov 2003 18:25:49 -0500  Received: from vf208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <310840-1067>; Sun, 2 Nov 2003 18:25:04 -0500  Received: from vmlocal.com (192.168.1.12)  by vf208-58.vmlocal.com with SMTP; 02 Nov 2003 17:25:04 -0600  X-ClientHost: 102097121010064103111141001111011911111410711504609911109  X-MailingID: 186975  From: Credit Card Help <CreditCardHelpCenters186975@vmlocal.com>  To: Faye <faye@gordonworks.com>  Reply-To: Credit Card Help <CreditCardHelpCenters186975@vmlocal.com>  Subject: Get help, and get out of debt.  Errors-To: errors@vmlocal.com  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <03Nov2.182504x0500_est.310840-1067+37883@ams.ttl.affinity.com>  Date: Sun, 2 Nov 2003 18:25:04 -0500 |
| 1/1/2003 | James <james@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage186518@vmlocal.com> | Get the money to make your dreams come true! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for home equity loans | | X-Persona: <ValueWeb>  Received: from out_enq_fyding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +213701-24095>; Sun, 2 Nov 2003 23:27:35 -0500  Received: from vf208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <216385-24090>; Sun, 2 Nov 2003 23:26:14 -0500  Received: from vmlocal.com (192.168.1.12)  by vf208-34.vmlocal.com with SMTP; 02 Nov 2003 22:26:13 -0600  X-ClientHost: 106097109011504103111141001111011911111410711504609911109  X-MailingID: 186518  From: Home Equity Advantage <HomeEquityAdvantage186518@vmlocal.com>  To: James <james@gordonworks.com>  Reply-To: Home Equity Advantage <HomeEquityAdvantage186518@vmlocal.com>  Subject: Get the money to make your dreams come true!  Errors-To: errors@vmlocal.com  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <03Nov2.232614x0500_est.216385-24090+13724@ams.ttl.affinity.com>  Date: Sun, 2 Nov 2003 23:26:14 -0500 |
| 1/1/2003 | Jamila <jamila@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage186518@vmlocal.com> | Get the money to make your dreams come true! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for home equity loans | | X-Persona: <ValueWeb>  Received: from out_enq_fyding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +216343-24095>; Sun, 2 Nov 2003 23:27:35 -0500  Received: from vf208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <216398-24130>; Sun, 2 Nov 2003 23:26:15 -0500  Received: from vmlocal.com (192.168.1.12)  by vf208-34.vmlocal.com with SMTP; 02 Nov 2003 22:26:13 -0600  X-ClientHost: 106097109105089706410311114100111110119111114410711504609911109  X-MailingID: 186518  From: Home Equity Advantage <HomeEquityAdvantage186518@vmlocal.com>  To: Jamila <jamila@gordonworks.com>  Reply-To: Home Equity Advantage <HomeEquityAdvantage186518@vmlocal.com>  Subject: Get the money to make your dreams come true!  Errors-To: errors@vmlocal.com  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <03Nov2.232615x0500_est.216398-24130+14139@ams.ttl.affinity.com>  Date: Sun, 2 Nov 2003 23:26:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Faye <faye@gordonworks.com> | Right Attitude <RightBut@RightAttitude186241@vmlocal.com> | What's underneath can make all the difference | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for bras | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwdieg (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21330.0-14143>; Sun, 2 Nov 2003 05:19:52 -0500<br>Received: from vJ208-53.vmlocal.com ([216.21.208.51]) by ams.tfl.affinity.com with ESMTP id <217006-14152>; Sun, 2 Nov 2003 05:18:43 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-51.vmlocal.com with SMTP; 02 Nov 2003 04:18:39 -0600<br>X-Clientbost: 102097121010064103111114100111101191111114107115046099111109<br>X-MailingID: 186241<br>From: Right Attitude <RightBut@RightAttitude186241@vmlocal.com><br>Illegal-Object: Syntax error in From: address found on ams.tfl.affinity.com:<br>From: Right But a<br>^extraneous tokens in mailbox<br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Right Attitude <RightBut@RightAttitude186241@vmlocal.com><br>Illegal-Object: Syntax error in Reply-To: address found on ams.tfl.affinity.com:<br>Reply-To: Right Bra<br>^extraneous tokens in address<br>Subject: What's underneath can make all the difference<br>Mime-Version: 1.0 |
| 11/2/2003 | James <james@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks186606@vmloc-al.com> | Lower Your Bills@vmlocal@Looking to relax. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for hammocks? | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwdieg (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <26741-5218>; Sun, 2 Nov 2003 18:04:44 -0500<br>Received: from vJ208-67.vmlocal.com ([216.21.208.67]) by ams.tfl.affinity.com with ESMTP id <214866-5223>; Sun, 2 Nov 2003 18:03:48 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-67.vmlocal.com with SMTP; 02 Nov 2003 17:02:42 -0600<br>X-Clientbost: 106097109101115046410311114100111101191111114107115046099111109<br>X-MailingID: 186606<br>From: Relaxing Hammocks <RelaxingHammocks186606@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Relaxing Hammocks <RelaxingHammocks186606@vmlocal.com><br>Subject: It's time to relax.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.180348-0500_est.214866-5223+48205@ams.tfl.affinity.com><br>Date: Sun, 2 Nov 2003 18:03:48 -0500 |
| 11/2/2003 | Jonathan <jonathan@gordonworks.com> | Lower Your Bills <LowerYourBillsNow186800@vmloc-al.com> | Looking to lower your bills? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for debt consolidation? | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwdieg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216695-5213>; Sun, 2 Nov 2003 23:03:56 -0500<br>Received: from vJ208-43.vmlocal.com ([216.21.208.43]) by ams.tfl.affinity.com with ESMTP id <217617-5221>; Sun, 2 Nov 2003 23:03:16 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-43.vmlocal.com with SMTP; 02 Nov 2003 22:03:11 -0600<br>X-Clientbost:<br>106111110097116046097110064103111114100111101191111114107115046099111109<br>X-MailingID: 186801<br>From: Lower Your Bills <LowerYourBillsNow186800@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lower Your Bills <LowerYourBillsNow186800@vmlocal.com><br>Subject: Looking to lower your bills?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.230316-0500_est.217617-5221+50483@ams.tfl.affinity.com><br>Date: Sun, 2 Nov 2003 23:03:16 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService188465@vmlocal.com> | Meeting someone special has never been easier. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for online dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.tfl.affinity.com id <21311B-14706> Mon, 3 Nov 2003 01:19:25 -0500<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.tfl.affinity.com with ESMTP id <213655-14701> Mon, 3 Nov 2003 01:18:59 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-31.vmlocal.com with SMTP; 03 Nov 2003 00:18:55 -0600<br>X-ClientHost: 1069712106410311111400011110119111141071150460990111109<br>X-MailingID: 188465<br>From: Online Dating Service <OnlineDatingService188465@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Online Dating Service <OnlineDatingService188465@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Meeting someone special has never been easier<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.011859-0500_est.215655-14701+547f@ams.tfl.affinity.com><br>Date: Mon, 3 Nov 2003 01:18:59 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | Online Dating Service <OnlineDatingService183924@vmlocal.com> | Meeting someone special made easy. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for online dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.tfl.affinity.com id <21591S-13256> Sun, 2 Nov 2003 19:23:40 -0500<br>Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.tfl.affinity.com with ESMTP id <215484-13259> Sun, 2 Nov 2003 19:22:30 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-67.vmlocal.com with SMTP; 02 Nov 2003 18:22:27 -0600<br>X-ClientHost: 10209712110106410311119111141400111110119111141071150460990111109<br>X-MailingID: 183924<br>From: Online Dating Service <OnlineDatingService183924@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Online Dating Service <OnlineDatingService183924@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Meeting someone special made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.192230-0500_est.215484-13259+1007@ams.tfl.affinity.com><br>Date: Sun, 2 Nov 2003 19:22:30 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | Download Music <DownloadMusicNow186347@vmlocal.com> | Music in your ears. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for music downloads | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.tfl.affinity.com id <21515T-5223> Sun, 2 Nov 2003 23:18:58 -0500<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.tfl.affinity.com with ESMTP id <215603-5217> Sun, 2 Nov 2003 23:18:03 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-25.vmlocal.com with SMTP; 02 Nov 2003 22:18:01 -0600<br>X-ClientHost: 10209712110106410311111141400111110119111141071150460990111109<br>X-MailingID: 186347<br>From: Download Music <DownloadMusicNow186347@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Download Music <DownloadMusicNow186347@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Music to your ears.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.231803-0500_est.215603-5217+5028f@ams.tfl.affinity.com><br>Date: Sun, 2 Nov 2003 23:18:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans187435@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_cuq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219269+13260>; Sun, 2 Nov 2003 21:42:09 -0500<br>Received: from v3208-22.vmlocal.com ([216.21.208.22]) by ams.ttl.affinity.com with ESMTP id <219367+13254>; Sun, 2 Nov 2003 21:40:36 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-22.vmlocal.com with SMTP: 02 Nov 2003 20:40:10 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111114071150460991111109<br>X-MailingID: 187433<br>From: Payday Loans <QuickPaydayLoans187435@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans187435@vmlocal.com><br>Subject: Need cash?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.214036-0500_est219367-13254+1856@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 21:40:35 -0500 |
| 11/2/2003 | James <james@gordonworks.com> | Closet Organizer <GreatClosetOrganizers185954@vmlocal.com> | Organize your closets now! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for closet organizer | | X-Persona: <ValueWeb><br>Received: from cust_cuq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <4382537-21967>; Sun, 2 Nov 2003 03:56:12 -0500<br>Received: from v3208-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <4383300-21966>; Sun, 2 Nov 2003 03:55:22 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-61.vmlocal.com with SMTP: 02 Nov 2003 02:55:08 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111114071150460991111109<br>X-MailingID: 185954<br>From: Closet Organizer <GreatClosetOrganizers185954@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Closet Organizer <GreatClosetOrganizers185954@vmlocal.com><br>Subject: Organize your closets now!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.035522-0500_est438330-21966+35829@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 03:55:22 -0500 |
| 11/2/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture187236@vmlocal.com> | Patio furniture is a click away. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for patio furniture site? | | X-Persona: <ValueWeb><br>Received: from cust_cuq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <429162-21962>; Sun, 2 Nov 2003 14:50:59 -0500<br>Received: from v3208-27.vmlocal.com ([216.21.208.27]) by ams.ttl.affinity.com with ESMTP id <429351-21962>; Sun, 2 Nov 2003 14:50:38 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-27.vmlocal.com with SMTP: 02 Nov 2003 13:49:11 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111114071150460991111109<br>X-MailingID: 187236<br>From: Patio Furniture <NewPatioFurniture187236@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Patio Furniture <NewPatioFurniture187236@vmlocal.com><br>Subject: Patio furniture is a click away.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.145018-0500_est429351-21962+39178@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 14:50:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans187345@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from out_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <73284k-24143>; Sun, 2 Nov 2003 14:07:45 -0500<br>Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.ffl.affinity.com with ESMTP id <73770s-24148>; Sun, 2 Nov 2003 14:04:07 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-23.vmlocal.com with SMTP: 02 Nov 2003 13:04:04 -0600<br>X-Clientfost: 102097121010064103111114001111101191111141071150460991111109<br>X-MailingID: 187345<br>From: Payday Loans <QuickPaydayLoans187345@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans187345@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.140407.0500_est.73770s-24148+61258@ams.ffl.affinity.com><br>Date: Sun, 2 Nov 2003 14:04:06 -0500 |
| 11/2/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans187345@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from out_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <73301d-24147>; Sun, 2 Nov 2003 14:07:45 -0500<br>Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.ffl.affinity.com with ESMTP id <73937s-24150>; Sun, 2 Nov 2003 14:04:07 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-23.vmlocal.com with SMTP: 02 Nov 2003 13:04:04 -0600<br>X-Clientfost:<br>106097109105080970640311114001111101191111141071150460991111109<br>X-MailingID: 187345<br>From: Payday Loans <QuickPaydayLoans187345@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans187345@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.140407.0500_est.73937s-24150+62988@ams.ffl.affinity.com><br>Date: Sun, 2 Nov 2003 14:04:06 -0500 |
| 11/2/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel186708@vmlocal. com> | Plan today. Leave today. Last minute travel. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for travel site? | | X-Persona: <ValueWeb><br>Received: from out_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <56609s-21961>; Mon, 3 Nov 2003 00:43:28 -0500<br>Received: from vl208-56.vmlocal.com ([216.21.208.56]) by ams.ffl.affinity.com with ESMTP id <57096B-21963>; Mon, 3 Nov 2003 00:33:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-56.vmlocal.com with SMTP: 02 Nov 2003 23:33:15 -0600<br>X-Clientfost:<br>106097109105089970640311114001111101191111141071150460991111109<br>X-MailingID: 186708<br>From: Last Minute Travel <LastMinuteTravel186708@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel186708@vmlocal.com><br>Subject: Plan today. Leave today. Last minute travel.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3.003321.0500_est.570988-21963+42998@ams.ffl.affinity.com><br>Date: Mon, 3 Nov 2003 00:33:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/2/2003 | Jamila <jamila@gordonworks.com> | Hawaii <VacationInHawaii18747S@vmlocal.com> | Planning a trip to Hawaii? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images, ad for Hawaiian travel? | | X-Persona: <ValueWeb> Received: from cust_org_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214356-1073> - Sun, 2 Nov 2003 17:49:21 -0500 Received: from v3286-17.vmlocal.com ([216.21.208.17]) by ams.ttl.affinity.com with ESMTP id <229953-1069> - Sun, 2 Nov 2003 17:48:23 -0500 Received: from vmlocal.com (192.168.3.12) by v3286-17.vmlocal.com with SMTP; 02 Nov 2003 16:48:17 -0600 X-ClientHost 1060971091081080970641031111141091111101191111410717158460991111109 X-MailingID 187477 From: Hawaii <VacationInHawaii18747S@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hawaii <VacationInHawaii18747S@vmlocal.com> Subject: Planning a trip to Hawaii? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.174823-0500_est.228953-1069+3771S@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 17:48:23 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | Autofinancing <GetAutoFinancing18708S@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BarNone Online (car loans) | | X-Persona: <ValueWeb> Received: from cust_org_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218434-5220> - Sun, 2 Nov 2003 08:15:26 -0500 Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.ttl.affinity.com with ESMTP id <217227-5214> - Sun, 2 Nov 2003 08:14:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm132.vmadmin.com with SMTP; 02 Nov 2003 07:14:10 -0600 X-ClientHost 1020971210100640311114100111101191111410711158460991111109 X-MailingID 187087 From: Autofinancing <GetAutoFinancing18708S@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Autofinancing <GetAutoFinancing18708S@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.081413-0500_est.217227-5214+4339S@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 08:14:13 -0500 |
| 11/2/2003 | James <james@gordonworks.com> | Autofinancing <GetAutoFinancing18708S@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BarNone Online (car loans) | | X-Persona: <ValueWeb> Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218442-5216> - Sun, 2 Nov 2003 08:15:26 -0500 Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.ttl.affinity.com with ESMTP id <216231-5213> - Sun, 2 Nov 2003 08:14:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm132.vmadmin.com with SMTP; 02 Nov 2003 07:14:10 -0600 X-ClientHost 1060971090101115064103111114011110119111141071115046609911111109 X-MailingID 187087 From: Autofinancing <GetAutoFinancing18708S@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Autofinancing <GetAutoFinancing18708S@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.081413-0500_est.216231-5213+4360S@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 08:14:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jamila <jamila@gordonworks.com> | Autofinancing <GetAutoFinancing18708?@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BarNone Online (car loans) |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215452-5219>; Sun, 2 Nov 2003 08:15:26 -0500<br>Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.ffl.affinity.com with ESMTP id <213002-5214>; Sun, 2 Nov 2003 08:14:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm132.vmadmin.com with SMTP; 02 Nov 2003 07:14:10 -0600<br>X-ClientHost: 10609710910510090641031111410911191101141071150460991111109<br>X-MailingID: 187087<br>From: AutoFinancing <GetAutoFinancing18708?@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing18708?@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.081413-0500_est.213002-5214+4339?@ams.ffl.affinity.com><br>Date: Sun, 2 Nov 2003 08:14:13 -0500 |
| 11/2/2003 | Jay <jay@gordonworks.com> |  |  | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BarNone Online (car loans) |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213002-5221>; Sun, 2 Nov 2003 08:15:26 -0500<br>Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.ffl.affinity.com with ESMTP id <217054-5222>; Sun, 2 Nov 2003 08:14:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm132.vmadmin.com with SMTP; 02 Nov 2003 07:14:10 -0600<br>X-ClientHost: 1066971210641031111410011110119111114071150460991111109<br>X-MailingID: 187087<br>From: AutoFinancing <GetAutoFinancing18708?@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing18708?@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.081414-0500_est.217054-5222+4290?@ams.ffl.affinity.com><br>Date: Sun, 2 Nov 2003 08:14:14 -0500 |
| 11/2/2003 | Jonathan <jonathan@gordonworks.com> | Autofinancing <GetAutoFinancing18708?@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BarNone Online (car loans) |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215509-5217>; Sun, 2 Nov 2003 08:15:26 -0500<br>Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.ffl.affinity.com with ESMTP id <213575-5213>; Sun, 2 Nov 2003 08:14:17 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm132.vmadmin.com with SMTP; 02 Nov 2003 07:14:10 -0600<br>X-ClientHost: 1061111097116104009711006410311114011111011114071150460991111109<br>X-MailingID: 187087<br>From: AutoFinancing <GetAutoFinancing18708?@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing18708?@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.081417-0500_est.213575-5213+4360?@ams.ffl.affinity.com><br>Date: Sun, 2 Nov 2003 08:14:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation184084@vmbcal.com> | Put all your debt into one easy payment. | See FULL HEADER column | vmbcal.com | affinity.com; gordonworks.com | Missing images; ad for debt consolidation | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214143-14711>; Sun, 2 Nov 2003 13:51:53 -0500 Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.ttl.affinity.com with ESMTP id <214355-14708>; Sun, 2 Nov 2003 13:51:01 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-23.vmlocal.com with SMTP; 02 Nov 2003 12:50:59 -0600 X-ClientHost: 106097121061410311114100111101191111141071150460991111109 X-MailingID: 184084 From: Debt Consolidation <DebtConsolidation184084@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Debt Consolidation <DebtConsolidation184084@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Put all your debt into one easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.135101-0500_est214355-14708+513@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 13:51:01 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | Play at the Desert <PlayDesertDollarCasino185635@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <212678-24090>; Sun, 2 Nov 2003 03:43:24 -0500 Received: from vm2b0.vmadmin.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <213065-24095>; Sun, 2 Nov 2003 03:42:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm2b0.vmadmin.com with SMTP; 02 Nov 2003 02:42:18 -0600 X-ClientHost: 102097121001064103111114100111101191111141071150460991111109 X-MailingID: 185635 From: Play at the Desert <PlayDesertDollarCasino185635@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Play at the Desert <PlayDesertDollarCasino185635@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Choose your bonus! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.034221-0500_est213065-24095+6299@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 03:42:21 -0500 |
| 11/2/2003 | James <james@gordonworks.com> | Play at the Desert <PlayDesertDollarCasino185635@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb> Received: from out_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214818-24090>; Sun, 2 Nov 2003 03:43:24 -0500 Received: from vm2b0.vmadmin.com ([216.64.222.220]) by ams.ttl.affinity.com with ESMTP id <215838-24131>; Sun, 2 Nov 2003 03:42:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm2b0.vmadmin.com with SMTP; 02 Nov 2003 02:42:18 -0600 X-ClientHost: 106097109101115046103111114100111101191111141071150460991111109 X-MailingID: 185635 From: Play at the Desert <PlayDesertDollarCasino185635@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Play at the Desert <PlayDesertDollarCasino185635@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Choose your bonus! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.034221-0500_est215838-24131+6198@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 03:42:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jamila <jamila@gordonworks.com> | Play at the Desert <PlayDesertDollarCasino18565@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215065-24090>; Sun, 2 Nov 2003 03:43:24 -0500 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <215065-24132>; Sun, 2 Nov 2003 03:42:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 02 Nov 2003 02:42:18 -0600 X-ClientHost: 10609710010109070641031111141001111101191111141071115046099111109 X-MailingID: 18565 From: Play at the Desert <PlayDesertDollarCasino18565@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Play at the Desert <PlayDesertDollarCasino18565@replies.virtumundo.com> Subject: Choose your bonus! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.034223-0500_est-215065-24132=6434@ams.ffl.affinity.com> Date: Sun, 2 Nov 2003 03:42:21 -0500 |
| | | | | | | | | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (joy@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214835-24090>; Sun, 2 Nov 2003 03:43:24 -0500 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <213688-24096>; Sun, 2 Nov 2003 03:42:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 02 Nov 2003 02:42:18 -0600 X-ClientHost: 10609712106410311114100111110119111114107115046099111109 X-MailingID: 18565 From: Play at the Desert <PlayDesertDollarCasino18565@vmadmin.com> To: Joy <joy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Play at the Desert <PlayDesertDollarCasino18565@replies.virtumundo.com> Subject: Choose your bonus! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.034223-0500_est-213688-24096=4296@ams.ffl.affinity.com> Date: Sun, 2 Nov 2003 03:42:21 -0500 |
| 11/2/2003 | Joy <joy@gordonworks.com> | Play at the Desert <PlayDesertDollarCasino18565@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Desert Dollar Online Casino | | |
| 11/2/2003 | Jonathan <jonathan@gordonworks.com> | Play at the Desert <PlayDesertDollarCasino18565@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216065-24090>; Sun, 2 Nov 2003 03:43:24 -0500 Received: from vm220.vmadmin.com ([216.64.222.220]) by ams.ffl.affinity.com with ESMTP id <216065-24096>; Sun, 2 Nov 2003 03:42:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm220.vmadmin.com with SMTP; 02 Nov 2003 02:42:18 -0600 X-ClientHost: 10611111097116040971160311141001111191110111140711150460991111109 X-MailingID: 18565 From: Play at the Desert <PlayDesertDollarCasino18565@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Play at the Desert <PlayDesertDollarCasino18565@replies.virtumundo.com> Subject: Choose your bonus! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.034223-0500_est-216065-24096=6306@ams.ffl.affinity.com> Date: Sun, 2 Nov 2003 03:42:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | James <james@gordonworks.com> | Domain Name Search <DomainNameSearch18436@vmlocalcom> | Claim your domain name now! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for domain name registration | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <213868-14701>; Sun, 2 Nov 2003 20:51:55 -0500 Received: from v208n27.vmlocal.com ([216.21.208.27]) by ams.ttl.affinity.com with ESMTP id <216769-14706>; Sun, 2 Nov 2003 20:51:20 -0500 Received: from vmlocal.com (192.168.1.12) by d208n27.vmlocal.com with SMTP; 02 Nov 2003 19:51:19 -0600 X-ClientHost: 106097109101115064103111114100111101119111114071150460990111109 X-MailingID: 184368 From: Domain Name Search <DomainNameSearch18436@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Domain Name Search <DomainNameSearch18436@vmlocal.com> Subject: Claim your domain name now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.205120x0500_end216769-14706+371{@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 20:51:20 -0500 |
| | Jonathan <jonathan@gordonworks.com> | San Francisco Fun <SanFranciscoFun18725@vmlocal.com> | Stay and Play In The City By The Bay | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for San Francisco travel | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218981-13257>; Sun, 2 Nov 2003 18:33:13 -0500 Received: from v208n37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <218837-13256>; Sun, 2 Nov 2003 18:32:49 -0500 Received: from vmlocal.com (192.168.1.12) by d208n37.vmlocal.com with SMTP; 02 Nov 2003 17:32:47 -0600 X-ClientHost: 106111110097116104097111106640103111114100111101119111114071150460990111109 X-MailingID: 187251 From: San Francisco Fun <SanFranciscoFun18725@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: San Francisco Fun <SanFranciscoFun18725@vmlocal.com> Subject: Stay and Play In The City By The Bay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.183249x0500_end218837-13256+786{@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 18:32:49 -0500 |
| 11/2/2003 | Jonathan <jonathan@gordonworks.co m> | Hilton Head <VisitHiltonHeadNow18599@vml ocal.com> | Take your next vacation in Hilton Head. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for Hilton Head travel | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214464-14139>; Sun, 2 Nov 2003 04:19:27 -0500 Received: from v208n20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <217396-14143>; Sun, 2 Nov 2003 04:18:14 -0500 Received: from vmlocal.com (192.168.1.12) by d208n20.vmlocal.com with SMTP; 02 Nov 2003 03:18:11 -0600 X-ClientHost: 106111110097116104097111106640311114100111101119111114071150460990111109 X-MailingID: 185999 From: Hilton Head <VisitHiltonHeadNow18599@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Hilton Head <VisitHiltonHeadNow18599@vmlocal.com> Subject: Take your next vacation in Hilton Head. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.041814x0500_end217396-14143+6405{@ams.ttl.affinity.com> Date: Sun, 2 Nov 2003 04:18:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jamila <jamila@gordonworks.co m> | Equity Loan Center <EquityLoanCenter18401&@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for home equity, mortgage, refinancing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214447.5392>; Sun, 2 Nov 2003 18:22:13 -0500<br>Received: from vf208-22.vmlocal.com ([216.21.208.22]) by ams.ftl.affinity.com with ESMTP id <217613.5400>; Sun, 2 Nov 2003 18:21:01 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-22.vmlocal.com with SMTP 02 Nov 2003 17:20:59 -0600<br>X-ClientHost: 1060971091058709644103111114100111110119111114107115046099111109<br>X-MailingID 184018<br>From: Equity Loan Center <EquityLoanCenter18401&@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter18401&@vmlocal.com><br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.182101-0500_est.217613.5400+3783@ams.ftl.affinity.com><br>Date: Sun, 2 Nov 2003 18:21:01 -0500 |
| 11/2/2003 | Jonathan <jonathan@gordonworks.co m> | Equity Loan Center <EquityLoanCenter18401&@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for home equity, mortgage, refinancing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215880.5389>; Sun, 2 Nov 2003 18:22:13 -0500<br>Received: from vf208-22.vmlocal.com ([216.21.208.22]) by ams.ftl.affinity.com with ESMTP id <217627.5390>; Sun, 2 Nov 2003 18:21:02 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-22.vmlocal.com with SMTP 02 Nov 2003 17:20:59 -0600<br>X-ClientHost: 1061111009711064097110064103111114100111110119111114071150460991111109<br>X-MailingID 184018<br>From: Equity Loan Center <EquityLoanCenter18401&@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter18401&@vmlocal.com><br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.182102-0500_est.217627.5390+3610@ams.ftl.affinity.com><br>Date: Sun, 2 Nov 2003 18:21:01 -0500 |
| 11/2/2003 | Jay <jay@gordonworks.com> | Singles Selector <SinglesSelectSites18407@vmlocal.com> | The latest dating sites allow you to spring into love | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing. ad for online dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218030.13259>; Sun, 2 Nov 2003 21:14:41 -0500<br>Received: from vf208-35.vmlocal.com ([216.21.208.35]) by ams.ftl.affinity.com with ESMTP id <216438.13254>; Sun, 2 Nov 2003 21:13:48 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-35.vmlocal.com with SMTP 02 Nov 2003 20:13:46 -0600<br>X-ClientHost: 1060971210641031111141001110119111114107115046099111109<br>X-MailingID 184071<br>From: Singles Selector <SinglesSelectSites18407@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SinglesSelectSites18407@vmlocal.com><br>Subject: The latest dating sites allow you to spring into love<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.211348-0500_est.216438.13254+1669@ams.ftl.affinity.com><br>Date: Sun, 2 Nov 2003 21:13:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot187429@vmhocal.com> | Time to book your flight! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images, ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com -- jim@gordonworks.com) by ams.ttl.affinity.com id <213148-5393> Sun, 2 Nov 2003 12:55:17 -0500<br>Received: from vI208-21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <215556-5393> Sun, 2 Nov 2003 12:55:01 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by vI208-21.vmlocal.com with SMTP 02 Nov 2003 11:54:59 -0600<br>X-ClientHost:<br>1061111009711610409711006410311114100111110119111114107158460991111109<br>X-MailingID 187429<br>To: Jonathan <jonathan@gordonworks.com><br>From: Airline Tickets <AirlineTicketDepot187429@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot187429@vmlocal.com><br>Subject: Time to book your flight!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.125501-0500.ava.215556-5393+1077@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 12:55:00 -0500 |
| | Jay <jay@gordonworks.com> | Shoes <ShopForYourFeet186327@vmlocal.com> | Treat Your Feet | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images, ad for online shoe store? | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com -- jim@gordonworks.com) by ams.ttl.affinity.com id <215555-24090> Sun, 2 Nov 2003 13:11:24 -0500<br>Received: from vI208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <217775-24106> Sun, 2 Nov 2003 13:10:46 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-64.vmlocal.com with SMTP 02 Nov 2003 12:10:43 -0600<br>X-ClientHost: 106097121064103114100111101119111114107158460991111109<br>X-MailingID 186327<br>To: Jay <jay@gordonworks.com><br>From: Shoes <ShopForYourFeet186327@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Shoes <ShopForYourFeet186327@vmlocal.com><br>Subject: Treat Your Feet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.131046-0500.ava.217775-24106+1011@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 13:10:46 -0500 |
| 11/2/2003 | Jonathan <jonathan@gordonworks.com> | New Zealand Vacations <NewZealandVacation184385@vmlocal.com> | Visit New Zealand now! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images, ad for New Zealand travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com -- jim@gordonworks.com) by ams.ttl.affinity.com id <214096-24144> Sun, 2 Nov 2003 15:07:46 -0500<br>Received: from vI208-59.vmlocal.com ([216.21.208.59]) by ams.ttl.affinity.com with ESMTP id <216873-24148> Sun, 2 Nov 2003 15:04:59 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-59.vmlocal.com with SMTP 02 Nov 2003 14:04:56 -0600<br>X-ClientHost:<br>1061111009711610409711006410311114100111110119111114107158460991111109<br>X-MailingID 184385<br>To: Jonathan <jonathan@gordonworks.com><br>From: New Zealand Vacations <NewZealandVacation184385@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: New Zealand Vacations <NewZealandVacation184385@vmlocal.com><br>Subject: Visit New Zealand now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov2.150459-0500.ava.216873-24148+6394@ams.ttl.affinity.com><br>Date: Sun, 2 Nov 2003 15:04:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|-------------|
| 11/2/2003 | James <james@gordonworks.com> | Viva Las Vegas <LasVegas8!xperience8462@symbol.com> | Viva Las Vegas | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Missing images; ad for Las Vegas travel | | X-Persona: <ValueWeb> Received: from rout_rmq_fwding (james@gordonworks.com) by ams.tfl.affinity.com id <42i9772-21967>; Sun, 2 Nov 2003 14:06:46 -0500 Received: from vl208-32.vmlocal.com ([216.21.208.32]) by ams.tfl.affinity.com with ESMTP id <42i659-21967>; Sun, 2 Nov 2003 14:05:35 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-32.vmlocal.com with SMTP; 02 Nov 2003 13:05:31 -0600 X-ClientHost: 106097109101115064103111114100111101119111114071115046099111109 X-MailingID 184629 From: Viva Las Vegas <LasVegas8!xperience8462@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegas8!xperience8462@vmlocal.com> Subject: Viva Las Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov2.140535-0500_est.421659-21967+393136@ams.tfl.affinity.com> Date: Sun, 2 Nov 2003 14:05:34 -0500 |
| 11/2/2003 | Faye <faye@gordonworks.com> | US Debt Relief <LowerMonthlyDebts18749@symu dmin.com> | Credit card debt? We can help. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb> Received: from rout_rmq_fwding (faye@gordonworks.com) by ams.tfl.affinity.com id <279422-24123>; Mon, 3 Nov 2003 01:56:14 -0600 Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.tfl.affinity.com with ESMTP id <298843-24127>; Mon, 3 Nov 2003 01:55:42 -0600 Received: from vmadmin.com (192.168.3.11) by vm132.vmadmin.com with SMTP; 03 Nov 2003 00:55:39 -0600 X-ClientHost: 102097121010064103111114100111101119111114071150460991111109 X-MailingID 187496 From: US Debt Relief <LowerMonthlyDebts18749@symu dmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts18749@replies.virtumundo.com> Subject: Credit card debt? We can help. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3.015542-0500_est.298843-24127+21966@ams.tfl.affinity.com> Date: Mon, 3 Nov 2003 01:55:41 -0500 |
| 11/2/2003 | James <james@gordonworks.com> | US Debt Relief <LowerMonthlyDebts18749@symu dmin.com> | Credit card debt? We can help. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb> Received: from rout_rmq_fwding (james@gordonworks.com) by ams.tfl.affinity.com id <230766-24123>; Mon, 3 Nov 2003 01:56:14 -0600 Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.tfl.affinity.com with ESMTP id <295532-24128>; Mon, 3 Nov 2003 01:55:42 -0600 Received: from vmadmin.com (192.168.3.11) by vm132.vmadmin.com with SMTP; 03 Nov 2003 00:55:39 -0600 X-ClientHost: 106097109101115064103111114100111101119111114071115046099111109 X-MailingID 187496 From: US Debt Relief <LowerMonthlyDebts18749@symu dmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts18749@replies.virtumundo.com> Subject: Credit card debt? We can help. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3.015542-0500_est.295532-24128+21866@ams.tfl.affinity.com> Date: Mon, 3 Nov 2003 01:55:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | Jamila <jamila@gordonworks.com> | US Debt Relief <LowerMonthlyDebts18749b@vma dmin.com> | Credit card debt? We can help... | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <72783143237l>; Mon, 3 Nov 2003 01:56:56 -0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ffl.affinity.com with ESMTP id <727752-28260>; Mon, 3 Nov 2003 01:56:44 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 03 Nov 2003 00:55:39 -0600<br>X-ClientHost: 10609710010810007084103111114100111101191111410717150460991111109<br>X-MailingID: 187496<br>From: US Debt Relief <LowerMonthlyDebts18749b@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts18749b@vmadmin.com><br>Subject: Credit card debt? We can help...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 015644-0500_ext.727752-28260=23455@ams.ffl.affinity.com><br>Date: Mon, 3 Nov 2003 01:56:43 -0500 |
| 11/2/2003 | Jay <jay@gordonworks.com> | US Debt Relief <LowerMonthlyDebts18749b@vma dmin.com> | Credit card debt? We can help... | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <212986-8744>; Mon, 3 Nov 2003 01:59:49 -0500<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.ffl.affinity.com with ESMTP id <212917-8749>; Mon, 3 Nov 2003 01:58:59 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm160.vmadmin.com with SMTP; 03 Nov 2003 00:55:39 -0600<br>X-ClientHost: 1060971210641031111141001111101191111141071715046099111109<br>X-MailingID: 187496<br>From: US Debt Relief <LowerMonthlyDebts18749b@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts18749b@vmadmin.com><br>Subject: Credit card debt? We can help...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 015859-0500_ext.212917-8749=309@ams.ffl.affinity.com><br>Date: Mon, 3 Nov 2003 01:58:58 -0500 |
| 11/2/2003 | Jonathan <jonathan@gordonworks.co m> | US Debt Relief <LowerMonthlyDebts18749b@vma dmin.com> | Credit card debt? We can help... | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <212903-8740>; Mon, 3 Nov 2003 01:59:49 -0500<br>Received: from vm160.vmadmin.com ([216.64.222.160]) by ams.ffl.affinity.com with ESMTP id <213860-8741>; Mon, 3 Nov 2003 01:58:59 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm160.vmadmin.com with SMTP; 03 Nov 2003 00:55:39 -0600<br>X-ClientHost: 10611111097116104097110060311111410011111131110011119111114101711150460991111109<br>X-MailingID: 187496<br>From: US Debt Relief <LowerMonthlyDebts18749b@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts18749b@vmadmin.com><br>Subject: Credit card debt? We can help...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 015859-0500_ext.213860-8741=299@ams.ffl.affinity.com><br>Date: Mon, 3 Nov 2003 01:58:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Jamila <jamila@gordenworks.com> | Automobile Donation <AutomobileDonation187854@vml oozl.com> | Donate your car to charity. | See FULL HEADER column | vmlocal.com | affinity.com; gordenworks.com | Images missing: ad for auto donation | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordenworks.com ---> jim@gordenworks.com) by ams.tfl.affinity.com id <21676e1152>; Mon, 3 Nov 2003 22:00:18 -0500<br>Received: from vl208e74.vmlocal.com ([216.21.208.74]) by ams.tfl.affinity.com with ESMTP id <21829e1517>; Mon, 3 Nov 2003 21:59:02 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208e74.vmlocal.com with SMTP; 03 Nov 2003 20:59:02 -0600<br>X-ClientHost:<br>106097106103106097064103111114100111110119111114107115046099111109<br>X-MailingID 187854<br>From: Automobile Donation <AutomobileDonation187854@vml<br>To: Jamila <jamila@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation187854@vmlocal.com><br>Subject: Donate your car to charity.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 215902.0500_ex218229e11517e7047@ams.tfl.affinity.com><br>Date:Mon, 3 Nov 2003 21:59:02 -0500 |
| 11/3/2003 | Jonathan <jonathan@gordenworks.co m> | Cruise Values <TheCruiseConsortium188138@vml ocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; gordenworks.com | Image missing: ad for cruises | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordenworks.com ---> jim@gordenworks.com) by ams.tfl.affinity.com id <21371e23209>; Tue, 4 Nov 2003 02:16:14 -0500<br>Received: from vl208e47.vmlocal.com ([216.21.208.47]) by ams.tfl.affinity.com with ESMTP id <21872e23207>; Tue, 4 Nov 2003 02:15:24 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208e47.vmlocal.com with SMTP; 04 Nov 2003 01:14:21 -0600<br>X-ClientHost:<br>106111110097116046097116064103111114100111110119111114107115046099111109<br>X-MailingID 188138<br>From: Cruise Values <TheCruiseConsortium188138@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium188138@vmlocal.com><br>Subject: Every cruise is on SALE! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 021524.0500_ex218729e23207e9529@ams.tfl.affinity.com><br>Date:Tue, 4 Nov 2003 02:15:24 -0500 |
| 11/3/2003 | Jonathan <jonathan@gordenworks.co m> | Singles Selector <SinglesSelectSites187833@vmloca l.com> | Fall in love with these dating sites! | See FULL HEADER column | vmlocal.com | affinity.com; gordenworks.com | Images missing: ad for dating sites | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordenworks.com ---> jim@gordenworks.com) by ams.tfl.affinity.com id <21852e23209>; Tue, 4 Nov 2003 00:26:47 -0500<br>Received: from vl208e71.vmlocal.com ([216.21.208.71]) by ams.tfl.affinity.com with ESMTP id <21856e23206>; Tue, 4 Nov 2003 00:26:06 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208e71.vmlocal.com with SMTP; 03 Nov 2003 23:25:58 -0600<br>X-ClientHost:<br>106111110097116046097116064103111114100111110119111114107115046099111109<br>X-MailingID 187833<br>From: Singles Selector <SinglesSelectSites187833@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SinglesSelectSites187833@vmlocal.com><br>Subject: Fall in love with these dating sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 002600.0500_ex218556e23206e875@ams.tfl.affinity.com><br>Date:Tue, 4 Nov 2003 00:25:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Faye <faye@gordonworks.com> | Shoes <ShopForYourFeet187544@vmlocal.com> | Buy some new shoes today! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Image missing; ad for online shoe store? | | X-Persona: <ValueWeb> Received: from cust_rnq_fnding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <457449.28257>; Mon, 3 Nov 2003 13:05:39 -0500 Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.ftl.affinity.com with ESMTP id <456949-28266>; Mon, 3 Nov 2003 13:04:25 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-57.vmlocal.com with SMTP; 03 Nov 2003 12:04:22 -0600 X-ClientHost: 102097121010064103111114100111110119111114071150460991111109 X-MailingID: 187544 From: Shoes <ShopForYourFeet187544@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Shoes <ShopForYourFeet187544@vmlocal.com> Subject: Buy some new shoes today! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <030Nov3 130425-0500_est-456949-28266r-24495@ams.ftl.affinity.com> Date: Mon, 3 Nov 2003 13:04:25 -0500 |
| 11/3/2003 | James <james@gordonworks.com> | Satellite Search <SearchForASatellite188681@vmlocal.com> | How many channels can you handle? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Image missing; ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_rnq_fnding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <212701-22743>; Tue, 4 Nov 2003 02:07:21 -0500 Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ftl.affinity.com with ESMTP id <212850-22609>; Tue, 4 Nov 2003 02:06:52 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-58.vmlocal.com with SMTP; 04 Nov 2003 01:06:50 -0600 X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109 X-MailingID: 188681 From: Satellite Search <SearchForASatellite188681@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Satellite Search <SearchForASatellite188681@vmlocal.com> Subject: How many channels can you handle? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Nov4 020652-0500_est-212850-22689+858@ams.ftl.affinity.com> Date: Tue, 4 Nov 2003 02:06:52 -0500 |
| 11/3/2003 | James <james@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes187983@vmlocal.com> | Is your car insurance ready for anything? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | images missing; ad for car insurance | | X-Persona: <ValueWeb> Received: from cust_rnq_fnding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214102-18177>; Mon, 3 Nov 2003 16:27:41 -0500 Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <217444-18177>; Mon, 3 Nov 2003 16:27:13 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-26.vmlocal.com with SMTP; 03 Nov 2003 15:27:09 -0600 X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109 X-MailingID: 187983 From: Car Insurance Quotes <CarInsuranceQuotes187983@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Car Insurance Quotes <CarInsuranceQuotes187983@vmlocal.com> Subject: Is your car insurance ready for anything? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 162713-0500_est-217444-18177+4258@ams.ftl.affinity.com> Date: Mon, 3 Nov 2003 16:27:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalsAd187766@vmtloc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmtlocal.com | affinity.com; gordonworks.com | Images missing; ad for online personals ads | | X-Persona: <ValueWeb><br>Received: from cust_rst_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com ad <217866-7003>; Mon, 3 Nov 2003 20:52:59 -0500<br>Received: from v208-43.vmlocal.com ([216.21.208.43]) by ams.tfl.affinity.com with ESMTP id <217867-6999>; Mon, 3 Nov 2003 20:52:15 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-43.vmlocal.com with SMTP; 03 Nov 2003 19:52:14 -0600<br>X-ClientHost: 1069712106410311114100111101191111140711504609911109<br>X-MailingID: 187766<br>From: Online Personals <OnlinePersonalsAd187766@vmtlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Online Personals <OnlinePersonalsAd187766@vmtlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 205215-6500_est.217867-6999+6698@ams.tfl.affinity.com><br>Date:Mon, 3 Nov 2003 20:52:14 -0500 |
| 11/3/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPaydayLoans188572@vmloc al.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_rst_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com ad <388408-24122>; Mon, 3 Nov 2003 15:51:07 -0500<br>Received: from v208-42.vmlocal.com ([216.21.208.42]) by ams.tfl.affinity.com with ESMTP id <388402-24129>; Mon, 3 Nov 2003 15:49:55 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-42.vmlocal.com with SMTP; 03 Nov 2003 14:49:32 -0600<br>X-ClientHost: 1061111009711604103111114100111110119111114071150466991 1109<br>X-MailingID: 188572<br>From: Payday Loans <QuickPaydayLoans188572@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans188572@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 154955-6500_est.388402-24129+8497@ams.tfl.affinity.com><br>Date:Mon, 3 Nov 2003 15:49:34 -0500 |
| 11/3/2003 | Jay <jay@gordonworks.com> | Automobile Donation <AutomobileDonation187861@vmlocal.com> | Charity is the gift that gives back. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for auto donation | | X-Persona: <ValueWeb><br>Received: from cust_rst_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com ad <213859-10543>; Tue, 4 Nov 2003 00:03:46 -0500<br>Received: from v208-40.vmlocal.com ([216.21.208.40]) by ams.tfl.affinity.com with ESMTP id <219196-10531>; Tue, 4 Nov 2003 00:03:05 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-40.vmlocal.com with SMTP; 03 Nov 2003 23:03:04 -0600<br>X-ClientHost: 1069712106410311114100111101191111140711504609911109<br>X-MailingID: 187861<br>From: Automobile Donation <AutomobileDonation187861@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Automobile Donation <AutomobileDonation187861@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Charity is the gift that gives back.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 000305-6500_est.219196-10531+7589@ams.tfl.affinity.com><br>Date:Tue, 4 Nov 2003 00:03:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans188573@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb> Received: from out_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217031-23203>: Mon, 3 Nov 2003 13:05:51 -0500 Received: from x3208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <217110-23207>: Mon, 3 Nov 2003 13:04:35 -0500 Received: from vmlocal.com (192.168.3.12) by x3208-49.vmlocal.com with SMTP; 03 Nov 2003 12:04:31 -0600 X-ClientHost: 10699710910111506410311114100111101119111114107115046099111109 X-MailingID: 188573 From: Payday Loans <QuickPaydayLoans188573@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans188573@vmlocal.com> Subject: Payday loans give you cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 130435-0500_est_217110-23207=4735@ams.ttl.affinity.com> Date: Mon, 3 Nov 2003 13:04:35 -0500 |
| 11/3/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans188573@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb> Received: from out_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217032-23209>: Mon, 3 Nov 2003 13:05:51 -0500 Received: from x3208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <217078-23206>: Mon, 3 Nov 2003 13:04:35 -0500 Received: from vmlocal.com (192.168.3.12) by x3208-49.vmlocal.com with SMTP; 03 Nov 2003 12:04:31 -0600 X-ClientHost: 10699712106410311114100111101119111114107115046099111109 X-MailingID: 188573 From: Payday Loans <QuickPaydayLoans188573@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans188573@vmlocal.com> Subject: Payday loans give you cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 130435-0500_est_217078-23206=4552@ams.ttl.affinity.com> Date: Mon, 3 Nov 2003 13:04:35 -0500 |
| 11/3/2003 | Jonathan <jonathan@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage187743@vmlocal.com> | Put your home equity to work for you! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for home equity loans | | X-Persona: <ValueWeb> Received: from out_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217793-0667>: Mon, 3 Nov 2003 12:19:44 -0500 Received: from x3208-48.vmlocal.com ([216.21.208.48]) by ams.ttl.affinity.com with ESMTP id <215833-1073>: Mon, 3 Nov 2003 12:18:20 -0500 Received: from vmlocal.com (192.168.3.12) by x3208-48.vmlocal.com with SMTP; 03 Nov 2003 11:18:16 -0600 X-ClientHost: 10611110997116410997110664103111114100111101119111114107115046099111109 X-MailingID: 187743 From: Home Equity Advantage <HomeEquityAdvantage187743@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity Advantage <HomeEquityAdvantage187743@vmlocal.com> Subject: Put your home equity to work for you! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 121820-0500_est_215833-1073=6666@ams.ttl.affinity.com> Date: Mon, 3 Nov 2003 12:18:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Faye <faye@gordonworks.com> | Domain Name Search <DomainNameSearch188096@vmlocal.com> | Register your domain name before it's too late. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing, ad for domain name registration | | X-Persona: <ValueWeb> Received: from cust_out_Fwding (fdsy@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217273-18169>; Mon, 3 Nov 2003 14:34:35 -0500 Received: from vm208-3.vm08.com ([216.21.208.1]) by ams.ffl.affinity.com with ESMTP id <217254-18170>; Mon, 3 Nov 2003 14:34:29 -0500 Received: from vmlocal.com (192.168.3.12) by vm208-1.vm08.com with SMTP; 03 Nov 2003 13:34:26 -0600 X-Clientlost: 1020971211010664103111141001111011911111401715846099111109 X-MailingID: 188096 From: Domain Name Search <DomainNameSearch188096@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Domain Name Search <DomainNameSearch188096@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Register your domain name before it's too late. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 143429-0500_est 217254-18170+3294@ams.ffl.affinity.com> Date: Mon, 3 Nov 2003 14:34:29 -0500 |
| 11/3/2003 | Jamila <jamila@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska188047@vmlocal.com> | Sail away to Alaska! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing, ad for Alaska cruises | | X-Persona: <ValueWeb> Received: from cust_out_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214748-7088>; Mon, 3 Nov 2003 16:57:53 -0500 Received: from v208-69.vmlocal.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <213391-6998>; Mon, 3 Nov 2003 16:56:56 -0500 Received: from vmlocal.com (192.168.3.12) by v208-69.vmlocal.com with SMTP; 03 Nov 2003 15:55:49 -0600 X-Clientlost: 1060971091050890706410311114100111101191111141071150466099111109 X-MailingID: 188047 From: Alaskan Cruises <YouCruiseToAlaska188047@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Alaskan Cruises <YouCruiseToAlaska188047@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Sail away to Alaska! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 165656-0500_est 213393-6998+5211@ams.ffl.affinity.com> Date: Mon, 3 Nov 2003 16:56:56 -0500 |
| 11/3/2003 | Jay <jay@gordonworks.com> | Home Gym <YouWorkOutAtHome186991@vmlocal.com> | Click these links to bring the gym to you now! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing, ad for home gym? | | X-Persona: <ValueWeb> Received: from cust_out_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <369523-1205>; Mon, 3 Nov 2003 04:26:52 -0500 Received: from vl208-38.vmlocal.com ([216.21.208.38]) by ams.ffl.affinity.com with ESMTP id <251019-1223>; Mon, 3 Nov 2003 04:25:12 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-38.vmlocal.com with SMTP; 03 Nov 2003 03:25:10 -0600 X-Clientlost: 1060971210641031111141001111011911111401715846099111109 X-MailingID: 186991 From: Home Gym <YouWorkOutAtHome186991@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Home Gym <YouWorkOutAtHome186991@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Click these links to bring the gym to you now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 042512-0500_est 251019-1223+1322@ams.ffl.affinity.com> Date: Mon, 3 Nov 2003 04:25:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Faye <faye@gordonworks.com> | Home Gym <YouWorkOutAtHome188213@vmlocal.com> | Click these links to bring the gym to you now! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing: ad for home gym? | | X-Persona: <ValueWeb> Received: from user_rrq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215098-23201>; Tue, 4 Nov 2003 02:11:09 -0500 Received: from vl208-39.vmlocal.com ([216.21208.39]) by ams.ffl.affinity.com with ESMTP id <21826s3201>; Tue, 4 Nov 2003 02:09:48 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-39.vmlocal.com with SMTP; 04 Nov 2003 01:09:45 -0600 X-ClientHost: 10209712110006410311114100111110191114140711504609911109 X-MailingID: 188213 From: Home Gym <YouWorkOutAtHome188213@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Gym <YouWorkOutAtHome188213@vmlocal.com> Subject: Click these links to bring the gym to you now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 020948-0500_est-218826s-23201+9141@ams.ffl.affinity.com> Date: Tue, 4 Nov 2003 02:09:47 -0500 |
| 11/3/2003 | Faye <faye@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter188014@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for Military.com - GI Bill, VA loans | | X-Persona: <ValueWeb> Received: from user_rrq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216385-18171>; Mon, 3 Nov 2003 22:53:37 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ffl.affinity.com with ESMTP id <21856-18176>; Mon, 3 Nov 2003 22:53:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 03 Nov 2003 21:53:09 -0600 X-ClientHost: 10209712110006410311114100111110191114140711504609911109 X-MailingID: 188014 From: Military Benefits Center <MilitaryBenefitsCenter188014@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter188014@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 225312-0500_est-218563-18176+6422@ams.ffl.affinity.com> Date: Mon, 3 Nov 2003 22:53:11 -0500 |
| 11/3/2003 | James <james@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter188014@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Military.com - GI Bill, VA loans | | X-Persona: <ValueWeb> Received: from user_rrq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21682s-18170>; Mon, 3 Nov 2003 22:53:37 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ffl.affinity.com with ESMTP id <216995-18176>; Mon, 3 Nov 2003 22:53:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 03 Nov 2003 21:53:09 -0600 X-ClientHost: 10609710910111506410311114100111110191111141071115046099911109 X-MailingID: 188014 From: Military Benefits Center <MilitaryBenefitsCenter188014@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter188014@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov3 225312-0500_est-216995-18176+6423@ams.ffl.affinity.com> Date: Mon, 3 Nov 2003 22:53:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter1880146@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Military.com - GI Bill, VA loans | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217231-8173>: Mon, 3 Nov 2003 22:53:37 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ffl.affinity.com with ESMTP id <217805-8176>: Mon, 3 Nov 2003 22:53:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 03 Nov 2003 21:53:09 -0600<br>X-ClientHost 1060971001010097064103111114100111110119111114107115046099111109<br>X-MailingID 188014<br>From: Military Benefits Center <MilitaryBenefitsCenter1880146@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter1880146@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3.225312-0500_est.217805-18176+64254@ams.ffl.affinity.com><br>Date: Mon, 3 Nov 2003 22:53:12 -0500 |
| 11/3/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter1880146@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Military.com - GI Bill, VA loans | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217996-8179>: Mon, 3 Nov 2003 22:53:35 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ffl.affinity.com with ESMTP id <218642-8176>: Mon, 3 Nov 2003 22:53:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 03 Nov 2003 21:53:09 -0600<br>X-ClientHost 1060971210641031111141001111011911111114107115046099111109<br>X-MailingID 188014<br>From: Military Benefits Center <MilitaryBenefitsCenter1880146@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter1880146@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3.225312-0500_est.218642-18176+64256@ams.ffl.affinity.com><br>Date: Mon, 3 Nov 2003 22:53:12 -0500 |
| 11/3/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter1880146@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Military.com - GI Bill, VA loans | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216995-8169>: Mon, 3 Nov 2003 22:53:37 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ffl.affinity.com with ESMTP id <218645-18180>: Mon, 3 Nov 2003 22:53:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 03 Nov 2003 21:53:09 -0600<br>X-ClientHost 1061111009711610400971106610311114100111110111911114107115046099111109<br>X-MailingID 188014<br>From: Military Benefits Center <MilitaryBenefitsCenter1880146@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter1880146@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3.225312-0500_est.218645-18180+6583@ams.ffl.affinity.com><br>Date: Mon, 3 Nov 2003 22:53:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Jamila <jamila@gordonworks.com> | San Francisco Fun <SanFranciscoFun188477@vmlocal.com> | Stay and Play In The City By The Bay | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for San Francisco travel | | X-Persona: <ValueWeb><br>Received: from cust_outq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216380-14710>; Mon, 3 Nov 2003 16:57:16 -0500<br>Received: from v208r45.vmlocal.com ([216.21.208.45]) by ams.ttl.affinity.com with ESMTP id <214161-14711>; Mon, 3 Nov 2003 16:56:30 -0500<br>Received: from vmlocal.com (192.168.1.12) by v208r45.vmlocal.com with SMTP; 03 Nov 2003 15:56:27 -0600<br>X-Clienthost: 10609710910010909708610311111400111101911111410171504609911109<br>X-MailingID 188477<br>From: San Francisco Fun <SanFranciscoFun188477@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: San Francisco Fun <SanFranciscoFun188477@vmlocal.com><br>Subject: Stay and Play In The City By The Bay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 16503r4500_ex214161r14711r10914@ams.ttl.affinity.com><br>Date:Mon, 3 Nov 2003 16:56:28 -0500 |
| 11/3/2003 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter184018@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for mortgages, refinancing | | X-Persona: <ValueWeb><br>Received: from cust_outq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215137-10543>; Mon, 3 Nov 2003 14:05:42 -0500<br>Received: from v208r16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <215978-10541>; Mon, 3 Nov 2003 14:04:41 -0500<br>Received: from vmlocal.com (192.168.1.12) by v208r16.vmlocal.com with SMTP; 03 Nov 2003 13:04:39 -0600<br>X-Clienthost: 10609712106410311111400111101911111410171504609911109<br>X-MailingID 187782<br>From: Equity Loan Center <EquityLoanCenter187782@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter187782@vmlocal.com><br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 140441r0500_ex215978-10541r4289@ams.ttl.affinity.com><br>Date:Mon, 3 Nov 2003 14:04:41 -0500 |
| 11/3/2003 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation187840@vmlocal.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for debt consolidation? | | X-Persona: <ValueWeb><br>Received: from cust_outq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216118-18177>; Mon, 3 Nov 2003 22:30:59 -0500<br>Received: from vm208-1.vm06r.com ([216.21.208.1]) by ams.ttl.affinity.com with ESMTP id <218351-18179>; Mon, 3 Nov 2003 22:30:22 -0500<br>Received: from vmlocal.com (192.168.1.12) by vm208-1.vm06r.com with SMTP; 03 Nov 2003 21:30:21 -0600<br>X-Clienthost: 10209712110010644103111141001111010191111410171504609911109<br>X-MailingID 187840<br>From: Debt Consolidation <DebtConsolidation187840@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation187840@vmlocal.com><br>Subject: All your bills. One easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov3 223022r0500_ex218351-18179r6410@ams.ttl.affinity.com><br>Date:Mon, 3 Nov 2003 22:30:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Viva Las Vegas <LasVegasExperience18919@snmi.cal.com> | Bet you love Vegas | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for vegas experience | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jamila@gordonworks.com) by ams.tfl.affinity.com id <5940113-1217> Wed, 5 Nov 2003 00:27:11 -0500 Received: from vf208-69.vmlocal.com ([216.21.208.69]) by ams.tfl.affinity.com with ESMTP id <490638-1218> Wed, 5 Nov 2003 00:26:39 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-69.vmlocal.com with SMTP; 04 Nov 2003 23:26:25 -0600 X-ClientHost 18609710910100708610311111410011110119111141071150460991111109 X-MailingID 18919 From: Viva Las Vegas <LasVegasExperience18919@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience18919@vmlocal.com> Subject: Bet you love Vegas Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5.002639-0500_est.490658-1218+23022@ams.tfl.affinity.com> Date: Wed, 5 Nov 2003 00:26:38 -0500 |
| 11/4/2003 | Faye <faye@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree188863@vmadmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online criminal justice program | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215304-22909> Tue, 4 Nov 2003 11:55:29 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.tfl.affinity.com with ESMTP id <215657-22902> Tue, 4 Nov 2003 11:54:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 04 Nov 2003 10:54:37 -0600 X-ClientHost 10209712110086410311114100111101191114071115046099111109 X-MailingID 188863 From: Criminal Justice Degree <CriminalJusticeDegree188863@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Criminal Justice Degree <CriminalJusticeDegree188863@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.115443-0500_est.215657-22902+462@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 11:54:42 -0500 |
| 11/4/2003 | James <james@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree188863@vmadmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | | affinity.com; gordonworks.com | Ad for online criminal justice program | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215646-22691> Tue, 4 Nov 2003 11:55:29 -0500 Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.tfl.affinity.com with ESMTP id <215962-22994> Tue, 4 Nov 2003 11:54:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm150.vmadmin.com with SMTP; 04 Nov 2003 10:54:37 -0600 X-ClientHost 18609710910100811111410011110119111141071115046099111109 X-MailingID 188863 From: Criminal Justice Degree <CriminalJusticeDegree188863@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree188863@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.115443-0500_est.215962-22994+500@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 11:54:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2003 | Jamila <jamila@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree18886369@vm admin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online criminal justice program | | X-Persona: <ValueWeb><br>Received: from cust_nnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <21565722j900>; Tue, 4 Nov 2003 11:55:29 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.tll.affinity.com with ESMTP id <215243-22743>; Tue, 4 Nov 2003 11:54:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm150.vmadmin.com with SMTP; 04 Nov 2003 10:54:42 -0600<br>X-Clienthost: 106097108010030786410311114400111110119911114107115046099111109<br>X-MailingID 188863<br>From: Criminal Justice Degree <CriminalJusticeDegree18886369@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree18886369@vmadmin.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4.115447-0500_est.215243-22743+4916@ams.tll.affinity.com><br>Date: Tue, 4 Nov 2003 11:54:46 -0500 |
| 1/4/2003 | Jay <jay@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree18886369@vm admin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online criminal justice program | | X-Persona: <ValueWeb><br>Received: from cust_nnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <21524322j900>; Tue, 4 Nov 2003 11:55:29 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.tll.affinity.com with ESMTP id <21601322902>; Tue, 4 Nov 2003 11:54:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm150.vmadmin.com with SMTP; 04 Nov 2003 10:54:42 -0600<br>X-Clienthost: 106097121064103111114400111110119911114107115046099111109<br>X-MailingID 188863<br>From: Criminal Justice Degree <CriminalJusticeDegree18886369@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree18886369@vmadmin.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4.115447-0500_est.216013-22602+4622@ams.tll.affinity.com><br>Date: Tue, 4 Nov 2003 11:54:47 -0500 |
| 1/4/2003 | Jonathan <jonathan@gordonworks.co m> | Criminal Justice Degree <CriminalJusticeDegree18886369@vm admin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online criminal justice program | | X-Persona: <ValueWeb><br>Received: from cust_nnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <21549622j900>; Tue, 4 Nov 2003 11:55:29 -0500<br>Received: from vm150.vmadmin.com ([216.64.222.150]) by ams.tll.affinity.com with ESMTP id <21854122742>; Tue, 4 Nov 2003 11:54:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm150.vmadmin.com with SMTP; 04 Nov 2003 10:54:42 -0600<br>X-Clienthost: 106111109711610400971106410311114100111110119911114107115046099111109<br>X-MailingID 188863<br>From: Criminal Justice Degree <CriminalJusticeDegree18886369@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree18886369@vmadmin.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4.115447-0500_est.218541-22742+4840@ams.tll.affinity.com><br>Date: Tue, 4 Nov 2003 11:54:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jamila <jam@gordonworks.com> | Your Fast Cash <GetYourFastCash18886@vmadmin.com> | Get a $500 Loan by tomorrow. Easy 2 Minute Application. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for cash advance | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <29492S+2J10> Tue, 4 Nov 2003 17:04:55 -0500<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ffl.affinity.com with ESMTP id <589093+2J17> Tue, 4 Nov 2003 16:58:51 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 04 Nov 2003 15:58:07 -0600<br>X-ClientHost: 1060971091090706410311114100111101190111141071150460990111109<br>X-MailingID 188861<br>From: Your Fast Cash <GetYourFastCash18886@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <GetYourFastCash18886@replies.vmadmin.com><br>Subject: Get a $500 Loan by tomorrow. Easy 2 Minute Application.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 165533-0500_est-589093+1217+1387@ams.ffl.affinity.com><br>Date: Tue, 4 Nov 2003 16:58:18 -0500 |
| 11/4/2003 | Jay <jay@gordonworks.com> | Your Fast Cash <GetYourFastCash18886@vmadmin.com> | Get a $500 Loan by tomorrow. Easy 2 Minute Application. | | vmadmin.com | affinity.com; gordonworks.com | Ad for cash advance | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <589107+2J10> Tue, 4 Nov 2003 17:04:55 -0500<br>Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ffl.affinity.com with ESMTP id <588569+2J17> Tue, 4 Nov 2003 16:58:52 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 04 Nov 2003 15:58:07 -0600<br>X-ClientHost: 1060971210641031111141001111011911111410711504609911109<br>X-MailingID 188861<br>From: Your Fast Cash <GetYourFastCash18886@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <GetYourFastCash18886@replies.vmadmin.com><br>Subject: Get a $500 Loan by tomorrow. Easy 2 Minute Application.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 165852-0500_est-588569+1210+1438@ams.ffl.affinity.com><br>Date: Tue, 4 Nov 2003 16:58:19 -0500 |
| 11/4/2003 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoan189572@vmlocal.com> | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for payday loan | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214961+10539> Tue, 4 Nov 2003 21:26:44 -0500<br>Received: from vm208-44.vmlocal.com ([216.21.208.44]) by ams.ffl.affinity.com with ESMTP id <214171+10538> Tue, 4 Nov 2003 21:26:07 -0500<br>Received: from vmlocal.com (192.168.3.12) by vm208-44.vmlocal.com with SMTP; 04 Nov 2003 20:26:05 -0600<br>X-ClientHost: 106111119071161040971106410311114100111101191111410711504609911109<br>X-MailingID 189572<br>From: Payday Loans <QuickPaydayLoan189572@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoan189572@replies.vmlocal.com><br>Subject: Cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 212607-0500_est-214171+10538+1407@ams.ffl.affinity.com><br>Date: Tue, 4 Nov 2003 21:26:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jonathan <jonathan@gordonworks.co m> | Satellite Search <SearchForASatellite189613@vmlo cal.com> | How many channels can you handle? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV offers | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218694-15296>; Tue, 4 Nov 2003 13:36:13 -0500<br>Received: from v208-49.vmlocal.com ([216.21.208.49]) by ams.ftl.affinity.com with ESMTP id <216232-1531?>; Tue, 4 Nov 2003 13:35:44 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-49.vmlocal.com with SMTP; 04 Nov 2003 12:35:37 -0600<br>X-ClientHost 1061111009711040097110064103111114100111110119111114107115046099111109<br>X-MailingID 189613<br>From: Satellite Search <SearchForASatellite189613@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite189613@vmlocal.com><br>Subject: How many channels can you handle?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 133544-0500_est-216232-15312=4847@ams.ftl.affinity.com><br>Date: Tue, 4 Nov 2003 13:35:41 -0500 |
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters188199@v mlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad to reduce credit card debt | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <387043-32383>; Tue, 4 Nov 2003 05:18:38 -0500<br>Received: from v208-70.vmlocal.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <388091-32368>; Tue, 4 Nov 2003 05:18:08 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-70.vmlocal.com with SMTP; 04 Nov 2003 04:18:06 -0600<br>X-ClientHost 1060971091051080970641031111114100111110119111114107115046099111109<br>X-MailingID 188199<br>From: Credit Card Help <CreditCardHelpCenters188199@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters188199@vmlocal.com><br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 051808-0500_est-388091-32368=26185@ams.ftl.affinity.com><br>Date: Tue, 4 Nov 2003 05:18:06 -0500 |
| 11/4/2003 | James <james@gordonworks.com> | Online Personals <OnlinePersonalsAd4189173@vmloc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for online dating service | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216184-10531>; Tue, 4 Nov 2003 18:55:58 -0500<br>Received: from v208-39.vmlocal.com ([216.21.208.39]) by ams.ftl.affinity.com with ESMTP id <217967-10540>; Tue, 4 Nov 2003 18:54:52 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-39.vmlocal.com with SMTP; 04 Nov 2003 17:54:50 -0600<br>X-ClientHost 1060971091011108461111101141001110111011911114107115046099111109<br>X-MailingID 189173<br>From: Online Personals <OnlinePersonalsAd4189173@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAd4189173@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 185452-0500_est-217967-10540=13444@ams.ftl.affinity.com><br>Date: Tue, 4 Nov 2003 18:54:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | James <james@gordonworks.com> | Hardwood Floors <WantHardwoodFloors18833&@vmlocal.com> | Looking for hardwood floors? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for hardwood floors | | X-Persona: <ValueWeb> Received: from est_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <258933v1-2307>; Tue, 4 Nov 2003 05:18:23 -0500 Received: from vf208-75.vmlocal.com ([216.21.208.75]) by ams.tfl.affinity.com with ESMTP id <310282-1218>; Tue, 4 Nov 2003 05:17:56 -0500 Received: from vmlocal.com (192.168.3.12) by d208-75.vmlocal.com with SMTP; 04 Nov 2003 04:17:49 -0600 X-Clientfost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID: 188338 From: Hardwood Floors <WantHardwoodFloors18833&@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hardwood Floors <WantHardwoodFloors18833&@vmlocal.com> Subject: Looking for hardwood floors? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0INxv4.051756v0500_est.310282-1218+8872@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 05:17:54 -0500 |
| 11/4/2003 | James <james@gordonworks.com> | WinAtHomeLoan <WinAtHomeLoanToday188866@v-mailmin.com> | Lower Your Rate & Win Your Mortgage Paid for a Year | See FULL HEADER column | vmailmin.com | affinity.com; gordonworks.com | offer to win $18000 toward home mortgage | | X-Persona: <ValueWeb> Received: from est_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <213349-1073>; Tue, 4 Nov 2003 17:32:57 -0500 Received: from vm214.vmailmin.com ([216.64.222.214]) by ams.tfl.affinity.com with ESMTP id <215823-1071>; Tue, 4 Nov 2003 16:37:08 -0500 Received: from vmailmin.com (192.168.3.11) by vm214.vmailmin.com with SMTP; 04 Nov 2003 15:37:02 -0600 X-Clientfost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID: 188860 From: WinAtHomeLoan <WinAtHomeLoanToday188866@vmailmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmailmin.com Reply-To: WinAtHomeLoan <WinAtHomeLoanToday188866@replies.vitrumundo.com> Subject: Lower Your Rate & Win Your Mortgage Paid for a Year Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0INxv4.163708v0500_est.215823-1071+36@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 16:37:08 -0500 |
| 11/4/2003 | James <james@gordonworks.com> | Online Dating Service <OnlineDatingService189065@vmlocal.com> | Meeting someone special has never been easier. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for online dating service | | X-Persona: <ValueWeb> Received: from est_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <229278-3238>; Tue, 4 Nov 2003 16:20:16 -0500 Received: from d208-46.vmlocal.com ([216.21.208.46]) by ams.tfl.affinity.com with ESMTP id <468027-32388>; Tue, 4 Nov 2003 15:50:06 -0500 Received: from vmlocal.com (192.168.3.12) by d208-46.vmlocal.com with SMTP; 04 Nov 2003 14:50:03 -0600 X-Clientfost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID: 189063 From: Online Dating Service <OnlineDatingService189065@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService189065@vmlocal.com> Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0INxv4.155006v0500_est.468027-32388+12805@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 15:50:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | James <james@gordonworks.com> | Mission Furniture <Mission9.furniture18958.3@vmadmin.com> | Mission style furniture. Form, function and slats. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for furniture | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21981.3-1084> Wed, 5 Nov 2003 00:27:15 -0500 Received: from vm134.vmadmin.com ([216.64.222.134]) by ams.ffl.affinity.com with ESMTP id <216722.1084> Tue, 4 Nov 2003 22:58:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm134.vmadmin.com with SMTP; 04 Nov 2003 21:57:41 -0600 X-Clientfeel: 106097109101115064103111114100111110119111114072150460991111109 X-MailingID? 189583 From: Mission Furniture <Mission9.furniture18958.3@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Mission Furniture <Mission9.furniture18958.3@replies.virtumundo.com> Subject: Mission style furniture. Form, function and slats. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-id: <03Nov4 22581.7-0500_est216722-1084+2728@ams.ffl.affinity.com> Date: Tue, 4 Nov 2003 22:58:18 -0500 |
| 11/4/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPayday.Loans18957.9@vmbical.com> | Need cash? | See FULL HEADER column | vmbical.com | affinity.com; gordonworks.com | Ad for payday loan | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229628.3-3238b> Tue, 4 Nov 2003 12:49:36 -0500 Received: from vl208-39.vmbical.com ([216.21.208.39]) by ams.ffl.affinity.com with ESMTP id <229628b-32378> Tue, 4 Nov 2003 12:48:52 -0500 Received: from vmbical.com (192.168.3.12) by vl208-39.vmbical.com with SMTP; 04 Nov 2003 11:47:38 -0600 X-Clientfeel: 102097121101064103111114100111110119111114071150460991111109 X-MailingID? 189579 From: Payday Loans <QuickPayday.Loans18957.9@vmbical.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmbical.com Reply-To: Payday Loans <QuickPayday.Loans18957.9@vmbical.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-id: <03Nov4 124852.0500_est229628o-32378+11498@ams.ffl.affinity.com> Date: Tue, 4 Nov 2003 12:48:52 -0500 |
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPayday.Loans18957.9@vmbical.com> | Need cash? | See FULL HEADER column | vmbical.com | affinity.com; gordonworks.com | Ad for payday loan | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225818.3-53379> Tue, 4 Nov 2003 12:50:35 -0500 Received: from vl208-39.vmbical.com ([216.21.208.39]) by ams.ffl.affinity.com with ESMTP id <229550b-32380> Tue, 4 Nov 2003 12:48:57 -0500 Received: from vmbical.com (192.168.3.12) by vl208-39.vmbical.com with SMTP; 04 Nov 2003 11:47:38 -0600 X-Clientfeel: 106097109101080097064103111114100111110119111114071150460991111109 X-MailingID? 189579 From: Payday Loans <QuickPayday.Loans18957.9@vmbical.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmbical.com Reply-To: Payday Loans <QuickPayday.Loans18957.9@vmbical.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-id: <03Nov4 124857.0500_est229550b-32380+11774@ams.ffl.affinity.com> Date: Tue, 4 Nov 2003 12:48:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans18957@vmloc al.com> | QuickPaydayLoans18957@vmloc Need cash? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for payday loan | | X-Persona: <ValueWeb><br>Received: from cust_req_Peding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +446345-31654>; Tue, 4 Nov 2003 12:52:46 -0500<br>Received: from v[208-35.vmlocal.com ([216.21.208.35]) by ams.ffl.affinity.com with ESMTP id <446447-31643>; Tue, 4 Nov 2003 12:51:49 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v[208-35.vmlocal.com with SMTP; 04 Nov 2003 11:47:38 -0600<br>X-ClientHost 106097121 061031111140011110119111114107115046099111109<br>X-MailingID 189579<br>From: Payday Loans <QuickPaydayLoans18957@vmloc al.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans18957@vmloc al.com><br>Errors-To: errors@vmlocal.com<br>Subject: Need cash?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 1251489-0500_est-446447-31643+316@ams.ffl.affinity.com><br>Date: Tue, 4 Nov 2003 12:51:48 -0500 |
| 11/4/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1885 09@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb><br>Received: from cust_req_Peding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217863-14867>; Tue, 4 Nov 2003 04:26:29 -0500<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ffl.affinity.com with ESMTP id <21877-14876>; Tue, 4 Nov 2003 04:25:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 04 Nov 2003 03:25:42 -0600<br>X-ClientHost 102097121 0100641031111141001110119111141071150460991111109<br>X-MailingID 188509<br>From: Online Prescription Medication <OnlinePrescriptionMedication188509@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication188509@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 042545-0500_est-21877-14876+950@ams.ffl.affinity.com><br>Date: Tue, 4 Nov 2003 04:25:44 -0500 |
| 11/4/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1885 09@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb><br>Received: from cust_req_Peding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217483-14869>; Tue, 4 Nov 2003 04:26:29 -0500<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.ffl.affinity.com with ESMTP id <214378-14868>; Tue, 4 Nov 2003 04:25:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm219.vmadmin.com with SMTP; 04 Nov 2003 03:25:42 -0600<br>X-ClientHost 106097109 101115064103111114100111101191111141071150460991111109<br>X-MailingID 188509<br>From: Online Prescription Medication <OnlinePrescriptionMedication188509@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication188509@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 042547-0500_est-214378-14868+950@ams.ffl.affinity.com><br>Date: Tue, 4 Nov 2003 04:25:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1885 99@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb> Received: from cust_ccq_Peeling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <213877-14867>; Tue, 4 Nov 2003 04:26:29 -0500 Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.tll.affinity.com with ESMTP id <219386-18669>; Tue, 4 Nov 2003 04:25:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm219.vmadmin.com with SMTP; 04 Nov 2003 03:25:42 -0600 X-Clienthost 106097106910690706410311114100111110119911114107115046699111109 X-MailingID 188509 From: Online Prescription Medication <OnlinePrescriptionMedication188509@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication188509@cgiplex.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.042547-0500_est.21938c-14869+929d@ams.tll.affinity.com> Date:Tue, 4 Nov 2003 04:25:46 -0500 |
| 1/4/2003 | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1885 99@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb> Received: from cust_ccq_Peeling (jay@gordonworks.com) by ams.tll.affinity.com id <214378-14874>; Tue, 4 Nov 2003 04:26:29 -0500 Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.tll.affinity.com with ESMTP id <219397-14873>; Tue, 4 Nov 2003 04:25:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm219.vmadmin.com with SMTP; 04 Nov 2003 03:25:42 -0600 X-Clienthost 106097121064103111114100111110119911114107115046699111109 X-MailingID 188509 From: Online Prescription Medication <OnlinePrescriptionMedication188509@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication188509@cgiplex.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.042547-0500_est.219397-14873+935@ams.tll.affinity.com> Date:Tue, 4 Nov 2003 04:25:47 -0500 |
| 1/4/2003 | Jonathan <jonathan@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1885 99@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb> Received: from cust_ccq_Peeling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <218910-14875>; Tue, 4 Nov 2003 04:26:29 -0500 Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.tll.affinity.com with ESMTP id <219516-14867>; Tue, 4 Nov 2003 04:25:48 -0500 Received: from vmadmin.com (192.168.3.11) by vm219.vmadmin.com with SMTP; 04 Nov 2003 03:25:42 -0600 X-Clienthost 106111110097116104097110064103111114100111110119911114107115046699111109 X-MailingID 188509 From: Online Prescription Medication <OnlinePrescriptionMedication188509@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication188509@cgiplex.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.042548-0500_est.219516-14867+955@ams.tll.affinity.com> Date:Tue, 4 Nov 2003 04:25:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite189605@vmlocal.com> | Satellite TV is better. See for yourself | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV offers | | X-Persona: <ValueWeb> Received: from cust_enq_Feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <2218170-1073>; Tue, 4 Nov 2003 22:36:48 -0500 Received: from vl208-75.vmlocal.com ([216.21208.75]) by ams.fll.affinity.com with ESMTP id <222203-1075>; Tue, 4 Nov 2003 22:36:13 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-75.vmlocal.com with SMTP; 04 Nov 2003 21:36:12 -0600 X-ClientHost: 10209712110106410311114100111110119111114107115046099111109 X-MailingID: 189605 From: Satellite Search <SearchForASatellite189605@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite189605@vmlocal.com> Subject: Satellite TV is better. See for yourself. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 223613-0500_est.222202-1075+2510@ams.fll affinity.com> Date: Tue, 4 Nov 2003 22:36:12 -0500 |
| 11/4/2003 | Jay <jay@gordonworks.com> | Satellite Search <SculptYourBodyWithWinsorPilates188859@vmlocal.com> | Satellite TV is better. See for yourself | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV offers | | X-Persona: <ValueWeb> Received: from cust_enq_Feeling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <213419-1070>; Tue, 4 Nov 2003 22:36:48 -0500 Received: from vl208-75.vmlocal.com ([216.21208.75]) by ams.fll.affinity.com with ESMTP id <222216-1075>; Tue, 4 Nov 2003 22:36:13 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-75.vmlocal.com with SMTP; 04 Nov 2003 21:36:12 -0600 X-ClientHost: 10609712110641031111141001111101191111141071150460099111109 X-MailingID: 189605 From: Satellite Search <SearchForASatellite189605@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite189605@vmlocal.com> Subject: Satellite TV is better. See for yourself. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 223613-0500_est.222216-1075+2511@ams.fll affinity.com> Date: Tue, 4 Nov 2003 22:36:13 -0500 |
| 11/4/2003 | Faye <faye@gordonworks.com> | Winsor Pilates <SculptYourBodyWithWinsorPilates188859@vmadmin.com> | Sculpt your body slim | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Winsor Pilates | | X-Persona: <ValueWeb> Received: from cust_enq_Feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <216651-1073>; Tue, 4 Nov 2003 17:32:56 -0500 Received: from vm115.vmadmin.com ([216.64.221.115]) by ams.fll.affinity.com with ESMTP id <213361-1071>; Tue, 4 Nov 2003 16:36:59 -0600 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 04 Nov 2003 15:36:53 -0600 X-ClientHost: 10209712110106410311114100111110119111114107115046099111109 X-MailingID: 188859 From: Winsor Pilates <SculptYourBodyWithWinsorPilates188859@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Winsor Pilates <SculptYourBodyWithWinsorPilates188859@replies.vmadmin.com> Subject: Sculpt your body slim Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 163659-0500_est.213361-1071+28@ams.fll affinity.com> Date: Tue, 4 Nov 2003 16:36:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jonathan <jonathan@gordonworks.co m> | Winsor Pilates <SculptYourBodyWithWinsorPilates18885 9@vmadmin.com> | Sculpt your body slim | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Winsor Pilates | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (jonathan@gordonworks.com) by ams.ttl.affinity.com id <213361-1073>; Tue, 4 Nov 2003 17:32:57 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com by id <213349-l0T2>; Tue, 4 Nov 2003 16:37:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 04 Nov 2003 15:36:53 -0600 X-ClientHost: 106111110097110064103111114100111110119111114107115046099111109 X-MailingID 188859 From: Winsor Pilates <SculptYourBodyWithWinsorPilates18885 9@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Winsor Pilates <SculptYourBodyWithWinsorPilates18885 9@replies.virtumundo.com> Subject: Sculpt your body slim Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.163700-0500_est.213349-1072+51@ams.ttl.affinity.com> Date:Tue, 4 Nov 2003 16:37:00 -0500 |
| | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite189608@vmlo cal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV offers | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <583444-1210>; Tue, 4 Nov 2003 16:37:10 -0500 Received: from vl206-38.vmlocal.com ([216.21.208.38]) by ams.ttl.affinity.com with ESMTP id <577440-1218>; Tue, 4 Nov 2003 16:35:27 -0500 Received: from vmlocal.com (192.168.3.12) by vl206-38.vmlocal.com with SMTP; 04 Nov 2003 15:35:23 -0600 X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111109 X-MailingID 189608 From: Satellite Search <SearchForASatellite189608@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite189608@vmlocal.com> Subject: See more than ever before. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.163527-0500_est.577440-1218+1341@ams.ttl.affinity.com> Date:Tue, 4 Nov 2003 16:35:27 -0500 |
| 11/4/2003 | Faye <faye@gordonworks.com> | Stained Glass <BeautifulStainedGlass189526@vm admin.com> | Your windows can be works of art. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for stained glass windows | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <214539-1083>; Tue, 4 Nov 2003 22:48:44 -0500 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <215893-l0T5>; Tue, 4 Nov 2003 22:47:48 -0500 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 04 Nov 2003 21:47:19 -0600 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID 189526 From: Stained Glass <BeautifulStainedGlass189526@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Stained Glass <BeautifulStainedGlass189526@replies.virtumundo.com> Subject: Your windows can be works of art. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.224748-0500_est.215803-1075+2755@ams.ttl.affinity.com> Date:Tue, 4 Nov 2003 22:47:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Stained Glass <BeautifulStainedGlass189526@vm admin.com> | Your windows can be works of art. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for stained glass windows | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215803-1080> Tue, 4 Nov 2003 22:48:45 -0500 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.fil.affinity.com with ESMTP id <215803-1080> Tue, 4 Nov 2003 22:47:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 04 Nov 2003 21:47:19 -0600 X-ClientHost: 1060971010109070643031111140001111101191111410715046099111109 X-MailingID: 189526 From: Stained Glass <BeautifulStainedGlass189526@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Stained Glass <BeautifulStainedGlass189526@replies.virtumundo.com> Subject: Your windows can be works of art. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.224750-0500_est.215867-1084+2675@ams.fil.affinity.com> Date: Tue, 4 Nov 2003 22:47:49 -0500 |
| 11/4/2003 | Jay <jay@gordonworks.com> | Stained Glass <BeautifulStainedGlass189526@vm admin.com> | Your windows can be works of art. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for stained glass windows | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215867-1080> Tue, 4 Nov 2003 22:48:45 -0500 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.fil.affinity.com with ESMTP id <215509-1079> Tue, 4 Nov 2003 22:47:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 04 Nov 2003 21:47:19 -0600 X-ClientHost: 1060971210641031111140001111101191111410715046099111109 X-MailingID: 189526 From: Stained Glass <BeautifulStainedGlass189526@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Stained Glass <BeautifulStainedGlass189526@replies.virtumundo.com> Subject: Your windows can be works of art. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.224752-0500_est.215509-1079+2701@ams.fil.affinity.com> Date: Tue, 4 Nov 2003 22:47:51 -0500 |
| 11/4/2003 | Jonathan <jonathan@gordonworks.co m> | Stained Glass <BeautifulStainedGlass189526@vm admin.com> | Your windows can be works of art. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for stained glass windows | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <217933-1079> Tue, 4 Nov 2003 22:48:46 -0500 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.fil.affinity.com with ESMTP id <218953-1078> Tue, 4 Nov 2003 22:47:54 -0500 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 04 Nov 2003 21:47:19 -0600 X-ClientHost: 1060111109071610409711006410311114100111110191111410715046099111109 X-MailingID: 189526 From: Stained Glass <BeautifulStainedGlass189526@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Stained Glass <BeautifulStainedGlass189526@replies.virtumundo.com> Subject: Your windows can be works of art. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4.224754-0500_est.218953-1078+2714@ams.fil.affinity.com> Date: Tue, 4 Nov 2003 22:47:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2003 | Faye <faye@gordonworks.com> | Cooking Club <CookingClubTesters189100@vma dmin.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to join cooking club and become eligible to keep products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21447T.23202>; Tue, 4 Nov 2003 12:08:49 -0500 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.tfl.affinity.com with ESMTP id <21396e23202>; Tue, 4 Nov 2003 12:07:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 04 Nov 2003 11:07:27 -0600 X-Clientfeat 10209712110106410311114100111110119111114071150460991111109 X-MailingID 189100 From: Cooking Club <CookingClubTesters189100@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubTesters189100@replies.virtumundo.com> Subject: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 120733-0500_est-213960-23202+1322{@ams.tfl.affinity.com> Date:Tue, 4 Nov 2003 12:07:30 -0500 |
| 1/4/2003 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubTesters189100@vma dmin.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to join cooking club and become eligible to keep products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21407T.23200>; Tue, 4 Nov 2003 12:08:49 -0500 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.tfl.affinity.com with ESMTP id <21956223206>; Tue, 4 Nov 2003 12:07:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 04 Nov 2003 11:07:27 -0600 X-Clientfeat 10609712110641031111141000111191111114071150460991111109 X-MailingID 189100 From: Cooking Club <CookingClubTesters189100@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubTesters189100@replies.virtumundo.com> Subject: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 120733-0500_est-219562-23206+13135{@ams.tfl.affinity.com> Date:Tue, 4 Nov 2003 12:07:32 -0500 |
| 1/4/2003 | James <james@gordonworks.com> | Cooking Club <CookingClubTesters189100@vma dmin.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to join cooking club and become eligible to keep products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21396e23202>; Tue, 4 Nov 2003 12:08:49 -0500 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.tfl.affinity.com with ESMTP id <21578822208>; Tue, 4 Nov 2003 12:07:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP; 04 Nov 2003 11:07:27 -0600 X-Clientfeat 10609710910111564103111114100111110119111114071150460991111109 X-MailingID 189100 From: Cooking Club <CookingClubTesters189100@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubTesters189100@replies.virtumundo.com> Subject: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 120733-0500_est-215788-23208+12866{@ams.tfl.affinity.com> Date:Tue, 4 Nov 2003 12:07:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubTesters1891006@vma dmint.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to join cooking club and become eligible to keep products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219562-23202>; Tue, 4 Nov 2003 12:08:49 -0500<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ttl.affinity.com with ESMTP id <219591-23208>; Tue, 4 Nov 2003 12:07:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP; 04 Nov 2003 11:07:27 -0600<br>X-ClientHost:<br>1060971001010097064103111114100111110119011114107115046099111109<br>X-MailingID 189100<br>From: Cooking Club <CookingClubTesters1891006@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubTesters1891006@replies.virtumundo.com><br>Subject: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 120733-0500_est.219501-23208+1286@ams.ttl.affinity.com><br>Date: Tue, 4 Nov 2003 12:07:32 -0500 |
| 11/4/2003 | Jonathan <jonathan@gordonworks.co m> | Cooking Club <CookingClubTesters1891006@vma dmint.com> | Cooking Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to join cooking club and become eligible to keep products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219510-23208>; Tue, 4 Nov 2003 12:08:49 -0500<br>Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.ttl.affinity.com with ESMTP id <220083-23209>; Tue, 4 Nov 2003 12:07:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm156.vmadmin.com with SMTP; 04 Nov 2003 11:07:27 -0600<br>X-ClientHost:<br>1061111009711610409711100641031111141001111101191111141071150460990111109<br>X-MailingID 189100<br>From: Cooking Club <CookingClubTesters1891006@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubTesters1891006@replies.virtumundo.com><br>Subject: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 120733-0500_est.220083-23209+13156@ams.ttl.affinity.com><br>Date: Tue, 4 Nov 2003 12:07:33 -0500 |
| 11/4/2003 | Faye <faye@gordonworks.com> | Web Hosts <ChooseYourWebHost189055@vm ocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216035-23207>; Tue, 4 Nov 2003 15:13:08 -0500<br>Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <218586-23204>; Tue, 4 Nov 2003 15:11:39 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-34.vmlocal.com with SMTP; 04 Nov 2003 14:11:36 -0600<br>X-ClientHost: 1029971211010640311114100111101191111141071150460991111109<br>X-MailingID 189055<br>From: Web Hosts <ChooseYourWebHost189055@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosts <ChooseYourWebHost189055@vmlocal.com><br>Subject: The best web hosting links in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov4 151139-0500_est.216486-23204+14075@ams.ttl.affinity.com><br>Date: Tue, 4 Nov 2003 15:11:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | James <jim@gordonworks.com> | Web Hosts <ChooseYourWebHost189053@vml.ocal.com> | The best web hosting services are right here! | See FULL HEADER column | vml.ocal.com | affinity.com; gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb> Received: from cust_rcq_Fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <222072.20589>; Tue, 4 Nov 2003 21:11:20 -0500 Received: from s3208-45.vmlocal.com ([216.21.208.45]) by ams.tfl.affinity.com with ESMTP id <222022.20592>; Tue, 4 Nov 2003 21:10:50 -0500 Received: from vmlocal.com (192.168.3.12) by s3208-45.vmlocal.com with SMTP; 04 Nov 2003 20:10:46 -0600 X-ClientHost: 106097109101115064103111114100111110119111141071150466991111109 X-MailingID: 189053 From: Web Hosts <ChooseYourWebHost189053@vml.ocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosts <ChooseYourWebHost189053@vmlocal.com> Subject: The best web hosting services are right here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 211050-0590_est.222022-20592-2164@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 21:10:48 -0500 |
| 11/4/2003 | Jay <jay@gordonworks.com> | Viva Las Vegas <LasVegasExperience189194@vml.ocal.com> | Viva Las Vegas. | See FULL HEADER column | vml.ocal.com | affinity.com; gordonworks.com | Ad for vegas experience | | X-Persona: <ValueWeb> Received: from cust_rcq_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213235-14868>; Tue, 4 Nov 2003 13:13:12 -0500 Received: from s3208-69.vmlocal.com ([216.21.208.69]) by ams.tfl.affinity.com with ESMTP id <215547-14876>; Tue, 4 Nov 2003 13:12:27 -0500 Received: from vmlocal.com (192.168.3.12) by s3208-69.vmlocal.com with SMTP; 04 Nov 2003 12:12:24 -0600 X-ClientHost: 106097121064103111114100111110119111141071150466991111109 X-MailingID: 189194 From: Viva Las Vegas <LasVegasExperience189194@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience189194@vmlocal.com> Subject: Viva Las Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 131227-0590_est.215547-14876+12657@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 13:12:27 -0500 |
| 11/4/2003 | Jonathan <jonathan@gordonworks.com> | Viva Las Vegas <LasVegasExperience189194@vml.ocal.com> | Viva Las Vegas. | See FULL HEADER column | vml.ocal.com | affinity.com; gordonworks.com | Ad for vegas experience | | X-Persona: <ValueWeb> Received: from cust_rcq_Fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215547-14874>; Tue, 4 Nov 2003 13:13:12 -0500 Received: from s3208-69.vmlocal.com ([216.21.208.69]) by ams.tfl.affinity.com with ESMTP id <217316-14875>; Tue, 4 Nov 2003 13:12:29 -0500 Received: from vmlocal.com (192.168.3.12) by s3208-69.vmlocal.com with SMTP; 04 Nov 2003 12:12:24 -0600 X-ClientHost: 106111109971106490971100641031111141001111101191111141071150466991111109 X-MailingID: 189194 From: Viva Las Vegas <LasVegasExperience189194@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience189194@vmlocal.com> Subject: Viva Las Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov4 131229-0590_est.217316-14875+12466@ams.tfl.affinity.com> Date: Tue, 4 Nov 2003 13:12:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Faye <faye@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com> | Discount hotels. More money for the souvenirs. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Discount hotel rooms | | X-Persona: <ValueWeb><br>Received: from cust_osj_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229052-1074> Wed, 5 Nov 2003 22:57:59 -0600<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ffl.affinity.com with ESMTP id <229072-1077> Wed, 5 Nov 2003 22:44:32 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm128.vmadmin.com with SMTP; 05 Nov 2003 21:43:51 -0600<br>X-ClientHost: 102097121010640311114100111101191111410711504609911109<br>X-MailingID: 189912<br>From: Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Discount Hotels Info <DiscountHotelsInfo189912@replies.virtumundo.com><br>Subject: Discount hotels. More money for the souvenirs.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.224432-0600_est.225072-1077+1069@jams.ffl.affinity.com><br>Date: Wed, 5 Nov 2003 22:44:32 -0600 |
| 11/5/2003 | James <james@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com> | Discount hotels. More money for the souvenirs. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Discount hotel rooms | | X-Persona: <ValueWeb><br>Received: from cust_osj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <227017-1072> Wed, 5 Nov 2003 22:57:59 -0600<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ffl.affinity.com with ESMTP id <227589-1075> Wed, 5 Nov 2003 22:44:47 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm128.vmadmin.com with SMTP; 05 Nov 2003 21:43:51 -0600<br>X-ClientHost: 1069971091011504403111141001111101191111410711504609911109<br>X-MailingID: 189912<br>From: Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Discount Hotels Info <DiscountHotelsInfo189912@replies.virtumundo.com><br>Subject: Discount hotels. More money for the souvenirs.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.224447-0600_est.227589-1075+1092@jams.ffl.affinity.com><br>Date: Wed, 5 Nov 2003 22:44:47 -0600 |
| 11/5/2003 | Jamila <jamila@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com> | Discount hotels. More money for the souvenirs. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Discount hotel rooms | | X-Persona: <ValueWeb><br>Received: from cust_osj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <227070-1076> Wed, 5 Nov 2003 22:57:59 -0600<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ffl.affinity.com with ESMTP id <227676-1074> Wed, 5 Nov 2003 22:44:51 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm128.vmadmin.com with SMTP; 05 Nov 2003 21:43:51 -0600<br>X-ClientHost: 106097109105108097064103111114100111101191111410711504609911109<br>X-MailingID: 189912<br>From: Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Discount Hotels Info <DiscountHotelsInfo189912@replies.virtumundo.com><br>Subject: Discount hotels. More money for the souvenirs.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.224451-0600_est.227676-1074+1067@jams.ffl.affinity.com><br>Date: Wed, 5 Nov 2003 22:44:50 -0600 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Jay <jay@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo18991­2@vmail.com> | Discount hotels. More money for the souvenirs. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Discount hotel rooms | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <227798-1067>; Wed, 5 Nov 2003 22:57:59 -0500<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ftl.affinity.com with ESMTP id <227918-1074>; Wed, 5 Nov 2003 22:44:53 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 05 Nov 2003 21:43:51 -0600<br>X-ClientHost: 106997121064103111114001111101191111411071150466099111109<br>X-MailingID: 189912<br>From: Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-fo: errors@vmadmin.com<br>Reply-To: Discount Hotels Info <DiscountHotelsInfo189912@replies.virtumundo.com><br>Subject: Discount hotels. More money for the souvenirs.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.224453-0500_est.227918-1074+1060@ams.ftl.affinity.com><br>Date: Wed, 5 Nov 2003 22:44:52 -0500 |
| 11/5/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium189784@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for Cruise offers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225827-1076>; Wed, 5 Nov 2003 11:20:25 -0500<br>Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.ftl.affinity.com with ESMTP id <225956-1076>; Wed, 5 Nov 2003 11:18:50 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-45.vmlocal.com with SMTP; 05 Nov 2003 10:18:49 -0600<br>X-ClientHost: 106997109105108097064103111114100111110119111114107115046099111109<br>X-MailingID: 189784<br>From: Cruise Values <TheCruiseConsortium189784@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium189784@vmlocal.com><br>Subject: Every cruise is on SALE! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.111850-0500_est.225956-1076+6898@ams.ftl.affinity.com><br>Date: Wed, 5 Nov 2003 11:18:50 -0500 |
| 11/5/2003 | James <james@gordonworks.com> | Expert Satellite <DigitalTVOfferOnline189543@vmadmin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DirecTV | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222943-1069>; Wed, 5 Nov 2003 06:21:57 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ftl.affinity.com with ESMTP id <223890-1075>; Wed, 5 Nov 2003 06:21:12 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 05 Nov 2003 05:21:06 -0600<br>X-ClientHost: 106997109105108041111114100111110119111114107115046099111109<br>X-MailingID: 189543<br>From: Expert Satellite <DigitalTVOfferOnline189543@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-fo: errors@vmadmin.com<br>Reply-To: Expert Satellite <DigitalTVOfferOnline189543@replies.virtumundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.062112-0500_est.223890-1075+5923@ams.ftl.affinity.com><br>Date: Wed, 5 Nov 2003 06:21:10 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Faye <faye@gordonworks.com> | Expert Satellite <DigitalTVOfferOnline18954@vm admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DirecTV | | X-Persona: <ValueWeb><br>Received: from cust_enq_0seforg (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <222961-1074> Wed, 5 Nov 2003 06:21:57 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.fil.affinity.com with ESMTP id <218139-1069> Wed, 5 Nov 2003 06:21:10 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 05 Nov 2003 05:21:06 -0600<br>X-ClientHost: 1020971211010641031111141001111011911114110711504609911109<br>X-MailingID: 189543<br>From: Expert Satellite <DigitalTVOfferOnline18954@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Expert Satellite <DigitalTVOfferOnline18954@replies.virturmundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.062110-0500_est.218139-1069+6447@ams.fil.affinity.com><br>Date: Wed, 5 Nov 2003 06:21:10 -0500 |
| 11/5/2003 | Jonathan <jonathan@gordonworks.com> | Expert Satellite <DigitalTVOfferOnline18954@vm admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DirecTV | | X-Persona: <ValueWeb><br>Received: from cust_enq_0seforg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <222986-1074> Wed, 5 Nov 2003 06:21:57 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.fil.affinity.com with ESMTP id <223987-1077> Wed, 5 Nov 2003 06:21:12 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 05 Nov 2003 05:21:06 -0600<br>X-ClientHost: 1061111009711610040971110641031111141001111011911114110711504609911109<br>X-MailingID: 189543<br>From: Expert Satellite <DigitalTVOfferOnline18954@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Expert Satellite <DigitalTVOfferOnline18954@replies.virturmundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.062112-0500_est.223907-1077+5786@ams.fil.affinity.com><br>Date: Wed, 5 Nov 2003 06:21:11 -0500 |
| 11/5/2003 | Jamila <jamila@gordonworks.com> | Expert Satellite <DigitalTVOfferOnline18954@vm admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DirecTV | | X-Persona: <ValueWeb><br>Received: from cust_enq_0seforg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <223009-070> Wed, 5 Nov 2003 06:21:57 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.fil.affinity.com with ESMTP id <223891-1077> Wed, 5 Nov 2003 06:21:12 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 05 Nov 2003 05:21:06 -0600<br>X-ClientHost: 10609710910510893706410311111410011110119111114110711504609911109<br>X-MailingID: 189543<br>From: Expert Satellite <DigitalTVOfferOnline18954@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Expert Satellite <DigitalTVOfferOnline18954@replies.virturmundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.062112-0500_est.223891-1077+5779@ams.fil.affinity.com><br>Date: Wed, 5 Nov 2003 06:21:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Jay <jay@gordonworks.com> | Expert Satellite <DigitalTVOfferOnline18954@vm admin.com> | Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for DirecTV | | X-Persona: <ValueWeb><br>Received: from cust_recq_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <218139-1070> Wed, 5 Nov 2003 06:21:57 -0500<br>Received: from vm158.vmadmin.com ([216.64.222.158]) by ams.ttl.affinity.com with ESMTP id <223896-1075> Wed, 5 Nov 2003 06:21:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm158.vmadmin.com with SMTP; 05 Nov 2003 05:21:06 -0600<br>X-ClientHost: 1069712106410311114011011011141071150460991111 09<br>X-MailingID: 189543<br>From: Expert Satellite <DigitalTVOfferOnline18954@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Expert Satellite <DigitalTVOfferOnline18954@replies.virturmundo.com><br>Subject: Free 5-Room DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <06212-0500-1075+5924@ams.ttl.affinity.com><br>Date: Wed, 5 Nov 2003 06:21:11 -0500 |
| 11/5/2003 | Jonathan <jonathan@gordonworks.co m> | Experience Cancun <ExperienceCancun190395@vmbcdvideo@ vmbcal.com> | Can you hear Cancun calling you? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad to visit Cancun | | X-Persona: <ValueWeb><br>Received: from cust_recq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <627722.28258> Wed, 5 Nov 2003 15:27:57 -0500<br>Received: from vm286-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <627253-28258> Wed, 5 Nov 2003 15:26:13 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm286-71.vmlocal.com with SMTP; 05 Nov 2003 14:26:08 -0600<br>X-ClientHost: 106111110097116040971106410311114100111110119111114071150460991111 09<br>X-MailingID: 190395<br>From: Experience Cancun <ExperienceCancun190395@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun190395@replies.virtumundo.com><br>Subject: Can you hear Cancun calling you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <152613-0500_est627253-28258+30173@ams.ttl.affinity.com><br>Date: Wed, 5 Nov 2003 15:26:13 -0500 |
| 11/5/2003 | Faye <faye@gordonworks.com> | Boca Java <GourmetCoffeeToday188875@vm admin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to buy coffee | | X-Persona: <ValueWeb><br>Received: from cust_recq_fwding (faye@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <224718-1074> Wed, 5 Nov 2003 11:26:42 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <225550-1071> Wed, 5 Nov 2003 11:25:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 05 Nov 2003 10:25:40 -0600<br>X-ClientHost: 10209712110064103111114100111110119111114071150460991111 09<br>X-MailingID: 188875<br>From: Boca Java <GourmetCoffeeToday188875@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Boca Java <GourmetCoffeeToday188875@replies.virturmundo.com><br>Subject: Get two free coffee tumblers with order.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <112549-0500_est225550-1071+7766@ams.ttl.affinity.com><br>Date: Wed, 5 Nov 2003 11:25:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/5/2003 | James <jamesi@gordonworks.com> | Boca Java <GourmetCoffeeToday18875@vmadmin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to buy coffee | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <224951-1071>; Wed, 5 Nov 2003 11:26:42 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.fil.affinity.com with ESMTP id <214949-1072>; Wed, 5 Nov 2003 11:25:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 05 Nov 2003 10:25:40 -0600 X-ClientHost: 106097109101115064103111114001111011911114071150460991111109 X-MailingID: 189875 From: Boca Java <GourmetCoffeeToday18875@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Boca Java <GourmetCoffeeToday18875@replies.virtumundo.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5.112540+0500_est214949-1072+8105@ams.fil.affinity.com> Date: Wed, 5 Nov 2003 11:25:48 -0500 |
| 11/5/2003 | Jay <jay@gordonworks.com> | Boca Java <GourmetCoffeeToday18875@vmadmin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to buy coffee | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <225587-1074>; Wed, 5 Nov 2003 11:26:42 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.fil.affinity.com with ESMTP id <225569-1070>; Wed, 5 Nov 2003 11:25:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 05 Nov 2003 10:25:40 -0600 X-ClientHost: 10609712106410311111400110119111114071158460991111109 X-MailingID: 189875 From: Boca Java <GourmetCoffeeToday18875@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Boca Java <GourmetCoffeeToday18875@replies.virtumundo.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5.112540+0500_est225569-1070+7808i@ams.fil.affinity.com> Date: Wed, 5 Nov 2003 11:25:49 -0500 |
| 11/5/2003 | Jamila <jamila@gordonworks.com> | Boca Java <GourmetCoffeeToday18875@vmadmin.com> | Get two free coffee tumblers with order. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to buy coffee | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <225586-1074>; Wed, 5 Nov 2003 11:26:42 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.fil.affinity.com with ESMTP id <225569-1075>; Wed, 5 Nov 2003 11:25:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 05 Nov 2003 10:25:40 -0600 X-ClientHost: 106097109105108064103111114001111011911114071150460991111109 X-MailingID: 189875 From: Boca Java <GourmetCoffeeToday18875@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Boca Java <GourmetCoffeeToday18875@replies.virtumundo.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5.112540+0500_est225569-1075+7796i@ams.fil.affinity.com> Date: Wed, 5 Nov 2003 11:25:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Jonathan <jonathan@gordonworks.com> | Boca Java <Gourmet.Coffee.Today189875@vmadmin.com> | Get two free coffee tumblers with your order. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to buy coffee | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com <-> jim@gordonworks.com) by ams.ftl.affinity.com id <225604-1074>; Wed, 5 Nov 2003 11:26:42 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ftl.affinity.com with ESMTP id <225575-1077>; Wed, 5 Nov 2003 11:25:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 05 Nov 2003 10:25:40 -0600 X-ClientHost: 106111100971104069711006410311114011091111411407115046099111109 X-MailingID: 189875 From: Boca Java <Gourmet.Coffee.Today189875@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Boca Java <Gourmet.Coffee.Today189875@replies.vmadmin.com> Subject: Get two free coffee tumblers with order. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5 112551-0500_est-225575-1077+7894@ams.ftl.affinity.com> Date: Wed, 5 Nov 2003 11:25:50 -0500 |
| 11/5/2003 | Faye <faye@gordonworks.com> | New Car Clearance <NewCarClearanceDeals189712@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com <-> jim@gordonworks.com) by ams.ftl.affinity.com id <230459-2332>; Wed, 5 Nov 2003 13:47:33 -0500 Received: from vm132.vmadmin.com ([216.64.222.132]) by ams.ftl.affinity.com with ESMTP id <470943-3237>; Wed, 5 Nov 2003 13:46:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm132.vmadmin.com with SMTP; 05 Nov 2003 12:46:36 -0600 X-ClientHost: 10209712110106410311114100111110191111411407115046099111109 X-MailingID: 189712 From: New Car Clearance <NewCarClearanceDeals189712@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals189712@replies.vmadmin.com> Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5 134641-0500_est-470943-3237+28690@ams.ftl.affinity.com> Date: Wed, 5 Nov 2003 13:46:40 -0500 |
| 11/5/2003 | James <james@gordonworks.com> | New Car Clearance <NewCarClearanceDeals189712@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com <-> jim@gordonworks.com) by ams.ftl.affinity.com id <476579-1218>; Wed, 5 Nov 2003 13:48:33 -0500 Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <493441-1218>; Wed, 5 Nov 2003 13:47:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm157.vmadmin.com with SMTP; 05 Nov 2003 12:46:36 -0600 X-ClientHost: 106097109091110564103111114011110191111411407115046099111109 X-MailingID: 189712 From: New Car Clearance <NewCarClearanceDeals189712@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals189712@replies.vmadmin.com> Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5 134745-0500_est-493441-1218+3860@ams.ftl.affinity.com> Date: Wed, 5 Nov 2003 13:47:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Jamila <jami@gordonworks.com> | New Car Clearance <NewCarClearanceDeals189712@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for cars | | X-Persona: <ValueWeb><br>Received: from cust\_req\_fwding (jamila@gordonworks.com) --> jmi@gordonworks.com) by ams.ftl.affinity.com id <4806x40-1218> - Wed, 5 Nov 2003 13:48:33 -0500<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <427755-1218> - Wed, 5 Nov 2003 13:47:45 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm157.vmadmin.com with SMTP; 05 Nov 2003 12:46:36 -0600<br>X-ClientHost: 1060971091080970641031111141001111101191111410711504609911109<br>X-MailingID 189712<br>From: New Car Clearance <NewCarClearanceDeals189712@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals189712@replies.virtumundo.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5 134745-0500\_est\_427755-1218+3860@jams.ftl.affinity.com><br>Date: Wed, 5 Nov 2003 13:47:44 -0500 |
| 11/5/2003 | Jay <jay@gordonworks.com> | New Car Clearance <NewCarClearanceDeals189712@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for cars | | X-Persona: <ValueWeb><br>Received: from cust\_req\_fwding (jay@gordonworks.com) --> jmi@gordonworks.com) by ams.ftl.affinity.com id <427755-1218> - Wed, 5 Nov 2003 13:48:33 -0500<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ftl.affinity.com with ESMTP id <5096x36-1218> - Wed, 5 Nov 2003 13:47:45 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm157.vmadmin.com with SMTP; 05 Nov 2003 12:46:36 -0600<br>X-ClientHost: 1060971210641031111141001111101191111410711504609911109<br>X-MailingID 189712<br>From: New Car Clearance <NewCarClearanceDeals189712@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals189712@replies.virtumundo.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5 134745-0500\_est\_5096x36-1218+3861@jams.ftl.affinity.com><br>Date: Wed, 5 Nov 2003 13:47:45 -0500 |
| 11/5/2003 | Jonathan <jonathan@gordonworks.com> | New Car Clearance <NewCarClearanceDeals189712@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for car | | X-Persona: <ValueWeb><br>Received: from cust\_req\_fwding (jonathan@gordonworks.com --> jmi@gordonworks.com) by ams.ftl.affinity.com id <224457-1071> - Wed, 5 Nov 2003 13:51:05 -0500<br>Received: from vm135.vmadmin.com ([216.64.222.135]) by ams.ftl.affinity.com with ESMTP id <224908-1082> - Wed, 5 Nov 2003 13:50:06 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm135.vmadmin.com with SMTP; 05 Nov 2003 12:46:36 -0600<br>X-ClientHost: 1061111109711610409711086103111141001111101191111410711504609911109<br>X-MailingID 189712<br>From: New Car Clearance <NewCarClearanceDeals189712@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals189712@replies.virtumundo.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5 135006-0500\_est\_224908-1082+8196@jams.ftl.affinity.com><br>Date: Wed, 5 Nov 2003 13:50:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Faye <faye@gordonworks.com> | DSL Internet Service <FastInternetWithDSL18981l6@vml Want to go faster? Get DSL. ocal.com> | Want to go faster? Get DSL. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for DSL internet | | X-Persona: <ValueWeb> Received: from cust_req_Pedring (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <652971-32368>; Wed, 5 Nov 2003 19:18:58 -0500 Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <632950-28267>; Wed, 5 Nov 2003 19:17:52 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-74.vmlocal.com with SMTP; 05 Nov 2003 18:17:49 -0600 X-ClientInfo: 102097121101064103111114100111110119111114071150460991l1109 X-MailingID: 189816 From: DSL Internet Service <FastInternetWithDSL18981l6@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: DSL Internet Service <FastInternetWithDSL18981l6@vmlocal.com> Errors-To: errors@vmlocal.com Message-Id: <0lNov5.191751-0500_est.632950-28267+3114Z@ams.ttl.affinity.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Wed, 5 Nov 2003 19:17:50 -0500 |
| 11/5/2003 | James <james@gordonworks.com> | DSL Internet Service <FastInternetWithDSL18981l6@vml Want to go faster? Get DSL. ocal.com> | Want to go faster? Get DSL. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for DSL internet | | X-Persona: <ValueWeb> Received: from cust_req_Pedring (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <654530-32383>; Wed, 5 Nov 2003 19:19:00 -0500 Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <653822-28268>; Wed, 5 Nov 2003 19:17:52 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-74.vmlocal.com with SMTP; 05 Nov 2003 18:17:49 -0600 X-Clientlnfo: 106097109101115064103111114100111110119111114071150460991l1109 X-MailingID: 189816 From: DSL Internet Service <FastInternetWithDSL18981l6@vmlocal.com> To: James <james@gordonworks.com> Reply-To: DSL Internet Service <FastInternetWithDSL18981l6@vmlocal.com> Errors-To: errors@vmlocal.com Message-Id: <0lNov5.191752-0500_est.653822-28268+3114R@ams.ttl.affinity.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Wed, 5 Nov 2003 19:17:52 -0500 |
| 11/5/2003 | Jamila <jamila@gordonworks.com> | DSL Internet Service <FastInternetWithDSL18981l6@vml Want to go faster? Get DSL. ocal.com> | Want to go faster? Get DSL. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for DSL internet | | X-Persona: <ValueWeb> Received: from cust_req_Pedring (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <654528-28258>; Wed, 5 Nov 2003 19:19:00 -0500 Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <352690-28268>; Wed, 5 Nov 2003 19:17:54 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-74.vmlocal.com with SMTP; 05 Nov 2003 18:17:49 -0600 X-Clientlnfo: 106097109101051076643031111114100111110119111114071150460991l1109 X-MailingID: 189816 From: DSL Internet Service <FastInternetWithDSL18981l6@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: DSL Internet Service <FastInternetWithDSL18981l6@vmlocal.com> Errors-To: errors@vmlocal.com Message-Id: <0lNov5.191754-0500_est.352690-28268+3114J@ams.ttl.affinity.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Wed, 5 Nov 2003 19:17:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 11/5/2003 | Jonathan <jonathan@gordonworks.co m> | DSL Internet Service <FastInternetWithDSL18981 6@vmlocal.com> | Want to go faster? Get DSL. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for DSL internet | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com -- > jim@gordonworks.com) by ams.fll.affinity.com id <647387-32379>; Wed, 5 Nov 2003 19:19:02 -0500 Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.fll.affinity.com with ESMTP id <654058-28268>; Wed, 5 Nov 2003 19:17:57 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-74.vmlocal.com with SMTP; 05 Nov 2003 18:17:49 -0600 X-ClientHost: 18631110097116040097110064103111114100111191111410711504609911109 X-MailingID 189816 From: DSL Internet Service <FastInternetWithDSL18981 6@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL18981 6@vmlocal.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0INov5 19175?-0500_est-654058-28268+31150@ams.fll.affinity.com> Date: Wed, 5 Nov 2003 19:17:57 -0500 |
| 11/5/2003 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt190228@vml ocal.com> | Less debt. Less worries. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com -- > jim@gordonworks.com) by ams.fll.affinity.com id <225441-23266>; Wed, 5 Nov 2003 13:50:15 -0500 Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.fll.affinity.com with ESMTP id <225921-23207>; Wed, 5 Nov 2003 13:49:29 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-37.vmlocal.com with SMTP; 05 Nov 2003 12:49:28 -0600 X-ClientHost: 1069712106410311111410011101191111141071150460099111109 X-MailingID 190220 From: Consolidate Your Debt <ConsolidateYourDebt190228@vml ocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt190228@vml ocal.com> Subject: Less debt. Less worries. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0INov5 134929-0500_est-225921-23207+24328@ams.fll.affinity.com> Date: Wed, 5 Nov 2003 13:49:29 -0500 |
| 11/5/2003 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter190162@vml ocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for low interest credit card | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com -- > jim@gordonworks.com) by ams.fll.affinity.com id <215448-1072>; Wed, 5 Nov 2003 13:34:48 -0500 Received: from vl208-27.vmlocal.com ([216.21.208.27]) by ams.fll.affinity.com with ESMTP id <214484-1072>; Wed, 5 Nov 2003 13:34:07 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-27.vmlocal.com with SMTP; 05 Nov 2003 12:34:04 -0600 X-ClientHost: 1029971211100640310111141001111101191111141071150460099111109 X-MailingID 190162 From: Credit Card Center <TheCreditCardCenter190162@vml ocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter190162@vml ocal.com> Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0INov5 133407-0500_est-214484-1072+7421@ams.fll.affinity.com> Date: Wed, 5 Nov 2003 13:34:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Jonathan <jonathan@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo189912@vmad min.com> | More money for the souvenirs | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Discount hotel rooms | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com) by ams.tfl.affinity.com id +427435+1218> ; Thu, 6 Nov 2003 03:19:56 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.tfl.affinity.com with ESMTP id +598993+1218>; Thu, 6 Nov 2003 00:54:01 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 05 Nov 2003 21:44:30 -0600<br>X-ClientHost: 106111110097110040097110064103111114010011101191111114071150460990111109<br>X-MailingID 189912<br>From: Discount Hotels Info <DiscountHotelsInfo189912@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Discount Hotels Info <DiscountHotelsInfo189912@replies.virtumundo.com><br>Subject: More money for the souvenirs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INovS.005401.0500_est.598993+1218+55481@ams.tfl.affinity.com><br>Date: Wed, 5 Nov 2003 22:45:23 -0500 |
| 11/5/2003 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters189847@vmlocal.com> | Now is a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for credit card debt assistance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +229853+9261>; Wed, 5 Nov 2003 14:13:14 -0500<br>Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.tfl.affinity.com with ESMTP id +233866+9259>; Wed, 5 Nov 2003 14:11:55 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-45.vmlocal.com with SMTP; 05 Nov 2003 13:11:52 -0600<br>X-ClientHost: 106097121064103111114010011101191111114071150460990111109<br>X-MailingID: 189847<br>From: Credit Card Help <CreditCardHelpCenters189847@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters189847@vmlocal.com><br>Subject: Now's a good time to get out of debt<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INovS.141155.0500_est.223866+9259+6047@ams.tfl.affinity.com><br>Date: Wed, 5 Nov 2003 14:11:54 -0500 |
| 11/5/2003 | Jamila <jamila@gordonworks.com> | Time Share Options <TimeShareOptions190243@vmloc al.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for timeshare | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +226459+23204>; Wed, 5 Nov 2003 18:15:34 -0500<br>Received: from vl208-41.vmlocal.com ([216.21.208.41]) by ams.tfl.affinity.com with ESMTP id +226465+23205>; Wed, 5 Nov 2003 17:17:12 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-41.vmlocal.com with SMTP; 05 Nov 2003 16:17:10 -0600<br>X-ClientHost: 106097109105080097064103111114010011101191111114071150460990111109<br>X-MailingID: 190243<br>From: Time Share Options <TimeShareOptions190243@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions190243@vmlocal.com><br>Subject: Own a week in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INovS.171712.0500_est.226465+23205+2620S@ams.tfl.affinity.com><br>Date: Wed, 5 Nov 2003 17:17:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Jonathan <jonathan@gordonworks.co m> | Time Share Options <TimeShareOptions190243@vmloc al.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | | Ad for timeshare | X-Persona: <ValueWeb> Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217632-23202>; Wed, 5 Nov 2003 18:15:34 -0500 Received: from v32084.d.vmlocal.com ([216.21.208.41]) by ams.ffl.affinity.com with ESMTP id <229164-23207>; Wed, 5 Nov 2003 17:17:12 -0500 Received: from vmlocal.com (192.168.3.12) by v32084.1.vmlocal.com with SMTP; 05 Nov 2003 16:17:10 -0600 X-ClientHost: 10611110097110040097110064010311114071115046099911109 X-MailingID 190243 From: Time Share Options <TimeShareOptions190243@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions190243@vmlocal.com> Subject: Own a week in Paradise! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5 17:17:12-0500_eq.229164-23207=26059@ams.ffl.affinity.com> Date: Wed, 5 Nov 2003 17:17:12 -0500 |
| 11/5/2003 | Faye <faye@gordonworks.com> | Financial Advisor <FinancialAdvisor189953@vmadmi n.com> | Restore your rating quickly and legally | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | | Ad to repair credit | X-Persona: <ValueWeb> Received: from cust_org_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <232752-32379>; Wed, 5 Nov 2003 17:05:26 -0500 Received: from vm097.vmadmin.com ([216.64.222.87]) by ams.ffl.affinity.com with ESMTP id <336922-32387>; Wed, 5 Nov 2003 16:40:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 05 Nov 2003 15:39:53 -0600 X-ClientHost: 10299712110084010311114071115046099911109 X-MailingID 189953 From: Financial Advisor <FinancialAdvisor189953@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Financial Advisor <FinancialAdvisor189953@replies.vmadmin.com> Subject: Restore your rating quickly and legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5 16:40:02-0500_eq.336922-32387=31909@ams.ffl.affinity.com> Date: Wed, 5 Nov 2003 16:39:59 -0500 |
| 11/5/2003 | James <james@gordonworks.com> | Financial Advisor <FinancialAdvisor189953@vmadmi n.com> | Restore your rating quickly and legally | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | | Ad to repair credit | X-Persona: <ValueWeb> Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <244621-10542>; Wed, 5 Nov 2003 16:42:35 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ffl.affinity.com with ESMTP id <243865-10538>; Wed, 5 Nov 2003 16:41:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 05 Nov 2003 15:39:58 -0600 X-ClientHost: 10609710911011411410711150460999111109 X-MailingID 189953 From: Financial Advisor <FinancialAdvisor189953@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Financial Advisor <FinancialAdvisor189953@replies.vmadmin.com> Subject: Restore your rating quickly and legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov5 16:41:13-0500_eq.243865-10538=21137@ams.ffl.affinity.com> Date: Wed, 5 Nov 2003 16:41:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | Jamila <jamila@gordonworks.com> | Financial Advisor <FinancialAdvisor18995@vmadmin.com> | Restore your rating quickly and legally | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to repair credit |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <243865-10537>; Wed, 5 Nov 2003 16:42:37 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.2.2]) by ams.fil.affinity.com with ESMTP id <243990-10541>; Wed, 5 Nov 2003 16:41:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm212.vmadmin.com with SMTP; 05 Nov 2003 15:39:58 -0600<br>X-ClientHost: 106097100100100070644031111114100111110119111114107115046099111109<br>X-MailingID: 189953<br>From: Financial Advisor <FinancialAdvisor18995@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Financial Advisor <FinancialAdvisor18995@replies.virtumundo.com><br>Subject: Restore your rating quickly and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.164115-0500_est.243990-10541+21856@ams.fil.affinity.com><br>Date: Wed, 5 Nov 2003 16:41:15 -0500 |
| 11/5/2003 | Jay <jay@gordonworks.com> | Financial Advisor <FinancialAdvisor18995@vmadmin.com> | Restore your rating quickly and legally | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to repair credit |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <245687-10543>; Wed, 5 Nov 2003 16:42:38 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.2.2]) by ams.fil.affinity.com with ESMTP id <244668-10543>; Wed, 5 Nov 2003 16:41:17 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm212.vmadmin.com with SMTP; 05 Nov 2003 15:39:58 -0600<br>X-ClientHost: 106097121064103111114100111101191111141071150460991111109<br>X-MailingID: 189953<br>From: Financial Advisor <FinancialAdvisor18995@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Financial Advisor <FinancialAdvisor18995@replies.virtumundo.com><br>Subject: Restore your rating quickly and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.164117-0500_est.244668-10543+21644@ams.fil.affinity.com><br>Date: Wed, 5 Nov 2003 16:41:16 -0500 |
| 11/5/2003 | Jonathan <jonathan@gordonworks.com> | Financial Advisor <FinancialAdvisor18995@vmadmin.com> | Restore your rating quickly and legally | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to repair credit |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <243990-10544>; Wed, 5 Nov 2003 16:42:38 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.2.2]) by ams.fil.affinity.com with ESMTP id <244512-10531>; Wed, 5 Nov 2003 16:41:17 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm212.vmadmin.com with SMTP; 05 Nov 2003 15:39:58 -0600<br>X-ClientHost: 106111100971106040997110640311114100111110119111114107115046099111109<br>X-MailingID: 189953<br>From: Financial Advisor <FinancialAdvisor18995@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Financial Advisor <FinancialAdvisor18995@replies.virtumundo.com><br>Subject: Restore your rating quickly and legally<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.164117-0500_est.244512-10531+21826@ams.fil.affinity.com><br>Date: Wed, 5 Nov 2003 16:41:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVIsEasy189835@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV offers | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22129v9255>: Wed, 5 Nov 2003 11:04:10 -0500<br>Received: from vl208-48.vmlocal.com ([216.21.208.48]) by ams.ttl.affinity.com with ESMTP id <226973-9262>; Wed, 5 Nov 2003 11:03:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-48.vmlocal.com with SMTP; 05 Nov 2003 10:03:30 -0600<br>X-ClientHost: 106097109101115064103111114100111101119111114107115046099111109<br>X-MailingID: 189835<br>From: Satellite TV <SatelliteTVIsEasy189835@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Satellite TV <SatelliteTVIsEasy189835@vmlocal.com><br>Subject: Satellite TV – It's fun, easy, and affordable.<br>Errors-To: errors@vmlocal.com<br>Message-Id: <03Nov5.110332-0500_est.226973-9262+4706@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Wed, 5 Nov 2003 11:03:32 -0500 |
| 11/5/2003 | James <james@gordonworks.com> | Bingo Night <NewBingoPlacesToPlay189771@vmlocal.com> | Spell it! Yell it! And Win Bingo! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for bingo | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21753v9257>: Wed, 5 Nov 2003 14:05:13 -0500<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <230996-9259>; Wed, 5 Nov 2003 14:03:41 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-31.vmlocal.com with SMTP; 05 Nov 2003 13:02:34 -0600<br>X-ClientHost: 106097109101115064103111114100111101119111114107115046099111109<br>X-MailingID: 189771<br>From: Bingo Night <NewBingoPlacesToPlay189771@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Bingo Night <NewBingoPlacesToPlay189771@vmlocal.com><br>Subject: Spell it! Yell it! And Win Bingo!<br>Errors-To: errors@vmlocal.com<br>Message-Id: <03Nov5.140341-0500_est.230996-9259+5974@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Wed, 5 Nov 2003 14:03:39 -0500 |
| 11/5/2003 | Faye <faye@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo190449@vmlocal.com> | Cool off whatever, wherever, wherever. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for portable air conditioner | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <60649v28267>: Wed, 5 Nov 2003 15:12:12 -0500<br>Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <623424-3238>; Wed, 5 Nov 2003 15:10:52 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-43.vmlocal.com with SMTP; 05 Nov 2003 14:10:50 -0600<br>X-ClientHost: 102097121101064103111114100111101119111114107115046099111109<br>X-MailingID: 190449<br>From: Portable Air Conditioner <YouStayCoolOnTheGo190449@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo190449@vmlocal.com><br>Subject: Cool off whatever, wherever, wherever.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov5.151052-0500_est.623424-3238+3057@ams.ttl.affinity.com><br>Date: Wed, 5 Nov 2003 15:10:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jamila <jamila@gordonworks.com> | Myrtle Beach Hotels <MyrtleBeachHotels19i014@vmloc al.com> | Book your time at a Myrtle Beach hotel now! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_esq_Feeling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228289-10539>; Thu, 6 Nov 2003 10:26:29 -0500<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.ttl.affinity.com with ESMTP id <231396-10544>; Thu, 6 Nov 2003 10:25:18 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-25.vmlocal.com with SMTP; 06 Nov 2003 09:25:16 -0600<br>X-ClientHost: 10609710910810907064103111114400111110119111141071150460991111109<br>X-MailingID 19i014<br>From: Myrtle Beach Hotels <MyrtleBeachHotels19i014@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels19i014@vmlocal.com><br>Subject: Book your time at a Myrtle Beach hotel now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.102518-0500_est.231396-10544+28145@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 10:25:18 -0500 |
| 11/6/2003 | James <james@gordonworks.com> | Hot Tubs <YouReLdnInAHotTab19i16?@vml ocal.com> | Dont just do something. Sit there. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Hot Tub | | X-Persona: <ValueWeb><br>Received: from cust_esq_feeling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221773-10f0>; Thu, 6 Nov 2003 11:24:56 -0500<br>Received: from vl208-52.vmlocal.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <227256-1072>; Thu, 6 Nov 2003 11:11:50 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-52.vmlocal.com with SMTP; 06 Nov 2003 10:11:49 -0600<br>X-ClientHost: 10609719901011504403111114400111101191114071150460991111109<br>X-MailingID 19i167<br>From: Hot Tubs <YouReLdnInAHotTab19i16?@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hot Tubs <YouReLdnInAHotTab19i16?@vmlocal.com><br>Subject: Dont just do something. Sit there.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.111550-0500_est.227256-1072+17474@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 11:11:50 -0500 |
| 11/6/2003 | Faye <faye@gordonworks.com> | Photos For You <AmericanSingles189898@vmadmi n.com> | Faye, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating Service | | X-Persona: <ValueWeb><br>Received: from cust_esq_feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <232319-940>; Thu, 6 Nov 2003 18:03:18 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ttl.affinity.com with ESMTP id <215557-939>; Thu, 6 Nov 2003 18:01:38 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 06 Nov 2003 17:01:47 -0600<br>X-ClientHost: 10209712110106410311114400111110119111141071150460991111109<br>X-MailingID 189898<br>From: Photos For You <AmericanSingles189898@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Photos For You <AmericanSingles189898@replies.virtumundo.com><br>Subject: Faye, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.180158-0500_est.215557-939+3312@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 18:01:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jamila <jamila@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit19084S@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Finance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fveling (jamila@gordonworks.com -->) jim@gordonworks.com) by ams.fll.affinity.com id <22341e6-2072>; Thu, 6 Nov 2003 22:30:34 -0500<br>Received: from vl208-53.vmlocal.com ([216.21.208.51]) by ams.fll.affinity.com with ESMTP id <21913e-2072>; Thu, 6 Nov 2003 22:29:33 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-51.vmlocal.com with SMTP; 06 Nov 2003 21:29:22 -0600<br>X-ClientHost: 106097100101080070641031111114100111110119911114107115046099111109<br>X-MailingID 190845<br>From: Equity Line of Credit <EquityLineOfCredit19084S@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit19084S@vmlocal.com><br>Subject: Get money when you need it most with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6 222931-0500_es.21916s-2072+478@ams.fll.affinity.com><br>Date: Thu, 6 Nov 2003 22:29:32 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit19084S@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Finance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fveling (jay@gordonworks.com -->) jim@gordonworks.com) by ams.fll.affinity.com id <22369b-2066>; Thu, 6 Nov 2003 22:30:34 -0500<br>Received: from vl208-53.vmlocal.com ([216.21.208.51]) by ams.fll.affinity.com with ESMTP id <22573s-2068>; Thu, 6 Nov 2003 22:29:33 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-51.vmlocal.com with SMTP; 06 Nov 2003 21:29:22 -0600<br>X-ClientHost: 106097112064103111114100111110119911114107115046099111109<br>X-MailingID 190845<br>From: Equity Line of Credit <EquityLineOfCredit19084S@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit19084S@vmlocal.com><br>Subject: Get money when you need it most with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6 222933-0500_es.22573-2068+4557@ams.fll.affinity.com><br>Date: Thu, 6 Nov 2003 22:29:33 -0500 |
| 11/6/2003 | Faye <faye@gordonworks.com> | Refinance <YouReFinanceToday19114%@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Finance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fveling (faye@gordonworks.com -->) jim@gordonworks.com) by ams.fll.affinity.com id <21542e-1802>; Thu, 6 Nov 2003 17:52:01 -0500<br>Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.fll.affinity.com with ESMTP id <21585S-1803>; Thu, 6 Nov 2003 17:51:16 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-49.vmlocal.com with SMTP; 06 Nov 2003 16:50:44 -0600<br>X-ClientHost: 102097121010064031111114100111101191111114107115046099111109<br>X-MailingID 191149<br>From: Refinance <YouReFinanceToday19114%@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouReFinanceToday19114%@vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6 175116-0500_es.21585S-1803+2635@ams.fll.affinity.com><br>Date: Thu, 6 Nov 2003 17:51:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | James <jay@gordonworks.com> | Refinance <YouRefinanceToday19149@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Finance | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214296-1802>; Thu, 6 Nov 2003 17:52:01 -0500<br>Received: from v208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <215874-1803>; Thu, 6 Nov 2003 17:51:16 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-49.vmlocal.com with SMTP; 06 Nov 2003 16:50:44 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 19149<br>From: Refinance <YouRefinanceToday19149@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday19149@vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.175116-0500_est.215874-1803+2636@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 17:51:16 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Refinance <YouRefinanceToday19149@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Finance | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215609-1802>; Thu, 6 Nov 2003 17:52:01 -0500<br>Received: from v208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <215970-1804>; Thu, 6 Nov 2003 17:51:17 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-49.vmlocal.com with SMTP; 06 Nov 2003 16:50:44 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 19149<br>From: Refinance <YouRefinanceToday19149@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday19149@vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.175117-0500_est.215970-1804+2737@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 17:51:16 -0500 |
| 11/6/2003 | James <jay@gordonworks.com> | Photos For You <AmericanSingles189808@vmadmin.com> | James, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating Service | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215396-939>; Thu, 6 Nov 2003 18:03:18 -0500<br>Received: from vtt101.vmadmin.com ([216.64.222.101]) by ams.ttl.affinity.com with ESMTP id <215813-3428>; Thu, 6 Nov 2003 18:01:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vtt101.vmadmin.com with SMTP; 06 Nov 2003 17:01:47 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 189808<br>From: Photos For You <AmericanSingles189808@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Photos For You <AmericanSingles189808@replies.vmadmin.com><br>Subject: James, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.180158-0500_est.215813-928+3421@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 18:01:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jamila <jamila@gordonworks.com> | Photos For You <AmericanSingles18989@vmadmin.com> | Jamila, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating Service | | X-Persona: <ValueWeb> Received: from cust_ezq_Fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <215557-934>; Thu, 6 Nov 2003 18:03:18 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <216572941>; Thu, 6 Nov 2003 18:01:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 06 Nov 2003 17:01:47 -0600 X-ClientHost: 1060971091010097064103111114100111101191111410715046099111109 X-MailingID: 189808 From: Photos For You <AmericanSingles18989@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles18989@replies.virtumundo.com> Subject: Jamila, someone wants to date you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6.180159-0500_est.216572-941+3237@ams.ftl.affinity.com> Date: Thu, 6 Nov 2003 18:01:58 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Photos For You <AmericanSingles18989@vmadmin.com> | Jay, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating Service | | X-Persona: <ValueWeb> Received: from cust_ezq_Fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <215533-941>; Thu, 6 Nov 2003 18:03:18 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <217124934>; Thu, 6 Nov 2003 18:01:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 06 Nov 2003 17:01:47 -0600 X-ClientHost: 1060971210641031111141001111011911111410715046099111109 X-MailingID: 189808 From: Photos For You <AmericanSingles18989@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles18989@replies.virtumundo.com> Subject: Jay, someone wants to date you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6.180159-0500_est.217124-934+3336@ams.ftl.affinity.com> Date: Thu, 6 Nov 2003 18:01:58 -0500 |
| 11/6/2003 | Jonathan <jonathan@gordonworks.com> | Photos For You <AmericanSingles18989@vmadmin.com> | Jonathan, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating Service | | X-Persona: <ValueWeb> Received: from cust_ezq_Fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <215813-935>; Thu, 6 Nov 2003 18:03:18 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <213367-934>; Thu, 6 Nov 2003 18:01:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 06 Nov 2003 17:01:47 -0600 X-ClientHost: 10611110097116064097110064103111114100111111101111311411410715046099111109 X-MailingID: 189808 From: Photos For You <AmericanSingles18989@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles18989@replies.virtumundo.com> Subject: Jonathan, someone wants to date you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6.180159-0500_est.213367-934+3331@ams.ftl.affinity.com> Date: Thu, 6 Nov 2003 18:01:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | James <james@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer19197@vmdmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmdmin.com | vmdmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_rnq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216655-12066> ; Fri, 7 Nov 2003 01:53:48 -0500 Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <227990-12077> ; Fri, 7 Nov 2003 01:52:32 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 07 Nov 2003 00:49:26 -0600 X-Clientfoot: 10209712110106410311114100111110119111114107115046099111109 X-MailingID: 191097 From: Home Loan Today <HomeLoanTodayOffer19197@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer19197@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.015232-0500_est.227990-12077+5764@ams.ttl.affinity.com> Date: Fri, 7 Nov 2003 01:52:32 -0500 |
| 11/6/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer19197@vmdmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmdmin.com | vmdmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_rnq_fteling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <227704-12066> ; Fri, 7 Nov 2003 01:53:48 -0500 Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <228037-12077> ; Fri, 7 Nov 2003 01:52:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 07 Nov 2003 00:49:26 -0600 X-Clientfoot: 10609710910110910304111141001111101191111141071150460999111109 X-MailingID: 191097 From: Home Loan Today <HomeLoanTodayOffer19197@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer19197@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.015234-0500_est.228037-12077+576@ams.ttl.affinity.com> Date: Fri, 7 Nov 2003 01:52:34 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer19197@vmdmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmdmin.com | vmdmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_rnq_fteling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <227717-12066> ; Fri, 7 Nov 2003 01:53:48 -0500 Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <228067-12074> ; Fri, 7 Nov 2003 01:52:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 07 Nov 2003 00:49:26 -0600 X-Clientfoot: 10609710910510910904103111141001111101111110119111114107115046099111109 X-MailingID: 191097 From: Home Loan Today <HomeLoanTodayOffer19197@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer19197@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.015234-0500_est.228067-12074+5734@ams.ttl.affinity.com> Date: Fri, 7 Nov 2003 01:52:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jonathan <jonathan@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer19109?@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <227735+12066> Fri, 7 Nov 2003 01:53:48 -0500<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <228088+12077> Fri, 7 Nov 2003 01:52:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP: 07 Nov 2003 00:49:26 -0600<br>X-ClientHost: 106097121064103111114100111191111140711504609911109<br>X-MailingID: 191097<br>From: Home Loan Today <HomeLoanTodayOffer19109?@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoanTodayOffer91097@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov7.015245-0500_est.228088-12077+5766@ams.ttl.affinity.com><br>Date Fri, 7 Nov 2003 01:52:44 -0500 |
| 11/6/2003 | Faye <faye@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer19109?@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <227722+12068> Fri, 7 Nov 2003 01:53:48 -0500<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <225589+12076> Fri, 7 Nov 2003 01:52:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP: 07 Nov 2003 00:49:26 -0600<br>X-ClientHost: 106111100971106040311114100111114100111191111140711504609911109<br>X-MailingID: 191097<br>From: Home Loan Today <HomeLoanTodayOffer19109?@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoanTodayOffer91097@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov7.015245-0500_est.225589-12076+5685@ams.ttl.affinity.com><br>Date Fri, 7 Nov 2003 01:52:45 -0500 |
| 11/6/2003 | James <james@gordonworks.com> | The Blue Pill <MaleSexualEnhancement90656@vmadmin.com> | Change your love life forever. | | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Little Blue Pill | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213122+12073> Thu, 6 Nov 2003 16:38:09 -0500<br>Received: from vm131.vmadmin.com ([216.64.222.131]) by ams.ttl.affinity.com with ESMTP id <213030-12066> Thu, 6 Nov 2003 16:35:30 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm131.vmadmin.com with SMTP: 06 Nov 2003 15:35:27 -0600<br>X-ClientHost: 106097109010115064103111114100111191111140711504609911109<br>X-MailingID: 190656<br>From: The Blue Pill <MaleSexualEnhancement90656@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Blue Pill <MaleSexualEnhancement190656@replies.virtumundo.com><br>Subject: Change your love life forever.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.163530-0500_est.213030-12066+2256@ams.ttl.affinity.com><br>Date Thu, 6 Nov 2003 16:35:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | James <jsmith@gordonworks.com> | Gazebo <GreatGazeboSources191345@yml ocal.com> | Outside, only better | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Gazebo Sales | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <213409-29715>; Thu, 6 Nov 2003 20:41:52 -0500<br>Received: from vl208-30.vmlocal.com ([216.2.208.30]) by ams.tfl affinity com with ESMTP id <217480-29724>; Thu, 6 Nov 2003 20:41:16 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-30.vmlocal.com with SMTP 06 Nov 2003 19:41:14 -0600<br>X-Clientfool: 106097109101115064103111114001111101191111114071150460991111109<br>X-MailingID? 191345<br>From: Gazebo <GreatGazeboSources191345@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Gazebo <GreatGazeboSources191345@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6204116-0500_vl.217480-29724+3748@ams.tfl.affinity.com><br>Date: Thu, 6 Nov 2003 20:41:16 -0500 |
| 11/6/2003 | Jonathan <jonathan@gordonworks.co m> | Hawaii <VacationInHawaii191376@vmlocal. com> | Ready to go to Hawaii? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213956-64780>; Thu, 6 Nov 2003 16:19:24 -0500<br>Received: from vl208-17.vmlocal.com ([216.21.208.17]) by ams.tfl affinity com with ESMTP id <21005-4785>; Thu, 6 Nov 2003 16:58:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-17.vmlocal.com with SMTP 06 Nov 2003 15:18:56 -0600<br>X-Clientfool: 106111111097116049097110064031111410011110119111114107115046099111109<br>X-MailingID? 191376<br>From: Hawaii <VacationInHawaii191376@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Hawaii <VacationInHawaii191376@vmlocal.com><br>Subject: Ready to go to Hawaii?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.165858-0500_est.216305-4785+2240@ams.tfl.affinity.com><br>Date: Thu, 6 Nov 2003 16:18:56 -0500 |
| 11/6/2003 | Faye <faye@gordonworks.com> | Guaranteed Issue <HealthInsuranceNow190655@vmad min.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Health Insurance | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214428-5956>; Thu, 6 Nov 2003 16:35:15 -0500<br>Received: from vl37.vmadmin.com ([216.64.222.137]) by ams.tfl affinity com with ESMTP id <214466-5964>; Thu, 6 Nov 2003 16:35:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm137.vmadmin.com with SMTP 06 Nov 2003 15:35:46 -0600<br>X-Clientfool: 102097121010640311111141001111011911114107115046099111109<br>X-MailingID? 190655<br>From: Guaranteed Issue <HealthInsuranceNow190655@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Guaranteed Issue <HealthInsuranceNow190655@replies.virtumundo.com><br>Subject: Real Insurance Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.163555-0500_est.214466-5964+2413@ams.tfl.affinity.com><br>Date: Thu, 6 Nov 2003 16:35:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jamila <jami@gordonworks.com> | Guaranteed Issue <HealthInsuranceeNow19065@vma dmit.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Health Insurance | | X-Persona: <ValueWeb><br>Received: from cust_erq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215478-5962> Thu, 6 Nov 2003 16:36:17-0500<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.fil.affinity.com with ESMTP id <215902-5955> Thu, 6 Nov 2003 16:35:56-0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm137.vmadmin.com with SMTP; 06 Nov 2003 15:35:46-0600<br>X-ClientHost:<br>10609710910810907064103111114100111110119111114107115046099111109<br>X-MailingID 190655<br>From: Guaranteed Issue <HealthInsuranceeNow19065@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Guaranteed Issue <HealthInsuranceeNow19065@replies.virtumundo.com><br>Subject: Real Insurance Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.163556450@_est.215902-5955=2518@ams.fil.affinity.com><br>Date:Thu, 6 Nov 2003 16:35:55 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Guaranteed Issue <HealthInsuranceeNow19065@vma dmit.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Health Insurance | | X-Persona: <ValueWeb><br>Received: from cust_erq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <213159-5956> Thu, 6 Nov 2003 16:36:15-0500<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.fil.affinity.com with ESMTP id <21611-6-5959> Thu, 6 Nov 2003 16:35:56-0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm137.vmadmin.com with SMTP; 06 Nov 2003 15:35:46-0600<br>X-ClientHost: 10609712106410311114100111110119111114107115046099111109<br>X-MailingID 190655<br>From: Guaranteed Issue <HealthInsuranceeNow19065@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Guaranteed Issue <HealthInsuranceeNow19065@replies.virtumundo.com><br>Subject: Real Insurance Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.163556450@_est.216116-5959=2207@ams.fil.affinity.com><br>Date:Thu, 6 Nov 2003 16:35:56 -0500 |
| 11/6/2003 | Jonathan <jonathan@gordonworks.co m> | Guaranteed Issue <HealthInsuranceeNow19065@vma dmit.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Health Insurance | | X-Persona: <ValueWeb><br>Received: from cust_erq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215511-5962> Thu, 6 Nov 2003 16:36:17-0500<br>Received: from vm137.vmadmin.com ([216.64.222.137]) by ams.fil.affinity.com with ESMTP id <215028-5956> Thu, 6 Nov 2003 16:35:57-0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm137.vmadmin.com with SMTP; 06 Nov 2003 15:35:46-0600<br>X-ClientHost: 10611111909711610409711106641031111141001111119111114107115046099111109<br>X-MailingID 190655<br>From: Guaranteed Issue <HealthInsuranceeNow19065@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Guaranteed Issue <HealthInsuranceeNow19065@replies.virtumundo.com><br>Subject: Real Insurance Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov6.163557450@_est.215028-5956=2486@ams.fil.affinity.com><br>Date:Thu, 6 Nov 2003 16:35:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jonathan <jonathan@gordonworks.co m> | Consolidate Your Debt <ConsolidateYourDebt19123@vml ocal.com> | Reduce your debt and reduce your worries | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213931-31257>; Thu, 6 Nov 2003 14:06:11 -0500<br>Received: from v3208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <21649}-31256>; Thu, 6 Nov 2003 14:05:10 -0500<br>Received: from vmlocal.com (192.168.1.2) by v3208-44.vmlocal.com with SMTP; 06 Nov 2003 13 05:07 -0600<br>X-ClientHost 10611111109711141040971110664103111114011191111114071150460991111109<br>X-MailingID 191123<br>From: Consolidate Your Debt <ConsolidateYourDebt19123@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt19123@vmlocal.com><br>Subject: Reduce your debt and reduce your worries.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <03Nov6 140510-0500_est-216491-31256+1132@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 14:05:10 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVInEasy190757@vmloca l.com> | Satellite TV has never been more fun, easy, and affordable | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214490-5964>; Thu, 6 Nov 2003 15:05:21 -0500<br>Received: from v3208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <214576-5960>; Thu, 6 Nov 2003 15:04:24 -0500<br>Received: from vmlocal.com (192.168.1.2) by v3208-60.vmlocal.com with SMTP; 06 Nov 2003 14:04:21 -0600<br>X-ClientHost: 1069971210641031111140011110119111111140711504609911111109<br>X-MailingID 190757<br>From: Satellite TV <SatelliteTVInEasy190757@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVInEasy190757@vmlocal.com><br>Subject: Satellite TV has never been more fun, easy, and affordable<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <03Nov6 150424-0500_est-214576-5960+1716@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 15:04:23 -0500 |
| 11/6/2003 | Faye <faye@gordonworks.com> | Tablet PC <GetAGreatTabletPC191204@vmlo cal.com> | Work in a whole new way. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Laptop Sales | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214940-12073>; Thu, 6 Nov 2003 12:39:26 -0500<br>Received: from v3208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <215646-12077>; Thu, 6 Nov 2003 12:37:52 -0500<br>Received: from vmlocal.com (192.168.1.2) by v3208-40.vmlocal.com with SMTP; 06 Nov 2003 11:37:52 -0600<br>X-ClientHost: 1029971211010643103111114001111101911111140711504609911111109<br>X-MailingID 191204<br>From: Tablet PC <GetAGreatTabletPC191204@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Tablet PC <GetAGreatTabletPC191204@vmlocal.com><br>Subject: Work in a whole new way.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <03Nov6 123752-0500_est-215646-12077+566@ams.ttl.affinity.com><br>Date: Thu, 6 Nov 2003 12:37:52 -0500 |

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | James <jamesj@gordonworks.com> | Photo Albums <GreatPhotoAlbums191364@vradmin.com> | The original form of memory storage. | See FULL HEADER column | vradmin.com | vmadmin.com, affinity.com, gordonworks.com | Photo Albums | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <217001-1803> - Thu, 6 Nov 2003 22:52:05 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ffl.affinity.com with ESMTP id <217275-1805> Thu, 6 Nov 2003 22:51:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 06 Nov 2003 21:49:16 -0600 X-ClientHost: 1069710910111150641031111143001111101191111410711504609911109 X-MailingID: 191364 From: Photo Albums <GreatPhotoAlbums191364@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photo Albums<GreatPhotoAlbums191364@replies.virtumundo.com> Subject: The original form of memory storage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6.225120-0500_est.217275-1805-5094@ams.ffl.affinity.com> Date: Thu, 6 Nov 2003 22:51:19 -0500 |
| 11/6/2003 | Jamila <jamila@gordonworks.com> | Take Care of Your Teeth <TakeCareofYourTeeth19093@vmadmin.com> | Turn your yellow teeth white again. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Tooth Care | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jlkj@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <226018-12868> - Thu, 6 Nov 2003 22:54:02 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <226307-12078> - Thu, 6 Nov 2003 22:53:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Nov 2003 21:50:17 -0600 X-ClientHost: 1029971210100640031111114001111101191114071150460991111109 X-MailingID: 190931 From: Take Care of Your Teeth <TakeCareofYourTeeth19093@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Take Care of Your Teeth<TakeCareofYourTeeth19093@replies.virtumundo.com> Subject: Turn your yellow teeth white again. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6.225315-0500_est.226307-12078-4884@ams.ffl.affinity.com> Date: Thu, 6 Nov 2003 22:53:14 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Take Care of Your Teeth <TakeCareofYourTeeth19093@vmadmin.com> | | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Tooth Care | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <226307-12868> - Thu, 6 Nov 2003 22:54:02 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <226413-12866> - Thu, 6 Nov 2003 22:53:16 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Nov 2003 21:50:17 -0600 X-ClientHost: 1069710910100970640311111143001111101191111410711504609911109 X-MailingID: 190931 From: Take Care of Your Teeth <TakeCareofYourTeeth19093@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Take Care of Your Teeth<TakeCareofYourTeeth19093@replies.virtumundo.com> Subject: Turn your yellow teeth white again. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6.225316-0500_est.226413-12866-4714@ams.ffl.affinity.com> Date: Thu, 6 Nov 2003 22:53:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Faye <faye@gordonworks.com> | Take Care of Your Teeth <TakeCareofYourTeeth19093 1@vml Turn your yellow teeth white again. admin.com> | Turn your yellow teeth white again. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Tooth Care | | X-Persona: <ValueWeb> Received: from uust_out_0udirg (jay@gordonworks.com) by ams.tfl.affinity.com id <226320-12068>; Thu, 6 Nov 2003 22:54:02 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.tfl.affinity.com with ESMTP id <226508-12070>; Thu, 6 Nov 2003 22:53:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Nov 2003 21:50:17 -0600 X-ClientHost: 106097121064103111114100111110119111114071150460991110 9 X-MailingID: 19093 To: Jay (jay@gordonworks.com) From: Take Care of Your Teeth <TakeCareofYourTeeth19093 1@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Take Care of Your Teeth <TakeCareofYourTeeth19093 1@replies.vitrumundo.com> Subject: Turn your yellow teeth white again. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6 22531 8 0500_est.226508-12078+480$@ams.tfl.affinity.com> Date:Thu, 6 Nov 2003 22:53:18 -0500 |
| 11/6/2003 | Jonathan <jonathan@gordonworks.co m> | Take Care of Your Teeth <TakeCareofYourTeeth19093 1@vml Turn your yellow teeth white again. admin.com> | Turn your yellow teeth white again. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Tooth Care | | X-Persona: <ValueWeb> Received: from uust_out_0udirg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <225581-12077>; Thu, 6 Nov 2003 22:54:01 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.tfl.affinity.com with ESMTP id <226394-12077>; Thu, 6 Nov 2003 22:53:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Nov 2003 21:50:17 -0600 X-ClientHost: 106111110097111064103111114100111110119111114071150460991110 9 X-MailingID: 19093 To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Take Care of Your Teeth <TakeCareofYourTeeth19093 1@replies.vitrumundo.com> Subject: Turn your yellow teeth white again. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov6 225318 0500_est.226394-12077+461 7@ams.tfl.affinity.com> Date:Thu, 6 Nov 2003 22:53:17 -0500 |
| 11/7/2003 | Jonathan <jonathan@gordonworks.co m> | Online Dating Service <OnlineDatingService91849@ vml Dating Services: The Easiest Way to cal.com> | Dating Services: The Easiest Way to Meet That Someone Special. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Dating Services | | X-Persona: <ValueWeb> Received: from uust_out_0udirg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216044-11252>; Fri, 7 Nov 2003 12:45:33 -0500 Received: from vm208-51.vmlocal.com ([216.21.208.51]) by ams.tfl.affinity.com with ESMTP id <214172-31250>; Fri, 7 Nov 2003 12:44:10 -0500 Received: from vmlocal.com (192.168.3.12) by vm208-51.vmlocal.com with SMTP; 07 Nov 2003 11:43:52 -0600 X-ClientHost: 106111110097111064103111114100111110119111114071150460991110 9 X-MailingID: 191849 From: Online Dating Service <OnlineDatingService91849@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService91849@vmlocal.com> Subject: Dating Services: The Easiest Way to Meet That Someone Special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7 124410 0500_est.214172-31250+9054@ams.tfl.affinity.com> Date:Fri, 7 Nov 2003 12:44:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | Jay <jay@gordonworks.com> | Night Vision <YouCanSeeInTheDark191901@vmadmin.com> | Don't get caught in the dark. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Night Vision Emails | | X-Persona: <ValueWeb> Received: from cust_rseq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <213854-12079>; Fri, 7 Nov 2003 22:18:21 -0600 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.fll.affinity.com with ESMTP id <213841-12073>; Fri, 7 Nov 2003 22:17:44 -0600 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 07 Nov 2003 21:17:22 -0600 X-Clientfeot: 106997121064103111141001111011911114071158460990111109 X-MailingID: 191901 From: Night Vision <YouCanSeeInTheDark191901@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Night Vision <YouCanSeeInTheDark191901@replies.virtumundo.com> Subject: Don't get caught in the dark. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.221744.4590_est.217841-12073+12699@ams.fll.affinity.com> Date: Fri, 7 Nov 2003 22:17:42 -0600 |
| 11/7/2003 | Jay <jay@gordonworks.com> | Credit Repair Centers <CreditRepairCenters192186@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Repair | | X-Persona: <ValueWeb> Received: from cust_rseq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <213034-13125>; Fri, 7 Nov 2003 17:43:39 -0600 Received: from v208.17.vmlocal.com ([216.21.208.17]) by ams.fll.affinity.com with ESMTP id <215214-31258>; Fri, 7 Nov 2003 17:40:49 -0500 Received: from vmlocal.com (192.168.3.12) by v208-17.vmlocal.com with SMTP; 07 Nov 2003 16:40:45 -0600 X-Clientfeot: 106997121064103111141001111011911114071158460990111109 X-MailingID: 192186 From: Credit Repair Centers <CreditRepairCenters192186@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Repair Centers <CreditRepairCenters192186@replies.virtumundo.com> Subject: Fix your credit rating! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.174049.0500_est.215214-31258+10215@ams.fll.affinity.com> Date: Fri, 7 Nov 2003 17:40:49 -0500 |
| 11/7/2003 | Faye <faye@gordonworks.com> | Emode Match <EmodeMatchmakingOnline190657@vmadmin.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Matchmaking Ads | | X-Persona: <ValueWeb> Received: from cust_rseq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <215190-12077>; Fri, 7 Nov 2003 08:53:27 -0600 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fll.affinity.com with ESMTP id <217703-12074>; Fri, 7 Nov 2003 08:52:46 -0600 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 07 Nov 2003 07:50:03 -0600 X-Clientfeot: 102997121010641031111410011110119111114071158460990111109 X-MailingID: 190657 From: Emode Match <EmodeMatchmakingOnline190657@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline190657@replies.virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.085246.0500_est.217703-12074+8146@ams.fll.affinity.com> Date: Fri, 7 Nov 2003 08:52:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/7/2003 | James <jamesi@gordonworks.com> | Emode Match <EmodeMatchmakingOnline190657 @vmadmin.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Matchmaking Ads | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <216841t-2t074> ; Fri, 7 Nov 2003 08:53:57 -0600 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <217764-t2077> ; Fri, 7 Nov 2003 08:52:49 -0600 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 07 Nov 2003 07:50:03 -0600 X-ClientHost 106097109101115064103111141000111101191111141071150466099111109 X-MailingID 190657 From: Emode Match <EmodeMatchmakingOnline190657@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline190657@replies.virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.085249-0500_est.217764-t2077+852S@jams.tfl.affinity.com> Date: Fri, 7 Nov 2003 08:52:49 -0500 |
| 11/7/2003 | Jamila <jamila@gordonworks.com> | Emode Match <EmodeMatchmakingOnline190657@ vmadmin.com> @vmadmin.com> | | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Matchmaking Ads | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <215591t-2t073> ; Fri, 7 Nov 2003 08:53:57 -0600 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <216536-t2078> ; Fri, 7 Nov 2003 08:52:52 -0600 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 07 Nov 2003 07:50:03 -0600 X-ClientHost 106097109101115069036103111141000111101191111141071150466099111109 X-MailingID 190657 From: Emode Match <EmodeMatchmakingOnline190657@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline190657@replies.virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.085252-0500_est.216536-t2078+837S@jams.tfl.affinity.com> Date: Fri, 7 Nov 2003 08:52:51 -0500 |
| 11/7/2003 | Jay <jay@gordonworks.com> | Emode Match <EmodeMatchmakingOnline190657 @vmadmin.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Matchmaking Ads | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217731t-2t077> ; Fri, 7 Nov 2003 08:53:57 -0600 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <217383-t2076> ; Fri, 7 Nov 2003 08:52:53 -0600 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 07 Nov 2003 07:50:03 -0600 X-ClientHost 106097121064103111141000111101191111141071150466099111109 X-MailingID 190657 From: Emode Match <EmodeMatchmakingOnline190657@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline190657@replies.virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.085254-0500_est.217383-t2076+899@jams.tfl.affinity.com> Date: Fri, 7 Nov 2003 08:52:53 -0600 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/7/2003 | Jonathan <jonathan@gordonworks.co m> | Emode Match <EmodeMatchmakingOnline190657@vmadmin.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Matchmaking Ads | | X-Persona: <ValueWeb> Received: from cust_req_fweling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217739+2077>; Fri, 7 Nov 2003 08:53:57 -0500 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <213141+2079>; Fri, 7 Nov 2003 08:52:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 07 Nov 2003 07:50:03 -0600 X-ClientHost: 106311110997116540097110664103111114100111110119111114107115046099911109 X-MailingID 190657 From: Emode Match <EmodeMatchmakingOnline190657@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline190657@replies virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7 085256-0590_est.213141+2078+838@ams.tfl.affinity.com> Date: Fri, 7 Nov 2003 08:52:56 -0500 |
| 11/7/2003 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit9185@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Equity Loans | | X-Persona: <ValueWeb> Received: from cust_req_fweling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214271+076>; Fri, 7 Nov 2003 15:53:17 -0500 Received: from vl208+37.vmlocal.com ([216.21.208.37]) by ams.tfl.affinity.com with ESMTP id <217117+1082>; Fri, 7 Nov 2003 15:52:43 -0500 Received: from vmlocal.com (192.168.3.12) by vl208+37.vmlocal.com with SMTP; 07 Nov 2003 14:51:37 -0600 X-ClientHost: 106097109101115046108111114100111110119111114107115046099911109 X-MailingID 191859 From: Equity Line of Credit <EquityLineOfCredit9185@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit9185@vmlocal.com> Subject: Get money when you need it most with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7 155243-0590_est.217117+1082+2848@ams.tfl.affinity.com> Date: Fri, 7 Nov 2003 15:52:42 -0500 |
| 11/7/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit9185@vmlo cal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fweling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216197+1583>; Fri, 7 Nov 2003 21:41:08 -0500 Received: from vl208+64.vmlocal.com ([216.21.208.64]) by ams.tfl.affinity.com with ESMTP id <217628+15382>; Fri, 7 Nov 2003 21:39:44 -0500 Received: from vmlocal.com (192.168.3.12) by vl208+64.vmlocal.com with SMTP; 07 Nov 2003 20:39:36 -0600 X-ClientHost: 102097121110064103111114100111110119111114107115046099911109 X-MailingID 191855 From: Equity Line of Credit <EquityLineOfCredit9185@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit9185@vmlocal.com> Subject: Get money when you need it most with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7 213944-0590_est.217628+15382+15764@ams.tfl.affinity.com> Date: Fri, 7 Nov 2003 21:39:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/7/2003 | Jonathan <jonathan@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit191855@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from ust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216822-15379>; Fri, 7 Nov 2003 21:41:08 -0500 Received: from s208-64.vmlocal.com ([216.21.208.64]) by ams.tfl.affinity.com with ESMTP id <216843-15379>; Fri, 7 Nov 2003 21:39:46 -0500 Received: from vmlocal.com (192.168.3.12) by s208-64.vmlocal.com with SMTP; 07 Nov 2003 20:39:36 -0600 X-ClientHost: 10611110097116040071100641031111410011911114071584609911109 X-MailingID 191855 From: Equity Line of Credit <EquityLineOfCredit191855@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit191855@vmlocal.com> Subject: Get money when you need it most with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.213946-0500_est.214884-15379+15408@ams.tfl.affinity.com> Date: Fri, 7 Nov 2003 21:39:44 -0500 |
| | Jay <jay@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage191909@vmlocal.com> | Get the money to make your dreams come true! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Equity Loans | | X-Persona: <ValueWeb> Received: from ust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219856-22078>; Fri, 7 Nov 2003 11:15:46 -0500 Received: from s208-69.vmlocal.com ([216.21.208.69]) by ams.tfl.affinity.com with ESMTP id <224933-12076>; Fri, 7 Nov 2003 11:11:09 -0500 Received: from vmlocal.com (192.168.3.12) by s208-69.vmlocal.com with SMTP; 07 Nov 2003 10:11:00 -0600 X-ClientHost: 10690712064010311114001111410119111114071584609911109 X-MailingID 191909 From: Home Equity Advantage <HomeEquityAdvantage191909@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity Advantage <HomeEquityAdvantage191909@vmlocal.com> Subject: Get the money to make your dreams come true! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.111109-0500_est.224933-12076+8864@ams.tfl.affinity.com> Date: Fri, 7 Nov 2003 11:11:09 -0500 |
| 11/7/2003 | Jay <jay@gordonworks.com> | Phentermine <BuyPhentermineNow190286@vmlocal.com> | Have you been putting off weight loss? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Weight Loss | | X-Persona: <ValueWeb> Received: from ust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213027-5958>; Fri, 7 Nov 2003 15:30:57 -0500 Received: from s208-63.vmlocal.com ([216.21.208.63]) by ams.tfl.affinity.com with ESMTP id <214671-5964>; Fri, 7 Nov 2003 15:30:01 -0500 Received: from vmlocal.com (192.168.3.12) by s208-63.vmlocal.com with SMTP; 07 Nov 2003 14:28:32 -0600 X-ClientHost: 10690712064010311114001111410119111114071584609911109 X-MailingID 190286 From: Phentermine <BuyPhentermineNow190286@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Phentermine <BuyPhentermineNow190286@vmlocal.com> Subject: Have you been putting off weight loss? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.153001-0500_est.214671-5964+13576@ams.tfl.affinity.com> Date: Fri, 7 Nov 2003 15:30:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | Jonathan <jonathan@godsmworks.com> | Online Personals <OnlinePersonalAds191951@vmloc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, godsmworks.com | Online Dating Service | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jonathan@godsmworks.com --> jim@godsmworks.com) by ams.ffl.affinity.com id <214507-1428> Fri, 7 Nov 2003 14:12:51 -0600 Received: from vI208-23.vmlocal.com ([216.21.208.23]) by ams.ffl.affinity.com with ESMTP id <214945-1429> Fri, 7 Nov 2003 14:11:56 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-23.vmlocal.com with SMTP: 07 Nov 2003 13:11:43 -0600 X-ClientHost: 10611110097116046097110064103111114100111114011190911111109 X-MailingID 191951 From: Online Personals <OnlinePersonalAds191951@vmlocal.com> To: Jonathan <jonathan@godsmworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalAds191951@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.141156-0500_est.214945-1429+9186@ams.ffl.affinity.com> Date: Fri, 7 Nov 2003 14:11:56 -0500 |
| | | Satellite TV <SatelliteTVfdEasy191761@vmlocal.c o.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, godsmworks.com | Satellite TV Ad | | X-Persona: <ValueWeb> Received: from cust_req_fueling (faye@godsmworks.com --> jim@godsmworks.com) by ams.ffl.affinity.com id <213743-1414> Fri, 7 Nov 2003 13:39:40 -0600 Received: from vI208-16.vmlocal.com ([216.21.208.16]) by ams.ffl.affinity.com with ESMTP id <214274-1428> Fri, 7 Nov 2003 13:29:57 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-16.vmlocal.com with SMTP: 07 Nov 2003 12:29:48 -0600 X-ClientHost: 1029971210108643031111410001111101191114011159466099111109 X-MailingID 191761 From: Satellite TV <SatelliteTVfdEasy191761@vmlocal.com> To: faye@godsmworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVfdEasy191761@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.132957-0500_est.214274-1428+9124@ams.ffl.affinity.com> Date: Fri, 7 Nov 2003 13:29:57 -0500 |
| 11/7/2003 | Faye <faye@godsmworks.com> | Home Loan Today <HomeLoansTodayOffer192313@v madmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godsmworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fueling (faye@godsmworks.com --> jim@godsmworks.com) by ams.ffl.affinity.com id <213554-1983> Fri, 7 Nov 2003 17:52:55 -0600 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ffl.affinity.com with ESMTP id <213760-1079> Fri, 7 Nov 2003 17:52:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP: 07 Nov 2003 16:51:17 -0600 X-ClientHost: 102997121010664103111410001111101191114011159466099111109 X-MailingID 192313 From: Home Loan Today <HomeLoansTodayOffer192313@vmadmin.com> To: Faye <faye@godsmworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoansTodayOffer192313@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.175233-0500_est.213760-1079+3193@ams.ffl.affinity.com> Date: Fri, 7 Nov 2003 17:52:32 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | James <james@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer192313@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213760-1083>; Fri, 7 Nov 2003 17:52:55 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <213221-1077>; Fri, 7 Nov 2003 17:52:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 07 Nov 2003 16:51:17 -0600 X-Clientfoot: 10609710991011506410311111410011111011911114107115046099111109 X-MailingID: 192313 From: Home Loan Today <HomeLoanTodayOffer192313@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer192313@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.175237-0500_est.215221-1077+2706@ams.ttl.affinity.com> Date: Fri, 7 Nov 2003 17:52:36 -0500 |
| 11/7/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer192313@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214767-1083>; Fri, 7 Nov 2003 17:52:55 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <214184-1082>; Fri, 7 Nov 2003 17:52:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 07 Nov 2003 16:51:17 -0600 X-Clientfoot: 10609710991011506410311111410011111011911114107115046099111109 X-MailingID: 192313 From: Home Loan Today <HomeLoanTodayOffer192313@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer192313@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.175239-0500_est.214361-1082+2023@ams.ttl.affinity.com> Date: Fri, 7 Nov 2003 17:52:38 -0500 |
| 11/7/2003 | Jay <jay@gordonworks.com> | Home Loan Today <HomeLoanTodayOffer192313@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213052-1081>; Fri, 7 Nov 2003 17:53:49 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <215539-1071>; Fri, 7 Nov 2003 17:52:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 07 Nov 2003 16:51:17 -0600 X-Clientfoot: 10609712106410311111410011111011911114107115046099111109 X-MailingID: 192313 From: Home Loan Today <HomeLoanTodayOffer192313@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer192313@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov7.175241-0500_est.215539-1071+2990@ams.ttl.affinity.com> Date: Fri, 7 Nov 2003 17:52:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | Jonathan <jonathan@gordonworks.com> | Home Loan Today <HomeLoanToday.Offer9213@virtumadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | virtuadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213100-1071>; Fri, 7 Nov 2003 17:53:49 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <212589-1071>; Fri, 7 Nov 2003 17:52:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 07 Nov 2003 16:51:17 -0600<br>X-ClientHost: 106111110097116040097100641031111410111091111114071150460991111109<br>X-MailingID 192313<br>From: Home Loan Today <HomeLoanToday.Offer9213@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoanToday.Offer9213@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <07Nov7 175241-0500_est.212589-1071v2991@ams.ttl.affinity.com><br>Date: Fri, 7 Nov 2003 17:52:40 -0500 |
| 11/7/2003 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter.92075@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214968-1081>; Fri, 7 Nov 2003 14:49:46 -0500<br>Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.ttl.affinity.com with ESMTP id <216153-1081>; Fri, 7 Nov 2003 14:48:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-53.vmlocal.com with SMTP; 07 Nov 2003 13:48:04 -0600<br>X-ClientHost: 106097109101115064103111114100111114107115046099111114071150460991111109<br>X-MailingID 192073<br>From: Credit Card Center <TheCreditCardCenter.92075@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter.92075@vmlocal.com><br>Subject: Low interest credit cards to get you back on your feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <07Nov7 144821-0500_est.216153-1081v2148@ams.ttl.affinity.com><br>Date: Fri, 7 Nov 2003 14:48:21 -0500 |
| 11/7/2003 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter.92071@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215212-933>; Fri, 7 Nov 2003 17:34:11 -0500<br>Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.ttl.affinity.com with ESMTP id <213974-940>; Fri, 7 Nov 2003 17:32:46 -0500<br>by vl208-28.vmlocal.com with SMTP; 07 Nov 2003 16:32:37 -0600<br>X-ClientHost: 106097109105108064103111114100111114107115046099111114071150460991111109<br>X-MailingID 192071<br>From: Credit Card Center <TheCreditCardCenter.92071@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter.92071@vmlocal.com><br>Subject: Low interest credit cards to get you back on your feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <07Nov7 173246-0500_est.213974-940v12986@ams.ttl.affinity.com><br>Date: Fri, 7 Nov 2003 17:32:46 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/7/2003 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter192066@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <212677.067>; Fri, 7 Nov 2003 23:10:53 -0500<br>Received: from vf208c25.vmlocal.com ([216.2].208.25]) by ams.ttl.affinity.com with ESMTP id <216664.069>; Fri, 7 Nov 2003 23:10:41 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208c25.vmlocal.com with SMTP; 07 Nov 2003 22:10:33 -0600<br>X-ClientHost: 106097121606410311114100111110119111114071504609911109<br>X-MailingID: 192066<br>From: Credit Card Center <TheCreditCardCenter192066@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter192066@vmlocal.com><br>Subject: Low interest credit cards to get you back on your feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov7.231041-0500_est.216664-1069+5694@ams.ttl.affinity.com><br>Date: Fri, 7 Nov 2003 23:10:40 -0500 |
| 11/7/2003 | Faye <faye@gordonworks.com> | Carpet <FindGreatCarpeting192387@vmail mini.com> | Luxurious wall to wall carpeting. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217729t.1807>; Sat, 8 Nov 2003 02:27:51 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ttl.affinity.com with ESMTP id <217938-1906>; Sat, 8 Nov 2003 02:27:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 08 Nov 2003 01:27:06 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114071504609911109<br>X-MailingID: 192387<br>From: Carpet <FindGreatCarpeting192387@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Carpet <FindGreatCarpeting192387@replies.virtumundo.com><br>Subject: Luxurious wall to wall carpeting<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8.022716-0500_est.217938-1806+1729@ams.ttl.affinity.com><br>Date: Sat, 8 Nov 2003 02:27:16 -0500 |
| 11/7/2003 | Jamila <jamila@gordonworks.com> | Carpet <FindGreatCarpeting192387@vmail mini.com> | Luxurious wall to wall carpeting. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217591t.1802>; Sat, 8 Nov 2003 02:27:53 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ttl.affinity.com with ESMTP id <217951t.1804>; Sat, 8 Nov 2003 02:27:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 08 Nov 2003 01:27:06 -0600<br>X-ClientHost: 1060971091030976410311114100111110119111114071504609911109<br>X-MailingID: 192387<br>From: Carpet <FindGreatCarpeting192387@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Carpet <FindGreatCarpeting192387@replies.virtumundo.com><br>Subject: Luxurious wall to wall carpeting<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8.022718-0500_est.217951-1804+18392@ams.ttl.affinity.com><br>Date: Sat, 8 Nov 2003 02:27:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | Jonathan <jonathan@gordonworks.co m> | Carpet <FindGreatCarpeting19238?@vmad min.com> | Luxurious wall to wall carpeting | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217743-1888> - Sat, 8 Nov 2003 02:27:51 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ttl.affinity.com with ESMTP id <217953-1885> - Sat, 8 Nov 2003 02:27:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 08 Nov 2003 01:27:06 -0600<br>X-ClientHost 106111110097110640711006410311114071110191111140711504609911109<br>X-MailingID 192387<br>From: Carpet <FindGreatCarpeting19238?@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Carpet <FindGreatCarpeting19238?@replies.virtumundo.com><br>Subject: Luxurious wall to wall carpeting<br>Message-Id: <03Nov0.02718-0500_est.217953-1805+17852@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Sat, 8 Nov 2003 02:27:17 -0500 |
| 11/7/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNew19238@vml real.com> | Make your house work for you! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Equity Loans | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213886-1080> - Fri, 7 Nov 2003 15:36:44 -0500<br>Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <216722-1084> - Fri, 7 Nov 2003 15:36:08 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-60.vmlocal.com with SMTP; 07 Nov 2003 14:33:17 -0600<br>X-ClientHost: 102097121010064103111114100111101191111140711504609911109<br>X-MailingID 192280<br>From: Home Equity <HomeEquityInfoNew19238@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNew19228@vmlocal.com><br>Subject: Make your house work for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov7.153608-0500_est.216722-1084+2115@ams.ttl.affinity.com><br>Date: Fri, 7 Nov 2003 15:36:07 -0500 |
| 11/7/2003 | James <james@gordonworks.com> | Private Investigators <PrivateInvestigators19238@vma dmin.com> | Real know-it-alls. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Private Investigator | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213836-1803> - Sat, 8 Nov 2003 01:49:47 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ttl.affinity.com with ESMTP id <217813-1802> - Sat, 8 Nov 2003 01:49:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 08 Nov 2003 00:48:37 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111140711504609911109<br>X-MailingID 192385<br>From: Private Investigators <PrivateInvestigators19238@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Private Investigators <PrivateInvestigators19238S@replies.virtumundo.com><br>Subject: Real know-it-alls.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8.014900-0500_est.217813-1802+17802@ams.ttl.affinity.com><br>Date: Sat, 8 Nov 2003 01:49:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVdirEasy19175?@vmlocal.com> | Satellite TV has never been more fun, easy, and affordable | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com at <212823-1804> Fri, 7 Nov 2003 19:18:26 -0500<br>Received: from vl208-54.vmlocal.com ([216.21208.54]) by ams.ftl.affinity.com with ESMTP id <212759-1807> Fri, 7 Nov 2003 19:17:26 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-54.vmlocal.com with SMTP: 07 Nov 2003 18:17:17 -0600<br>X-ClientHost: 106097109105108097096103111114100111101119011114107115046099111109<br>X-MailingID 19175?<br>From: Satellite TV <SatelliteTVdirEasy19175?@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVdirEasy19175?@vmlocal.com><br>Subject: Join the satellite TV revolution<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov7 19175z-0500_est-212759-1807+1430@jams.ftl.affinity.com><br>Date Fri, 7 Nov 2003 19:17:26 -0500 |
| 11/7/2003 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt19212bk@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com at <216596-3127?> Fri, 7 Nov 2003 13:24:36 -0500<br>Received: from vl208-72.vmlocal.com ([216.21208.72]) by ams.ftl.affinity.com with ESMTP id <213213-3127&> Fri, 7 Nov 2003 13:22:58 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-72.vmlocal.com with SMTP: 07 Nov 2003 12:22:10 -0600<br>X-ClientHost: 106097109105108097096103111114100111101119011114107115046099111109<br>X-MailingID 192128<br>From: Consolidate Your Debt <ConsolidateYourDebt19212bk@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt19212bk@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov7 132258-0500_est-213213-3127#+10656@jams.ftl.affinity.com><br>Date Fri, 7 Nov 2003 13:22:57 -0500 |
| 11/7/2003 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow191733@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com at <214138-1069> Fri, 7 Nov 2003 21:25:46 -0500<br>Received: from vl208-30.vmlocal.com ([216.21208.30]) by ams.ftl.affinity.com with ESMTP id <214718-1075> Fri, 7 Nov 2003 21:24:39 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-30.vmlocal.com with SMTP: 07 Nov 2003 20:24:33 -0600<br>X-ClientHost: 106097109105108097111114100111101119011114107115046099111109<br>X-MailingID 191733<br>From: Cash Advance <TheCashYouNeedNow191733@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow191733@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov7 212439-0500_est-214718-1075+5167@jams.ftl.affinity.com><br>Date Fri, 7 Nov 2003 21:24:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | James <james@gordonworks.com> | National Child Support <NationalChildSupport193135@virt-admin.com> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | National Child Support | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fkl.affinity.com id <213940-7251>; Sun, 9 Nov 2003 02:01:07 -0500<br>Received: from ven993.vmadmin.com ([216.64.222.91]) by ams.fkl.affinity.com with ESMTP id <215085-7246>; Sun, 9 Nov 2003 02:00:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven993.vmadmin.com with SMTP; 09 Nov 2003 00:50:00 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 193135<br>From: National Child Support <NationalChildSupport193135@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: National Child Support <NationalChildSupport193135@replies.virtumundo.com><br>Subject: At last...the power to collect Back Child Support<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9.020018-0500_est-215085-7248+4251@ams.fkl.affinity.com><br>Date: Sun, 9 Nov 2003 02:00:18 -0500 |
| 11/8/2003 | Faye <faye@gordonworks.com> | Ebay Home Business <EbayHomeBusiness193041@vmail Ebay Home Business Proven to Work mm.com> | Ebay Home Business Proven to Work | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ebay | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fkl.affinity.com id <213470-7015>; Sat, 8 Nov 2003 18:28:25 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.101]) by ams.fkl.affinity.com with ESMTP id <214569-7015>; Sat, 8 Nov 2003 18:27:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Nov 2003 17:26:57 -0600<br>X-ClientHost: 102097121101006410311114100111101191111141071150460991111109<br>X-MailingID: 193041<br>From: Ebay Home Business <EbayHomeBusiness193041@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ebay Home Business <EbayHomeBusiness193041@replies.virtumundo.com><br>Subject: Ebay Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8.182726-0500_est-214569-7015+2132k@ams.fkl.affinity.com><br>Date: Sat, 8 Nov 2003 18:27:25 -0500 |
| 11/8/2003 | James <james@gordonworks.com> | Ebay Home Business <EbayHomeBusiness193041@vmail Ebay Home Business Proven to Work mm.com> | Ebay Home Business Proven to Work | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ebay | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fkl.affinity.com id <214241-7015>; Sat, 8 Nov 2003 18:28:25 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.101]) by ams.fkl.affinity.com with ESMTP id <214453-7010>; Sat, 8 Nov 2003 18:27:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Nov 2003 17:26:57 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 193041<br>From: Ebay Home Business <EbayHomeBusiness193041@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ebay Home Business <EbayHomeBusiness193041@replies.virtumundo.com><br>Subject: Ebay Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8.182728-0500_est-214453-7010+2066@ams.fkl.affinity.com><br>Date: Sat, 8 Nov 2003 18:27:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Jamila <jamila@gordonworks.com> | Ebay Home Business <EbayHomeBusiness19304@vmail mit.com> Ebay Home Business Proven to Work | Ebay Home Business Proven to Work | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | | | X-Persona- <ValueWeb><br>Received- from cust_cmq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214453-7015> - Sat, 8 Nov 2003 18:28:25 -0500<br>Received- from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <215781-7018> - Sat, 8 Nov 2003 18:27:29 -0500<br>Received- from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Nov 2003 17:26:57 -0600<br>X-ClientHost- 1060971091081090766410311114100111110119111114107115046099111109<br>X-MailingID 19304I<br>From- Ebay Home Business <EbayHomeBusiness19304@vmadmin.com><br>To- Jamila <jamila@gordonworks.com><br>Errors-To- errors@vmadmin.com<br>Reply-To- Ebay Home Business <EbayHomeBusiness19304@replies.virtumundo.com><br>Subject- Ebay Home Business Proven to Work<br>Mime-Version- 1.0<br>Content-Type- text/html<br>Content-Transfer-Encoding- 8bit<br>Message-Id- <03Nov8.182729+0500_est.215781-7018+21136@ams.ftl.affinity.com><br>Date- Sat, 8 Nov 2003 18:27:29 -0500 |
| 11/8/2003 | Jay <jay@gordonworks.com> | Ebay Home Business <EbayHomeBusiness19304@vmail mit.com> Ebay Home Business Proven to Work | Ebay Home Business Proven to Work | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ebay | | X-Persona- <ValueWeb><br>Received- from cust_cmq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214426-7015> - Sat, 8 Nov 2003 18:28:25 -0500<br>Received- from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <214597-7009> - Sat, 8 Nov 2003 18:27:29 -0500<br>Received- from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Nov 2003 17:26:57 -0600<br>X-ClientHost- 1060971210641031111141001111091191111114107115046099111109<br>X-MailingID 19304I<br>From- Ebay Home Business <EbayHomeBusiness19304@vmadmin.com><br>To- Jay <jay@gordonworks.com><br>Errors-To- errors@vmadmin.com<br>Reply-To- Ebay Home Business <EbayHomeBusiness19304@replies.virtumundo.com><br>Subject- Ebay Home Business Proven to Work<br>Mime-Version- 1.0<br>Content-Type- text/html<br>Content-Transfer-Encoding- 8bit<br>Message-Id- <03Nov8.182729+0500_est.214597-7009+21536@ams.ftl.affinity.com><br>Date- Sat, 8 Nov 2003 18:27:29 -0500 |
| 11/8/2003 | Jonathan <jonathan@gordonworks.co m> | Ebay Home Business <EbayHomeBusiness19304@vmail mit.com> Ebay Home Business Proven to Work | Ebay Home Business Proven to Work | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ebay | | X-Persona- <ValueWeb><br>Received- from cust_cmq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214499-7015> - Sat, 8 Nov 2003 18:28:25 -0500<br>Received- from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <214894-7010> - Sat, 8 Nov 2003 18:27:30 -0500<br>Received- from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Nov 2003 17:26:57 -0600<br>X-ClientHost- 10611111097116040971106643031111410011191111114071115046099111109<br>X-MailingID 19304I<br>From- Ebay Home Business <EbayHomeBusiness19304@vmadmin.com><br>To- Jonathan <jonathan@gordonworks.com><br>Errors-To- errors@vmadmin.com<br>Reply-To- Ebay Home Business <EbayHomeBusiness19304@replies.virtumundo.com><br>Subject- Ebay Home Business Proven to Work<br>Mime-Version- 1.0<br>Content-Type- text/html<br>Content-Transfer-Encoding- 8bit<br>Message-Id- <03Nov8.182730+0500_est.214894-7010+20669@ams.ftl.affinity.com><br>Date- Sat, 8 Nov 2003 18:27:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/8/2003 | Jamila <jamila@gordonworks.com> | Credit Repair Centers <CreditRepairCenters19355@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Repair | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <212891-1073>; Sat, 8 Nov 2003 17:09:01 -0500<br>Received: from n208r63.vmlocal.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <214771-1062>; Sat, 8 Nov 2003 17:08:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by n208r63.vmlocal.com with SMTP; 08 Nov 2003 16:08:38 -0600<br>X-ClientHost:<br>1060971691010098004010311114100111101191111141071150460991111109<br>X-MailingID: 19355<br>From: Credit Repair Centers <CreditRepairCenters19355@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters19355@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 170845-0500_est.214771-1062+1336{@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 17:08:44 -0500 |
| | | | | | | | | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213027-7246>; Sat, 8 Nov 2003 23:19:52 -0500<br>Received: from n208r69.vmlocal.com ([216.21.208.69]) by ams.ftl.affinity.com with ESMTP id <214293-7244>; Sat, 8 Nov 2003 23:12:30 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by n208r69.vmlocal.com with SMTP; 08 Nov 2003 21:21:37 -0600<br>X-ClientHost: 1020971210106430311114100111101191111141071150460991111109<br>X-MailingID: 19355<br>From: Credit Repair Centers <CreditRepairCenters19355@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters19355@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 231230-0500_est.214293-7244+3555{@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 23:12:29 -0500 |
| 11/8/2003 | Faye <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters19355@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Repair | | |
| 11/8/2003 | Faye <faye@gordonworks.com> | Auto Loan Experts <AutoLoanExperts19320@vmadmin.com> | Get a car loan now. Bad credit? No problem | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car Loans | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216270-1093>; Sat, 8 Nov 2003 19:06:38 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <216264-1094>; Sat, 8 Nov 2003 19:05:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 08 Nov 2003 18:03:00 -0600<br>X-ClientHost: 1020971210106430311114100111101191111141071150460991111109<br>X-MailingID: 19320<br>From: Auto Loan Experts <AutoLoanExperts19320@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Auto Loan Experts <AutoLoanExperts19320@replies.vmadmin.com><br>Subject: Get a car loan now. Bad credit? No problem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 190528-0500_est.216264-1094+778{@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 19:05:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | James <james@gordonworks.com> | Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com> | Get a car loan now. Bad credit? No problem | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car Loans | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216349-1093>; Sat, 8 Nov 2003 19:06:38 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <216355-1094>; Sat, 8 Nov 2003 19:05:30 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 08 Nov 2003 18:03:00 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 19320?<br>From: Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Auto Loan Experts <AutoLoanExperts19320?@replies.virtumundo.com><br>Subject: Get a car loan now. Bad credit? No problem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 190532-0500_est-216355-1094+7796@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 19:05:30 -0500 |
| 11/8/2003 | Jamila <jamila@gordonworks.com> | Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com> | Get a car loan now. Bad credit? No problem | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car Loans | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216349-1091>; Sat, 8 Nov 2003 19:06:38 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <216393-1095>; Sat, 8 Nov 2003 19:05:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 08 Nov 2003 18:03:00 -0600<br>X-ClientHost: 106097109101115069063103111114100111110119111114107115046099111109<br>X-MailingID: 19320?<br>From: Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Auto Loan Experts <AutoLoanExperts19320?@replies.virtumundo.com><br>Subject: Get a car loan now. Bad credit? No problem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 190532-0500_est-216393-1095+728@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 19:05:31 -0500 |
| 11/8/2003 | Jay <jay@gordonworks.com> | Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com> | Get a car loan now. Bad credit? No problem | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car Loans | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216264-1091>; Sat, 8 Nov 2003 19:06:38 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <216272-1095>; Sat, 8 Nov 2003 19:05:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 08 Nov 2003 18:03:00 -0600<br>X-ClientHost: 106097109121064103111114100111110119111114107115046099111109<br>X-MailingID: 19320?<br>From: Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Auto Loan Experts <AutoLoanExperts19320?@replies.virtumundo.com><br>Subject: Get a car loan now. Bad credit? No problem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 190532-0500_est-216272-1095+736@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 19:05:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Jonathan <jonathan@gordonworks.com> | Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com> | Get a car loan now /Bad credit? No problem | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car Loans | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216355-1093> Sat, 8 Nov 2003 19:06:38 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <216326-1089> Sat, 8 Nov 2003 19:05:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP: 08 Nov 2003 18:03:00 -0600<br>X-ClientHost<br>106111110097110040097110064103111114100111110119111114071150460990111109<br>From: Auto Loan Experts <AutoLoanExperts19320?@vmadmin.com><br>X-MailingID 19320?<br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Auto Loan Experts <AutoLoanExperts19320?@replies.virtumundo.com><br>Subject: Get a car loan now /Bad credit? No problem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DNov8 190533-0590_est.216326-1089+674@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 19:05:32 -0500 |
| 11/8/2003 | Jay <jay@gordonworks.com> | Treadmill Fitness Today <TreadmillFitnessToday193252@vmlocal.com> | Get in Shape with these great treadmill offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Treadmill Sales | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21723-6-7010> Sat, 8 Nov 2003 19:02:26 -0500<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.ftl.affinity.com with ESMTP id <217402-7010> Sat, 8 Nov 2003 19:01:53 -0500<br>Received: from vmlocal.com (192.168.12)<br>by vl206-25.vmlocal.com with SMTP: 08 Nov 2003 18:01:52 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071150460990111109<br>X-MailingID 193252<br>From: Treadmill Fitness <TreadmillFitnessToday193252@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Treadmill Fitness Today <TreadmillFitnessToday193252@vmlocal.com><br>Subject: Get in Shape with these great treadmill offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DNov8 190153-0590_est.217402-7010+2091@ams.ftl.affinity.com><br>Date: Sat, 8 Nov 2003 19:01:53 -0500 |
| 11/8/2003 | Jamila <jamila@gordonworks.com> | National Child Support <NationalChildSupport193135@vmadmin.com> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | National Child Support | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213898-7252> Sun, 9 Nov 2003 02:01:07 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <215091-7251> Sun, 9 Nov 2003 02:00:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP: 09 Nov 2003 00:50:00 -0600<br>X-ClientHost<br>106097109103040036103111114100111110119111114071150460990111109<br>From: National Child Support <NationalChildSupport193135@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: National Child Support <NationalChildSupport193135@replies.virtumundo.com><br>Subject: At last...the power to collect Back Child Support<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DNov9 020018-0590_est.215091-7251+4109@ams.ftl.affinity.com><br>Date: Sun, 9 Nov 2003 02:00:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Jay <jay@gordonworks.com> | Fitness Today <Shape1pFitnessNetwork19370r6@vmlocal.com> | Get Up, Get Out, Get in Shape. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Fitness Ad | | X-Persona: <ValueWeb> Received: from out_eng_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213728-7248>; Sun, 9 Nov 2003 01:59:33 -0500 Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.ttl.affinity.com with ESMTP id <214681-7248>; Sun, 9 Nov 2003 01:59:03 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-57.vmlocal.com with SMTP; 09 Nov 2003 00:58:57 -0600 X-Clientfisrst: 106097121064103111114100111101191111141071150460991111109 X-MailingID: 193706 From: Fitness Today <Shape1pFitnessNetwork19370r6@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Fitness Today <Shape1pFitnessNetwork19370r6@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Get Up, Get Out, Get in Shape. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9.015903-0500_est-214681-7248+4244@ams.ttl.affinity.com> Date: Sun, 9 Nov 2003 01:59:02 -0500 |
| 11/8/2003 | James <james@gordonworks.com> | Automobile Donation <AutomobileDonation193442@vmlocal.com> | Give someone a lift. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Charity | | X-Persona: <ValueWeb> Received: from out_eng_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215768-1077>; Sat, 8 Nov 2003 18:09:56 -0500 Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ttl.affinity.com with ESMTP id <218506-1084>; Sat, 8 Nov 2003 18:09:02 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-26.vmlocal.com with SMTP; 08 Nov 2003 17:08:51 -0600 X-Clientfisrst: 1060971091011150641031111141001111141001111011911111410711504609911109 X-MailingID: 193442 From: Automobile Donation <AutomobileDonation193442@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Automobile Donation <AutomobileDonation193442@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8.180902-0500_est-218506-1084+1315@ams.ttl.affinity.com> Date: Sat, 8 Nov 2003 18:09:01 -0500 |
| 11/8/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters193419@vmlocal.com> | Give your windows some style. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Window Sales | | X-Persona: <ValueWeb> Received: from out_eng_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216249-3001>; Sat, 8 Nov 2003 23:52:24 -0500 Received: from vl208-21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <221978-1091>; Sat, 8 Nov 2003 20:03:53 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-21.vmlocal.com with SMTP; 08 Nov 2003 19:03:33 -0600 X-Clientfisrst: 1060971091011150641031111141001111141001111011911111410711504609911109 X-MailingID: 193419 From: Window Covering <WindowCoveringCenters193419@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Window Covering <WindowCoveringCenters193419@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Give your windows some style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8.200353-0500_est-221978-1091+915@ams.ttl.affinity.com> Date: Sat, 8 Nov 2003 20:03:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTVJelasy19129@vmloca l.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb> Received: from cust_roq_fsdisg (jonathan@gordonworks.com) by ams.ffl.affinity.com id <214262-15298>; Sun, 9 Nov 2003 03:35:17 -0500 Received: from vl208-69.vmlocal.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <214304-7244>; Sat, 8 Nov 2003 23:12:30 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-69.vmlocal.com with SMTP; 08 Nov 2003 22:02:42 -0600 X-ClientHost 106111110097116104097110064103111114100111110119111114107115046099111109 X-MailingID 19129 From: Satellite TV <SatelliteTVJelasy19129@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVJelasy19129@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8.231230-0500_est-214304-7244+3556@ams.ffl.affinity.com> Date: Sat, 8 Nov 2003 23:12:29 -0500 |
| 11/8/2003 | Faye <faye@gordonworks.com> | Viva Las Vegas <LasVegasExperience19334@vmlo cal.com> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_roq_fsdisg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214441-15301>; Sun, 9 Nov 2003 03:18 -0500 Received: from vl208-69.vmlocal.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <21923-7244>; Sat, 8 Nov 2003 23:12:30 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-69.vmlocal.com with SMTP; 08 Nov 2003 20:17:10 -0600 X-ClientHost 102097121100064103111114100111110119111114107115046099111109 X-MailingID 19343 From: Viva Las Vegas <LasVegasExperience19334@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience19334@vmlocal.com> Subject: Lucky you. You're going to Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8.231230-0500_est-21923-7244+3552@ams.ffl.affinity.com> Date: Sat, 8 Nov 2003 23:12:29 -0500 |
| 11/8/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot19367&@vmloc al.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Airline Tickets | | X-Persona: <ValueWeb> Received: from cust_roq_fsdisg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215592-7247>; Sat, 8 Nov 2003 23:17:24 -0500 Received: from vl208-69.vmlocal.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <21430-7244>; Sat, 8 Nov 2003 23:12:30 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-69.vmlocal.com with SMTP; 08 Nov 2003 21:39:53 -0600 X-ClientHost 106097109105108097064103111114100111110119111114107115046099111109 X-MailingID 193678 From: Airline Tickets <AirlineTicketDepot19367&@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot19367&@vmlocal.com> Subject: Need airline tickets? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8.231230-0500_est-21430-7244+3555@ams.ffl.affinity.com> Date: Sat, 8 Nov 2003 23:12:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1920 04@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Prescriptions | | X-Persona: <ValueWeb> Received: from uut_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +214344-59617-; Sat, 8 Nov 2003 18:11:33 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ttl.affinity.com with ESMTP id +215617-59660-; Sat, 8 Nov 2003 18:10:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 08 Nov 2003 17:10:04 -0600 X-ClientHost: 10209712110106410311114100111101191111410071150460991111109 X-MailingID: 192004 From: Online Prescription Medication <OnlinePrescriptionMedication192004@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication192004@replica.vitrumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8 181040-0500_est-215617-5960+26162@ams.ttl.affinity.com> Date: Sat, 8 Nov 2003 18:10:40 -0500 |
| 11/8/2003 | James <jamsi@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1920 04@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Prescriptions | | X-Persona: <ValueWeb> Received: from uut_req_fwding (jamsi@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +215224-5959+; Sat, 8 Nov 2003 18:11:31 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ttl.affinity.com with ESMTP id +216185-5962-; Sat, 8 Nov 2003 18:10:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 08 Nov 2003 17:10:04 -0600 X-ClientHost: 10609710910137004103111141000111101191111410071150460991111109 X-MailingID: 192004 From: Online Prescription Medication <OnlinePrescriptionMedication192004@vmadmin.com> To: James <jamsi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication192004@replica.vitrumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8 181051-0500_est-216185-5962+25326@ams.ttl.affinity.com> Date: Sat, 8 Nov 2003 18:10:51 -0500 |
| 11/8/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1920 04@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Prescriptions | | X-Persona: <ValueWeb> Received: from uut_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +215257-5963-; Sat, 8 Nov 2003 18:11:31 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ttl.affinity.com with ESMTP id +215373-5958-; Sat, 8 Nov 2003 18:10:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 08 Nov 2003 17:10:04 -0600 X-ClientHost: 10609710910509070643031111141000111101191111410071150460991111109 X-MailingID: 192004 From: Online Prescription Medication <OnlinePrescriptionMedication192004@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication192004@replica.vitrumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8 181051-0500_est-215378-5958+25543@ams.ttl.affinity.com> Date: Sat, 8 Nov 2003 18:10:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Jay <jay@gordonworks.co m> | Online Prescription Medication <OnlinePrescriptionMedication192b 04@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Prescriptions | | X-Persona: <ValueWeb><br>Received: from cust_rnq_Pauling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215452-5962> ; Sat, 8 Nov 2003 18:11:33 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ffl.affinity.com with ESMTP id <213736-5963> ; Sat, 8 Nov 2003 18:10:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 08 Nov 2003 17:10:04 -0600<br>X-ClientHost: 10609712106410311114100111101191111141071150460991111109<br>X-MailingID: 192004<br>From: Online Prescription Medication <OnlinePrescriptionMedication192004@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication192004@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 18105 6500_est.213736-5963+25778@jams.ffl.affinity.com><br>Date: Sat, 8 Nov 2003 18:10:51 -0500 |
| 11/8/2003 | Jonathan <jonathan@gordonworks.co m> | Online Prescription Medication <OnlinePrescriptionMedication192b 04@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Prescriptions | | X-Persona: <ValueWeb><br>Received: from cust_rnq_Pauling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215293-5958> ; Sat, 8 Nov 2003 18:11:31 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ffl.affinity.com with ESMTP id <212926-5961> ; Sat, 8 Nov 2003 18:10:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 08 Nov 2003 17:10:04 -0600<br>X-ClientHost: 10611110097116041049711066410311114100111101191111141071150460991111109<br>X-MailingID: 192004<br>From: Online Prescription Medication <OnlinePrescriptionMedication192004@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication192004@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 18105 6500_est.212926-5961+25992@jams.ffl.affinity.com><br>Date: Sat, 8 Nov 2003 18:10:51 -0500 |
| 11/8/2003 | Faye <faye@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino190996@vmad min.com> | Platinum Play: Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb><br>Received: from cust_rnq_Pauling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217876-1044> ; Sat, 8 Nov 2003 14:10:28 -0500<br>Received: from vm996.vmadmin.com ([216.64.222.96]) by ams.ffl.affinity.com with ESMTP id <217979-1078> ; Sat, 8 Nov 2003 14:09:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm996.vmadmin.com with SMTP; 08 Nov 2003 13:08:33 -0600<br>X-ClientHost: 10209712110664103111114100111101191111141071150460991111109<br>X-MailingID: 190996<br>From: Platinum Player Casino <PlatinumPlayCasino190996@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Platinum Player Casino <PlatinumPlayCasino190996@replies.virtumundo.com><br>Subject: Platinum Play: Where winning is fast and easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 140904 6500_est.217979-1078+1082@jams.ffl.affinity.com><br>Date: Sat, 8 Nov 2003 14:09:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | James <james@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino19099@vmad min.com> | Platinum Play. Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21797b-1084> - Sat, 8 Nov 2003 14:10:28 -0500 Received: from vm096 vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <21796-1075> - Sat, 8 Nov 2003 14:09:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 08 Nov 2003 13:08:33 -0600 X-ClientHost: 106097109101115064103111141001111101191111141071158460991111109 X-MailingID: 190996 From: Platinum Player Casino <PlatinumPlayCasino19099@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Platinum Player Casino <PlatinumPlayCasino190996@replies.virtumundo.com> Subject: Platinum Play. Where winning is fast and easy Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8 140916-0500_est.217796-1078+1082@jams.tfl.affinity.com> Date: Sat, 8 Nov 2003 14:09:08 -0500 |
| 11/8/2003 | Jamila <jamila@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino190996@vmad min.com> | Platinum Play. Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21779a-1084> - Sat, 8 Nov 2003 14:10:26 -0500 Received: from vm096 vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <21827-1076> - Sat, 8 Nov 2003 14:09:11 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 08 Nov 2003 13:08:33 -0600 X-ClientHost: 106097109101108097064103111141001111101191111141071158460991111109 X-MailingID: 190996 From: Platinum Player Casino <PlatinumPlayCasino190996@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Platinum Player Casino <PlatinumPlayCasino190996@replies.virtumundo.com> Subject: Platinum Play. Where winning is fast and easy Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8 140911-0500_est.218277-1076+1022@jams.tfl.affinity.com> Date: Sat, 8 Nov 2003 14:09:10 -0500 |
| 11/8/2003 | Jay <jay@gordonworks.com> | Platinum Player Casino <PlatinumPlayCasino190996@vmad min.com> | Platinum Play. Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21697a-1084> - Sat, 8 Nov 2003 14:10:28 -0500 Received: from vm096 vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <21627-1077> - Sat, 8 Nov 2003 14:09:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 08 Nov 2003 13:08:33 -0600 X-ClientHost: 106097121064103111141001111101191111141071158460991111109 X-MailingID: 190996 From: Platinum Player Casino <PlatinumPlayCasino190996@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Platinum Player Casino <PlatinumPlayCasino190996@replies.virtumundo.com> Subject: Platinum Play. Where winning is fast and easy Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov8 140912-0500_est.215627-1077+1041@jams.tfl.affinity.com> Date: Sat, 8 Nov 2003 14:09:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Jonathan <jonathan@gordonworks.co m> | Platinum Player Casino <PlatinumPlayCasino19099%@vmad mini.com> | Platinum Play, Where winning is fast and easy | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Carpet Sales | | X-Persona: <ValueWeb><br>Received: from cust_cnq_ fteding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218207-1084> - Sat, 8 Nov 2003 14:10:28 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <216972-1083> - Sat, 8 Nov 2003 14:09:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 08 Nov 2003 13:08:33 -0600<br>X-ClientHost:<br>1061111109971161040971106641031111141400111101191111141071150460991111109<br>X-MailingID 190996<br>From: Platinum Player Casino <PlatinumPlayCasino19099%@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errto-To: errors@vmadmin.com<br>Reply-To: Platinum Player Casino <PlatinumPlayCasino19099%@replies.virtumundo.com><br>Subject: Platinum Play, Where winning is fast and easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 140913-0500_est.216972-1083+11274@ams.ttl.affinity.com><br>Date: Sat, 8 Nov 2003 14:09:12 -0500 |
| 11/8/2003 | Jonathan <jonathan@gordonworks.co m> | Myrtle Beach Hotels <MyrtleBeachHotels19389@vmlocal.com> | At last...the power to collect Beach Child Support | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_cnq_ fteding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215691-1083> - Sat, 8 Nov 2003 16:38:59 -0500<br>Received: from vl208-39 vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <215422-1082> - Sat, 8 Nov 2003 16:38:28 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-39.vmlocal.com with SMTP; 08 Nov 2003 15:38:25 -0600<br>X-ClientHost:<br>1061111109971161040971106641031111141400111101191111141071150460991111109<br>X-MailingID 193389<br>From: Myrtle Beach Hotels <MyrtleBeachHotels19389@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errto-To: errors@vmlocal.com<br>Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels19389@vmlocal.com><br>Subject: Play on the beach.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8 163826-0500_est.215422-1082+12439@ams.ttl.affinity.com><br>Date: Sat, 8 Nov 2003 16:38:24 -0500 |
| 11/8/2003 | Jay <jay@gordonworks.com> | National Child Support <NationalChildSupport193135@vm admin.com> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | National Child Support | | X-Persona: <ValueWeb><br>Received: from cust_cnq_ fteding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213583-1538> - Sun, 9 Nov 2003 02:28:09 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ttl.affinity.com with ESMTP id <219521-1377> - Sun, 9 Nov 2003 02:21:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 09 Nov 2003 00:50:00 -0600<br>X-ClientHost: 1069972106410311114100111110119111141071150460991111109<br>X-MailingID 193135<br>From: National Child Support <NationalChildSupport193135@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errto-To: errors@vmadmin.com<br>Reply-To: National Child Support <NationalChildSupport193135@replies.virtumundo.com><br>Subject: At last...the power to collect Back Child Support<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 022100-0500_est.219521+15377+26453@ams.ttl.affinity.com><br>Date: Sun, 9 Nov 2003 02:20:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Jonathan <jonathan@gordonworks.co m> | National Child Support <NationalChildSupport193135@vm admin.com> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | National Child Support | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213773-15385>; Sun, 9 Nov 2003 02:28:09 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.tfl.affinity.com with ESMTP id <215985-15377>; Sun, 9 Nov 2003 02:21:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 09 Nov 2003 00:50:00 -0600<br>X-ClientHost: 106111110097116040071100641031111141001111001911114107150460990111109<br>X-MailingID: 193135<br>From: National Child Support <NationalChildSupport193135@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: National Child Support <NationalChildSupport193135@replies.virtumundo.com><br>Subject: At last...the power to collect Back Child Support<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9'022100-0500_est-215985-15377'26454@ams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 02:20:59 -0500 |
| | Faye <faye@gordonworks.com> | National Child Support <NationalChildSupport193135@vm admin.com> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | National Child Support | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213646-72244>; Sun, 9 Nov 2003 02:01:07 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.tfl.affinity.com with ESMTP id <214842-7252>; Sun, 9 Nov 2003 02:00:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 09 Nov 2003 00:50:00 -0600<br>X-ClientHost: 102097121010064103111141001111101911114100111101191111141071150460990111109<br>X-MailingID: 193135<br>From: National Child Support <NationalChildSupport193135@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: National Child Support <NationalChildSupport193135@replies.virtumundo.com><br>Subject: At last...the power to collect Back Child Support<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9'020018-0500_est-214842-7252+4280@ams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 02:00:16 -0500 |
| 11/8/2003 | Jay <jay@gordonworks.com> | Singles Selector <SinglesSelector193393@vmlocal. com> | Spring Into Love--See The Latest Dating Sites! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Online Dating Service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217601-081>; Sat, 8 Nov 2003 19:34:09 -0500<br>Received: from vl208e21.vmlocal.com ([216.21.208.21]) by ams.tfl.affinity.com with ESMTP id <216916-1080>; Sat, 8 Nov 2003 19:33:13 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208e21.vmlocal.com with SMTP; 08 Nov 2003 18:33:01 -0600<br>X-ClientHost: 106097121106041031111141001111101911114107115046099911109<br>X-MailingID: 193393<br>From: Singles Selector <SinglesSelector193393@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SinglesSelector193393@replies.virtumundo.com><br>Subject: Spring Into Love--See The Latest Dating Sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8'193313-0500_est-216916-1080+1912@ams.tfl.affinity.com><br>Date: Sat, 8 Nov 2003 19:33:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Faye <faye@gordonworks.com> | Cash Advance <TheCashYouNeedNow193106@virbical.com> | The cash you need, when you need it. | See FULL HEADER column | virbical.com | virbical.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_craj_fteding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com with ESMTP id <214633-15290>; Sun, 9 Nov 2003 03:35:17 -0500<br>Received: from vf208-69.virbical.com ([216.21.208.69]) by ams.tfl.affinity.com with ESMTP id <214284-7244>; Sat, 8 Nov 2003 23:12:30 -0500<br>Received: from virbical.com (192.168.1.12) by vf208-69.virbical.com with SMTP; 08 Nov 2003 20:05:08 -0600<br>X-ClientEmail: 1029712110106410311114100111110111114107115046099111109<br>X-MailingID: 193106<br>From: Cash Advance <TheCashYouNeedNow193106@virbical.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Cash Advance <TheCashYouNeedNow193106@virbical.com><br>Errors-To: errors@virbical.com<br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov8.231230-0500_est.214284-7244+3551@ams.tfl.affinity.com><br>Date: Sat, 8 Nov 2003 23:12:28 -0500 |
| 11/8/2003 | James <james@gordonworks.com> | Portable Air Conditioner <YooStayCoolOnTheGo193698@virbical.com> | Cool off whatever, whenever, wherever | See FULL HEADER column | virbical.com | virbical.com, affinity.com, gordonworks.com | Air Conditioner Ad | | X-Persona: <ValueWeb><br>Received: from cust_craj_fteding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215188-1082>; Sun, 9 Nov 2003 01:59:55 -0500<br>Received: from vf208-17.virbical.com ([216.21.208.17]) by ams.tfl.affinity.com with ESMTP id <215367-1077>; Sun, 9 Nov 2003 01:59:14 -0500<br>Received: from virbical.com (192.168.1.12) by vf208-17.virbical.com with SMTP; 09 Nov 2003 00:59:07 -0600<br>X-ClientEmail: 106097109101115064103111114100111110111114107115046099111109<br>X-MailingID: 193698<br>From: Portable Air Conditioner <YooStayCoolOnTheGo193698@virbical.com><br>To: James <james@gordonworks.com><br>Reply-To: Portable Air Conditioner <YooStayCoolOnTheGo193698@virbical.com><br>Errors-To: errors@virbical.com<br>Subject: Cool off whatever, whenever, wherever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9.015914-0500_est.215367-1077+14749@ams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 01:59:14 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService193934@virbical.com> | Dating Services: The Easiest Way to Meet That Someone Special. | See FULL HEADER column | virbical.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_craj_fteding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216970-4765>; Sun, 9 Nov 2003 11:03:38 -0500<br>Received: from vf208-73.virbical.com ([216.21.208.73]) by ams.tfl.affinity.com with ESMTP id <217211-6763>; Sun, 9 Nov 2003 11:03:11 -0500<br>Received: from virbical.com (192.168.1.12) by vf208-73.virbical.com with SMTP; 09 Nov 2003 10:02:59 -0600<br>X-ClientEmail: 106097121064103111114100111110111114107115046099111109<br>X-MailingID: 193934<br>From: Online Dating Service <OnlineDatingService193934@virbical.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Online Dating Service <OnlineDatingService193934@virbical.com><br>Errors-To: errors@virbical.com<br>Subject: Dating Services: The Easiest Way to Meet That Someone Special.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9.110311-0500_est.217211-6763+2736@ams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 11:03:11 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Faye <faye@gordonworks.com> | PC Health Check <GetAComputerScan194232@virtualmin.com> | Do you want to tune up your PC in 2 minutes | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Docter with Mentor. "Are there corrupt files lurking inside your PC ready to cause harmful destruction." | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218097-9112> ; Sun, 9 Nov 2003 17:23:42 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <219592-9111> ; Sun, 9 Nov 2003 17:23:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 09 Nov 2003 16:23:20 -0600 X-ClientHost: 10209712110010641031111141001111101191111141071150460991111109 X-MailingID: 194232 From: PC Health Check <GetAComputerScan194232@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: PC Health Check <GetAComputerScan194232@replies.virtumundo.com> Errors-To: errors@vmadmin.com Message-Id: <03Nov9 172324 050@_est219592-9111+5857@ams.ffl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Sun, 9 Nov 2003 17:23:23 -0500 |
| 11/9/2003 | James <james@gordonworks.com> | PC Health Check <GetAComputerScan194232@vmadmin.com> | Do you want to tune up your PC in 2 minutes | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Docter with Mentor. "Are there corrupt files lurking inside your PC ready to cause harmful destruction." | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219594-9111> ; Sun, 9 Nov 2003 17:24:29 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <219599-9107> ; Sun, 9 Nov 2003 17:23:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 09 Nov 2003 16:23:20 -0600 X-ClientHost: 10609710910010641031111141001111101191111141071150460991111109 From: PC Health Check <GetAComputerScan194232@vmadmin.com> To: James <james@gordonworks.com> Reply-To: PC Health Check <GetAComputerScan194232@replies.virtumundo.com> Errors-To: errors@vmadmin.com Message-Id: <03Nov9 172326 050@_est219599-9107+5267@ams.ffl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Sun, 9 Nov 2003 17:23:24 -0500 |
| 11/9/2003 | Jamila <jamila@gordonworks.com> | PC Health Check <GetAComputerScan194232@vmadmin.com> | Do you want to tune up your PC in 2 minutes | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Docter with Mentor. "Are there corrupt files lurking inside your PC ready to cause harmful destruction." | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213269-9111> ; Sun, 9 Nov 2003 17:24:29 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <215987-9108> ; Sun, 9 Nov 2003 17:23:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 09 Nov 2003 16:23:20 -0600 X-ClientHost: 10609710910510097066410311111411400111110119011111410071150460991111109 X-MailingID: 194232 From: PC Health Check <GetAComputerScan194232@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: PC Health Check <GetAComputerScan194232@replies.virtumundo.com> Errors-To: errors@vmadmin.com Message-Id: <03Nov9 172326 050@_est215987-9108+5286@ams.ffl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Sun, 9 Nov 2003 17:23:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jay <jay@gordonworks.com> | PC Health Check <GetAComputerScan194232@vmadmin.com> | Do you want to tune up your PC in 2 minutes | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Declare with Monitor. "Are there corrupt files lurking inside your PC ready to cause harmful destruction." | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219589-9107>; Sun, 9 Nov 2003 17:24:29 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.tfl.affinity.com with ESMTP id <219611-9108>; Sun, 9 Nov 2003 17:23:26 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 09 Nov 2003 16:23:20 -0600<br>X-Clienthost: 106997121064103111114001111101191111114071150469911109<br>X-MailingID: 194232<br>From: PC Health Check <GetAComputerScan194232@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Health Check <GetAComputerScan194232@replies.virtumundo.com><br>Subject: Do you want to tune up your PC in 2 minutes<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 172336-9500_est-219611-9108+5287@ams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 17:23:25 -0500 |
| 11/9/2003 | Jonathan <jonathan@gordonworks.com> | PC Health Check <GetAComputerScan194232@vmadmin.com> | Do you want to tune up your PC in 2 minutes | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Declare with Monitor. "Are there corrupt files lurking inside your PC ready to cause harmful destruction." | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219699-9105>; Sun, 9 Nov 2003 17:24:29 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.tfl.affinity.com with ESMTP id <219612-9107>; Sun, 9 Nov 2003 17:23:26 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 09 Nov 2003 16:23:20 -0600<br>X-Clienthost: 1061111009711064010311111410011114100111110119111114071150469911109<br>X-MailingID: 194232<br>From: PC Health Check <GetAComputerScan194232@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Health Check <GetAComputerScan194232@replies.virtumundo.com><br>Subject: Do you want to tune up your PC in 2 minutes<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 172326-9500_est-219612-9107+5286@ams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 17:23:25 -0500 |
| 11/9/2003 | Jonathan <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando193851@vmlocal.com> | Experience Orlando - Get a Lot for a Little. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image Missing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217840-26650>; Sun, 9 Nov 2003 11:48:32 -0500<br>Received: from vl208-38.vmlocal.com ([216.21.208.38]) by ams.tfl.affinity.com with ESMTP id <218384-26646>; Sun, 9 Nov 2003 11:47:55 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-38.vmlocal.com with SMTP; 09 Nov 2003 10:47:51 -0600<br>X-Clienthost: 106111100971110640971106403111141001111101191111114071150469911109<br>X-MailingID: 193851<br>From: Experience Orlando <ExperienceOrlando193851@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando193851@vmlocal.com><br>Subject: Experience Orlando - Get a Lot for a Little.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 114755-9500_est-218384-26646+3239@ams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 11:47:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando193856@vmloc al.com> | Experience Orlando - Get a Lot for a Little | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218606-9107>; Sun, 9 Nov 2003 14:41:20 -0500<br>Received: from vm208-1.vm06.com ([216.21.208.1]) by ams.ftl.affinity.com with ESMTP id <219148-9113>; Sun, 9 Nov 2003 14:40:34 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-1.vm06.com with SMTP; 09 Nov 2003 13:40:25 -0600<br>X-ClientHost:<br>106097109105108097064103111114109111111109111114071150460990111109<br>X-MailingID 193850<br>From: Experience Orlando <ExperienceOrlando193856@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando193856@vmlocal.com><br>Subject: Experience Orlando - Get a Lot for a Little<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 144034-0500_est.219148-9113+4456@ams.ftl.affinity.com><br>Date: Sun, 9 Nov 2003 14:40:34 -0500 |
| 11/9/2003 | Jamila <jamila@gordonworks.com> | Experience New York <ExperienceNewYork193356@vmlo cal.com> | Have the time of your life in New York City! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225691-1414>; Sun, 9 Nov 2003 03:00:26 -0500<br>Received: from vm208-57.vmlocal.com ([216.21.208.57]) by ams.ftl.affinity.com with ESMTP id <225692-1431>; Sun, 9 Nov 2003 03:00:04 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-57.vmlocal.com with SMTP; 09 Nov 2003 01:59:01 -0600<br>X-ClientHost:<br>106097109105108097064103111114109111111109111114071150460990111109<br>X-MailingID 193356<br>From: Experience New York <ExperienceNewYork193356@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience New York <ExperienceNewYork193356@vmlocal.com><br>Subject: Have the time of your life in New York City!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 030004-0500_est.225692-1431+20649@ams.ftl.affinity.com><br>Date: Sun, 9 Nov 2003 03:00:03 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Phentermine <BuyPhentermineNow194185@vml ocal.com> | Have you been putting off weight loss? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217754-29013>; Sun, 9 Nov 2003 15:42:01 -0500<br>Received: from vm208-47.vmlocal.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <219545-29014>; Sun, 9 Nov 2003 15:41:23 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-47.vmlocal.com with SMTP; 09 Nov 2003 14:41:07 -0600<br>X-ClientHost: 106097109101115064103111114109111111109111114071150460990111109<br>X-MailingID 194269<br>From: Phentermine <BuyPhentermineNow194269@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Phentermine <BuyPhentermineNow194269@vmlocal.com><br>Subject: Have you been putting off weight loss?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 154123-0500_est.219545-29014+5741@ams.ftl.affinity.com><br>Date: Sun, 9 Nov 2003 15:41:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jonathan <jonathan@gordonworks.co m> | Phentermine <BuyPhentermineNow19185@vml ocal.com> | Have you been putting off weight loss? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_eoq_fwding (fdaye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220168-26642>; Sun, 9 Nov 2003 20:24:49 -0500<br>Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.tfl.affinity.com with ESMTP id <219748-26642>; Sun, 9 Nov 2003 20:23:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-23.vmlocal.com with SMTP; 09 Nov 2003 19:22:31 -0600<br>X-ClientHost: 102097121101006410311114100111101191111141071150460990111109<br>X-MailingID: 191185<br>From: Phentermine <BuyPhentermineNow19185@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Phentermine <BuyPhentermineNow19185@vmlocal.com><br>Subject: Have you been putting off weight loss?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 2023:54-0500_est-219748-26642+620@jams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 20:23:53 -0500 |
| 11/9/2003 | James <james@gordonworks.com> | Phentermine <BuyPhentermineNow19420@vml ocal.com> | Have you been putting off weight loss? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_eoq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219748-26653>; Sun, 9 Nov 2003 20:24:49 -0500<br>Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.tfl.affinity.com with ESMTP id <220156-26650>; Sun, 9 Nov 2003 20:23:55 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-23.vmlocal.com with SMTP; 09 Nov 2003 19:22:31 -0600<br>X-ClientHost: 1061111009711610040971106641031111141001111101191111141071150460990111109<br>X-MailingID: 191185<br>From: Phentermine <BuyPhentermineNow19185@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Phentermine <BuyPhentermineNow19185@vmlocal.com><br>Subject: Have you been putting off weight loss?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 2023:55-0500_est-220156-26650+580@jams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 20:23:54 -0500 |
| 11/9/2003 | Jonathan <jonathan@gordonworks.co m> | Refinance <YouRefinanceToday195526@vmlo cal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_eoq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217177-26642>; Sun, 9 Nov 2003 04:04:17 -0500<br>Received: from vl208-35.vmlocal.com ([216.21.208.35]) by ams.tfl.affinity.com with ESMTP id <215937-26631>; Sun, 9 Nov 2003 03:41:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-35.vmlocal.com with SMTP; 09 Nov 2003 02:29:31 -0600<br>X-ClientHost: 1061111009711610040971106641031111141001111101191111141071150460990111109<br>X-MailingID: 195526<br>From: Refinance <YouRefinanceToday195526@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday195526@vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 0343:58-0500_est-215937-26651+345@jams.tfl.affinity.com><br>Date: Sun, 9 Nov 2003 03:38:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters19386@j@vmlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from uut_ceq_fteling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22492944580> - Sun, 9 Nov 2003 20:48:19 -0500<br>Received: from v3208-42.vmlocal.com ([216.21.208.42]) by ams.ttl.affinity.com with ESMTP id <225068-6355> - Sun, 9 Nov 2003 20:48:00 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-42.vmlocal.com with SMTP; 09 Nov 2003 19:47:55 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID? 193860<br>From: Credit Card Help <CreditCardHelpCenters19386@j@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Credit Card Help <CreditCardHelpCenters19386@j@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9204800s0590_est225068-6355+6426@ams.ttl.affinity.com><br>Date: Sun, 9 Nov 2003 20:48:00 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalAds194032@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from uut_ceq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213632-4532> - Sun, 9 Nov 2003 13:10:43 -0500<br>Received: from v3208-29.vmlocal.com ([216.21.208.29]) by ams.ttl.affinity.com with ESMTP id <210769-4541> - Sun, 9 Nov 2003 13:10:16 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-29.vmlocal.com with SMTP; 09 Nov 2003 12:10:07 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 194032<br>From: Online Personals <OnlinePersonalAds194032@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Online Personals <OnlinePersonalAds194032@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9131016s0590_est210769-4541+3735@ams.ttl.affinity.com><br>Date: Sun, 9 Nov 2003 13:10:15 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers194379@vmadmin.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | American Flag. Text: "Get a career that makes a difference. Learn how to get a job in the criminal justice field." | | X-Persona: <ValueWeb><br>Received: from uut_ceq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216572-9106> - Sun, 9 Nov 2003 08:21:41 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ttl.affinity.com with ESMTP id <216564-9105> - Sun, 9 Nov 2003 08:20:29 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 09 Nov 2003 07:19:26 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 194379<br>From: Criminal Justice Careers <CriminalJusticeCareers194379@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Criminal Justice Careers <CriminalJusticeCareers194379@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Learn how to get a job in the criminal justice field<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9082029s0590_est216564-9105+1836@ams.ttl.affinity.com><br>Date: Sun, 9 Nov 2003 08:20:27 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | James <james@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers19437@virtumundo.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | American flag. Text: "Get a career that makes a difference. Learn how to get a job in the criminal justice field" | | X-Persona: <ValueWeb> Received: from cust_ecq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216707-9105> Sun, 9 Nov 2003 08:21:41 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <216603-9108> Sun, 9 Nov 2003 08:20:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP (99 Nov 2003 07:19:26 -0600 X-Clienthost: 106097109111115064103111114100111110119111141071150460991 11109 X-MailingID 194379 From: Criminal Justice Careers <CriminalJusticeCareers19437@virtumundo.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Careers <CriminalJusticeCareers19437@replies.virtumundo.com> Subject: Learn how to get a job in the criminal justice field Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9 082033-0500_est216603-9108+1780@ams.ffl.affinity.com> Date: Sun, 9 Nov 2003 08:20:32 -0500 |
| | | Criminal Justice Careers <CriminalJusticeCareers19437@virtumundo.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | American flag. Text: "Get a career that makes a difference. Learn how to get a job in the criminal justice field" | | X-Persona: <ValueWeb> Received: from cust_ecq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216706-9105> Sun, 9 Nov 2003 08:21:41 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <216653-9108> Sun, 9 Nov 2003 08:20:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP (99 Nov 2003 07:19:26 -0600 X-Clienthost: 106097109105089070641031111141001111101111141071150460991 11109 X-MailingID 194379 From: Criminal Justice Careers <CriminalJusticeCareers19437@virtumundo.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Careers <CriminalJusticeCareers19437@replies.virtumundo.com> Subject: Learn how to get a job in the criminal justice field Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9 082035-0500_est216653-9108+1781@ams.ffl.affinity.com> Date: Sun, 9 Nov 2003 08:20:35 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers19437@virtumundo.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | American flag. Text: "Get a career that makes a difference. Learn how to get a job in the criminal justice field" | | X-Persona: <ValueWeb> Received: from cust_ecq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216689-9105> Sun, 9 Nov 2003 08:21:41 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <216668-9108> Sun, 9 Nov 2003 08:20:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP (99 Nov 2003 07:19:26 -0600 X-Clienthost: 1060971210641031111141001111101191111141071150460991 11109 X-MailingID 194379 From: Criminal Justice Careers <CriminalJusticeCareers19437@virtumundo.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Careers <CriminalJusticeCareers19437@replies.virtumundo.com> Subject: Learn how to get a job in the criminal justice field Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9 082037-0500_est216668-9108+1782@ams.ffl.affinity.com> Date: Sun, 9 Nov 2003 08:20:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jonathan <jonathan@geodonworks.co m> | Criminal Justice Careers <CriminalJusticeCareers194379@v rmadmin.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vrmadmin.com | affinity.com, geodonworks.com | American flag. Text: "Get a career that makes a difference. Learn how to get a job in the criminal justice field." | | X-Persona: <ValueWeb><br>Received: from cust_owj_fwding (jonathan@geodonworks.com) —> jim@geodonworks.com) by ams.ftl.affinity.com id <216718-9165>; Sun, 9 Nov 2003 08:21:41 -0500<br>Received: from vm104.vrmadmin.com ([216.64.222.104]) by ams.ftl.affinity.com with ESMTP id <216684-9106>; Sun, 9 Nov 2003 08:20:37 -0500<br>Received: from vrmadmin.com ([192.168.3.11)<br>by vm104.vrmadmin.com with SMTP: 09 Nov 2003 07:19:26 -0600<br>X-ClientHost:<br>106111110097116046097110064010311114100111110191111141071150466099111109<br>X-MailingID 194379<br>From: Criminal Justice Careers <CriminalJusticeCareers194379@vrmadmin.com><br>To: Jonathan <jonathan@geodonworks.com><br>Errors-To: errors@vrmadmin.com<br>Reply-To: Criminal Justice Careers <CriminalJusticeCareers194379@replies.virtumundo.com><br>Subject: Learn how to get a job in the criminal justice field<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 082037-0500_est-216684-9106+1956@ams.ftl.affinity.com><br>Date: Sun, 9 Nov 2003 08:20:37 -0500 |
| 11/9/2003 | Jonathan <jonathan@geodonworks.co m> | Credit Card Center <TheCreditCardCenter194147@vm local.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com, geodonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_owj_fwding (jonathan@geodonworks.com) —> jim@geodonworks.com) by ams.ftl.affinity.com id <213577-26651>; Sun, 9 Nov 2003 16:55:04 -0500<br>Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.ftl.affinity.com with ESMTP id <218811-26649>; Sun, 9 Nov 2003 16:54:42 -0500<br>Received: from vmlocal.com ([192.168.3.12)<br>by vl208-43.vmlocal.com with SMTP: 09 Nov 2003 15:54:40 -0600<br>X-ClientHost:<br>106111110097116046097110064010311114100111110191111141071150466099111109<br>X-MailingID 194147<br>From: Credit Card Center <TheCreditCardCenter194147@vmlocal.com><br>To: Jonathan <jonathan@geodonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter194147@vmlocal.com><br>Subject: Low interest credit cards to get you back on your feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 165442-0500_est-218811-26649+481@ams.ftl.affinity.com><br>Date: Sun, 9 Nov 2003 16:54:41 -0500 |
| 11/9/2003 | James <james@geodonworks.com> | Ceiling Fans <CeilingFansForYourHome193953 @vmlocal.com> | Ceiling fans for comfort and decoration. | See FULL HEADER column | vmlocal.com | affinity.com, geodonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_owj_fwding (james@geodonworks.com) —> jim@geodonworks.com) by ams.ftl.affinity.com id <223797-6357>; Sun, 9 Nov 2003 14:18:21 -0500<br>Received: from vl208-16.vmlocal.com ([216.21.208.16]) by ams.ftl.affinity.com with ESMTP id <224052-6355>; Sun, 9 Nov 2003 14:17:54 -0500<br>Received: from vmlocal.com ([192.168.3.12)<br>by vl208-16.vmlocal.com with SMTP: 09 Nov 2003 13:17:41 -0600<br>X-ClientHost: 106097110091106104011141400111110191111141071150466099111109<br>X-MailingID 193953<br>From: Ceiling Fans <CeilingFansForYourHome193953@vmlocal.com><br>To: James <james@geodonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Ceiling Fans <CeilingFansForYourHome193953@vmlocal.com><br>Subject: Ceiling fans for comfort and decoration.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov9 141754-0500_est-224052-6355+3949@ams.ftl.affinity.com><br>Date: Sun, 9 Nov 2003 14:17:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jay <jay@gordonworks.com> | Cell Phone Giveaway <CellPhoneGiveaway194183@vmlocal.com> | Click today for a Free Cell Phone. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_ezq_fsding [jay@gordonworks.com --> jim@gordonworks.com] by ams.tfl.affinity.com id <219570c26449>; Sun, 9 Nov 2003 17:33:19 -0500 <219674c26635>; Sun, 9 Nov 2003 17:32:19 -0500 Received: from vmlocal.com (192.168.3.12) by d208-59.vmlocal.com with SMTP; 09 Nov 2003 16:32:14 -0600 X-ClientHost: 106097121061031111114100111101191111114071150460990111109 X-MailingID: 194183 From: Cell Phone Giveaway <CellPhoneGiveaway194183@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cell Phone Giveaway <CellPhoneGiveaway194183@vmlocal.com> Subject: Click today for a Free Cell Phone. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9 173219-0500_ez1l9674c26635-5161@jams.tfl.affinity.com> Date:Sun, 9 Nov 2003 17:32:18 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Cell Phone Giveaway <CellPhoneGiveaway194182@vmlocal.com> | Click today for a Free Cell Phone. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_ezq_fsding [faye@gordonworks.com --> jim@gordonworks.com] by ams.tfl.affinity.com id <214992c4540>; Sun, 9 Nov 2003 23:10:29 -0500 Received: from c208-53.vmlocal.com [216.21.208.53]) by ams.tfl.affinity.com with ESMTP id <216191-453fc>; Sun, 9 Nov 2003 23:10:07 -0500 Received: from vmlocal.com (192.168.3.12) by d208-53.vmlocal.com with SMTP; 09 Nov 2003 22:09:53 -0600 X-ClientHost: 102097121061031111114100111101191111114071150460990111109 X-MailingID: 194182 From: Cell Phone Giveaway <CellPhoneGiveaway194182@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cell Phone Giveaway <CellPhoneGiveaway194182@vmlocal.com> Subject: Click today for a Free Cell Phone. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9 231007-0500_ez16191-453fc-7486@jams.tfl.affinity.com> Date:Sun, 9 Nov 2003 23:10:05 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Destroyer and aircraft carrier in the open ocean. "VA Loan to Buy or Refinance" | | X-Persona: <ValueWeb> Received: from cust_ezq_fsding [faye@gordonworks.com --> jim@gordonworks.com] by ams.tfl.affinity.com id <213339c13822>; Mon, 10 Nov 2003 01:35:42 -0500 Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.tfl.affinity.com with ESMTP id <216283c13823>; Mon, 10 Nov 2003 01:35:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 10 Nov 2003 00:34:57 -0600 X-ClientHost: 102097121061031111114100111101191111114071150460990111109 X-MailingID: 193982 From: Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter193982@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10 013504-0500_ez216283-13823+10251@jams.tfl.affinity.com> Date:Mon, 10 Nov 2003 01:35:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | James <james@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Destroyer and aircraft carrier in the open ocean. "VA Loan to Buy or Refinance." | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (james@gordonworks.com) by ams.ttl.affinity.com <212677x13818> Mon, 10 Nov 2003 01:35:42 -0500 Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ttl.affinity.com with ESMTP id <213795-13817> Mon, 10 Nov 2003 01:35:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 10 Nov 2003 00:34:57 -0600 X-Clienthost: 106097109101115064103111114100111101119111114107115046099111109 X-MailingID: 193982 From: Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter193982@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Nov10.013504-0500.est.213795-13817+9734@ams.ttl.affinity.com> Date: Mon, 10 Nov 2003 01:35:03 -0500 |
| 11/9/2003 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Destroyer and aircraft carrier in the open ocean. "VA Loan to Buy or Refinance." | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (jamila@gordonworks.com) by ams.ttl.affinity.com id <215380-13822> Mon, 10 Nov 2003 01:35:42 -0500 Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ttl.affinity.com with ESMTP id <212677-13821> Mon, 10 Nov 2003 01:35:05 -0500 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 10 Nov 2003 00:34:57 -0600 X-Clienthost: 106097109105080970641031111141001111011191111141071115046099111109 X-MailingID: 193982 From: Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter193982@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Nov10.013505-0500.est.212677-13821+9994@ams.ttl.affinity.com> Date: Mon, 10 Nov 2003 01:35:03 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Destroyer and aircraft carrier in the open ocean. "VA Loan to Buy or Refinance." | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <213795-13822> Mon, 10 Nov 2003 01:35:42 -0500 Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ttl.affinity.com with ESMTP id <214749-13823> Mon, 10 Nov 2003 01:35:05 -0500 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 10 Nov 2003 00:34:57 -0600 X-Clienthost: 10609712106410311111410011119111114107115046099111109 X-MailingID: 193982 From: Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter193982@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Nov10.013505-0500.est.214749-13823+0252@ams.ttl.affinity.com> Date: Mon, 10 Nov 2003 01:35:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Destroyer and aircraft carrier in the open ocean. "VA Loan to Buy or Refinance." | | X-Persona: <ValueWeb> Received: from cust_enq_Fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215560-13819> Mon, 10 Nov 2003 01:35:42 -0500 Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ftl.affinity.com with ESMTP id <215345-13823> Mon, 10 Nov 2003 01:35:01 -0500 Received: from vmadmin.com (192.168.1.11) by vm119.vmadmin.com with SMTP; 10 Nov 2003 00:34:57 -0600 X-ClientHost: 10631110097116640097110664103111114100111110119111114071159466099111109 X-MailingID 193982 From: Military Benefits Center <MilitaryBenefitsCenter193982@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter193982@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov01.013595-0500_est.215345-13823+10253@jams.ftl.affinity.com> Date: Mon, 10 Nov 2003 01:35:04 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter194054@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_enq_Fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213898-9110> Sun, 9 Nov 2003 10:26:01 -0500 Received: from v208-43.vmlocal.com ([216.21.208.43]) by ams.ftl.affinity.com with ESMTP id <215084-9106> Sun, 9 Nov 2003 10:25:26 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-43.vmlocal.com with SMTP; 09 Nov 2003 09:25:12 -0600 X-ClientHost: 102097121010640103111114100111110119111114071159466099111109 X-MailingID 194054 From: Equity Loan Center <EquityLoanCenter194054@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter194054@vmlocal.com> Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9 102526-0500_est.215084-9106+2811@jams.ftl.affinity.com> Date: Sun, 9 Nov 2003 10:25:26 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow193825@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_enq_Fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218536-13821> Sun, 9 Nov 2003 20:33:25 -0500 Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <212584-13818> Sun, 9 Nov 2003 20:32:19 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-63.vmlocal.com with SMTP; 09 Nov 2003 19:31:35 -0600 X-ClientHost: 106097121064010311111410011111011911111407115946609911109 X-MailingID 193825 From: Cash Advance <TheCashYouNeedNow193825@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow193825@vmlocal.com> Subject: The cash you need, when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov9 202219-0500_est.212584-13818+7957@jams.ftl.affinity.com> Date: Sun, 9 Nov 2003 20:32:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jonathan <jonathan@gordonworks.com> | Cash Advance <TheCashYouNeedNow19382@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218058-13811>; Sun, 9 Nov 2003 20:33:25 -0500<br>Received: from v3208-63.vmlocal.com ([216.21.208.63]) by ams.tfl.affinity.com with ESMTP id <218536-13818>; Sun, 9 Nov 2003 20:32:19 -0500<br>Received: from vmlocal.com (192.168.3.12) by v3208-63.vmlocal.com with SMTP; 09 Nov 2003 19:31:35 -0600<br>X-ClientHost: 106111110097101600971106641031111141001111101191111141071504609911109<br>X-MailingID: 19382<br>From: Cash Advance <TheCashYouNeedNow19382@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow19382@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Message-Id: <03Nov9 203219-0500_est.218536-13818+7956@ams.tfl.affinity.com><br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Mime-Version: 1.0<br>Date: Sun, 9 Nov 2003 20:32:19 -0500 |
| 11/9/2003 | Jamila <jamila@gordonworks.com> | Cash Advance <TheCashYouNeedNow19383@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217745-9110>; Sun, 9 Nov 2003 11:33:08 -0500<br>Received: from v3208-66.vmlocal.com ([216.21.208.66]) by ams.tfl.affinity.com with ESMTP id <217737-9109>; Sun, 9 Nov 2003 11:32:37 -0500<br>Received: from vmlocal.com (192.168.3.12) by v3208-66.vmlocal.com with SMTP; 09 Nov 2003 10:32:33 -0600<br>X-ClientHost: 106097109105009706410311111410011111011911111411410715046099111109<br>X-MailingID: 19383<br>From: Cash Advance <TheCashYouNeedNow19383@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow19383@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Message-Id: <03Nov9 113237-0500_est.217737-9109+3076@ams.tfl.affinity.com><br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Mime-Version: 1.0<br>Date: Sun, 9 Nov 2003 11:32:37 -0500 |
| 11/9/2003 | Jamila <jamila@gordonworks.com> | San Antonio <VisitSanAntonioToday19394@vmlocal.com> | Visit San Antonio. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220162-26633>; Sun, 9 Nov 2003 20:24:49 -0500<br>Received: from v3208-54.vmlocal.com ([216.21.208.54]) by ams.tfl.affinity.com with ESMTP id <220232-26631>; Sun, 9 Nov 2003 20:22:54 -0500<br>Received: from vmlocal.com (192.168.3.12) by v3208-54.vmlocal.com with SMTP; 09 Nov 2003 19:22:46 -0600<br>X-ClientHost: 106097109105009706410311111410011111011911111411410715046099111109<br>X-MailingID: 19394<br>From: San Antonio <VisitSanAntonioToday19394@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: San Antonio <VisitSanAntonioToday19394@vmlocal.com><br>Subject: Visit San Antonio.<br>Message-Id: <03Nov9 202254-0500_est.220232-26631+5654@ams.tfl.affinity.com><br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Mime-Version: 1.0<br>Date: Sun, 9 Nov 2003 20:22:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/0/2003 | Jonathan <jonathan@gordenworks.com> | Cruise Values <TheCruiseConsortium194845@vmlocal.com> | Every cruise is on SAUL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jonathan@gordenworks.com) by ams.ffl.affinity.com id <2172834760> Mon, 10 Nov 2003 13:49:28 -0500<br>Received: from vJ208-52.vmlocal.com ([216.21.208.52]) by ams.ffl.affinity.com with ESMTP id <2221454759> Mon, 10 Nov 2003 13:48:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-52.vmlocal.com with SMTP; 10 Nov 2003 12:48:14 -0600<br>X-ClientHost 1061111009711034097110664103111141001111019111114107115046099111109<br>X-MailingID 194845<br>From: Cruise Values <TheCruiseConsortium194845@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium194845@vmlocal.com><br>Subject: Every cruise is on SAUL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 13.4821-0500_est.222145-6759+13878@ams.ffl.affinity.com><br>Date: Mon, 10 Nov 2003 13:48:20 -0500 |
| 11/0/2003 | Faye <faye@gordenworks.com> | Printing Offer <BusinessCardsNow195505@vmadmin.com> | We are giving away color business cards | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Pictures of business cards. Text: "Hey, did you miss out our free business cards offer?" | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <2195313-8637> Mon, 10 Nov 2003 08:15:08 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <219664-18638> Mon, 10 Nov 2003 08:14:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 10 Nov 2003 07:14:17 -0600<br>X-ClientHost 1029971121100864103111141001111019111114107115046099111109<br>X-MailingID 195505<br>From: Printing Offer <BusinessCardsNow195505@vmadmin.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <BusinessCardsNow195505@replies.virtumundo.com><br>Subject: We are giving away color business cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 08.1424-0500_est.219664-18638+11238@ams.ffl.affinity.com><br>Date: Mon, 10 Nov 2003 08:14:23 -0500 |
| 11/0/2003 | James <james@gordenworks.com> | Printing Offer <BusinessCardsNow195505@vmadmin.com> | We are giving away color business cards | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Pictures of business cards. Text: "Hey, did you miss out our free business cards offer?" | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <2192653-8635> Mon, 10 Nov 2003 08:15:08 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <219674-18633> Mon, 10 Nov 2003 08:14:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 10 Nov 2003 07:14:17 -0600<br>X-ClientHost 1066971109101115046410311114100111110191111141071150460991111109<br>X-MailingID 195505<br>From: Printing Offer <BusinessCardsNow195505@vmadmin.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <BusinessCardsNow195505@replies.virtumundo.com><br>Subject: We are giving away color business cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 08.08424-0500_est.219674-18633+11453@ams.ffl.affinity.com><br>Date: Mon, 10 Nov 2003 08:14:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2003 | Jamila <jamila@gordonworks.com> | Printing Offer <BusinessCardsNow195505@vmadmin.com> | We are giving away color business cards | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of business cards. Text: "Hey, did you miss out our free business cards offer?" | | X-Persona: <ValueWeb><br>Received: from uust_euq_fwdsg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +215886+18649> Mon, 10 Nov 2003 08:15:08 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id +219677+18638> Mon, 10 Nov 2003 08:14:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 10 Nov 2003 07:14:17 -0600<br>X-ClientHost: 106097109105108097064103111111401011191111114107115046099111109<br>X-MailingID 195505<br>From: Printing Offer <BusinessCardsNow195505@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <BusinessCardsNow195505@replies.virtumundo.com><br>Subject: We are giving away away business cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 08J424-0500_ext.219677-18638+11239@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 08:14:23 -0500 |
| 11/10/2003 | Jay <jay@gordonworks.com> | Printing Offer <BusinessCardsNow195505@vmadmin.com> | We are giving away color business cards | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of business cards. Text: "Hey, did you miss out our free business cards offer?" | | X-Persona: <ValueWeb><br>Received: from uust_euq_fwdsg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +216102+18635> Mon, 10 Nov 2003 08:15:08 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id +219693+18649> Mon, 10 Nov 2003 08:14:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 10 Nov 2003 07:14:17 -0600<br>X-ClientHost: 10609712106410311111140101119111114107115046099111109<br>X-MailingID 195505<br>From: Printing Offer <BusinessCardsNow195505@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <BusinessCardsNow195505@replies.virtumundo.com><br>Subject: We are giving away away business cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 08J424-0500_ext.219693-18649+11349@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 08:14:24 -0500 |
| 11/10/2003 | Jonathan <jonathan@gordonworks.com> | Printing Offer <BusinessCardsNow195505@vmadmin.com> | We are giving away color business cards | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Pictures of business cards. Text: "Hey, did you miss out our free business cards offer?" | | X-Persona: <ValueWeb><br>Received: from uust_euq_fwdsg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +217729+18637> Mon, 10 Nov 2003 08:15:08 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id +219700+18636> Mon, 10 Nov 2003 08:14:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 10 Nov 2003 07:14:17 -0600<br>X-ClientHost: 106111110097116104097110064103111111401011191111114107115046099111109<br>X-MailingID 195505<br>From: Printing Offer <BusinessCardsNow195505@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <BusinessCardsNow195505@replies.virtumundo.com><br>Subject: We are giving away away business cards<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 08J424-0500_ext.219700-18636+11041@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 08:14:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture195229@vmloc al.com> | Interior Design for your Patio. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_cur_Psding (james@gordonworks.com) by ams.ttl.affinity.com id <22117-3-18646>; Mon, 10 Nov 2003 13:19:45 -0500 Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <220380-18649>; Mon, 10 Nov 2003 13:18:50 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-73.vmlocal.com with SMTP; 10 Nov 2003 12:18:35 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID: 195229 From: Patio Furniture <NewPatioFurniture195229@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Patio Furniture <NewPatioFurniture195229@vmlocal.com> Subject: Interior Design for your Patio. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.131850x0500.ext220380-18649x13284@ams.ttl.affinity.com> Date: Mon, 10 Nov 2003 13:18:50 -0500 |
| 11/10/2003 | Faye <faye@gordonworks.com> | Fashion Design Schools <FashionDesignSchools195512@vml.adm in.com> | Learn what it takes to get into fashion design | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images of models in fashion. "Transforming your unique visions into fashion reality is going to take skill, as well as a degree or certificate from a highly respected school. We've identified the very best ones below." | | X-Persona: <ValueWeb> Received: from cust_cur_Psding (faye@gordonworks.com) by ams.ttl.affinity.com id <224089-26145>; Tue, 11 Nov 2003 02:55:57 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <213469-26139>; Mon, 10 Nov 2003 22:57:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 10 Nov 2003 21:57:16 -0600 X-ClientHost: 102097121010064103111114100111101191111141071150460699111109 X-MailingID: 195512 From: Fashion Design Schools <FashionDesignSchools195512@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Fashion Design Schools <FashionDesignSchools195512@vmadmin.com> Subject: Learn what it takes to get into fashion design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.225721x0500.ext213469-26139x22085@ams.ttl.affinity.com> Date: Mon, 10 Nov 2003 22:57:20 -0500 |
| 11/10/2003 | James <james@gordonworks.com> | Fashion Design Schools <FashionDesignSchools195512@vml.adm in.com> | Learn what it takes to get into fashion design | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images of models in fashion. "Transforming your unique visions into fashion reality is going to take skill, as well as a degree or certificate from a highly respected school. We've identified the very best ones below." | | X-Persona: <ValueWeb> Received: from cust_cur_Psding (james@gordonworks.com) by ams.ttl.affinity.com id <225890-26148>; Tue, 11 Nov 2003 09:05:56 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <213482-26139>; Mon, 10 Nov 2003 22:57:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 10 Nov 2003 21:57:16 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID: 195512 From: Fashion Design Schools <FashionDesignSchools195512@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Fashion Design Schools <FashionDesignSchools195512@vmadmin.com> Subject: Learn what it takes to get into fashion design Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.225721x0500.ext213482-26139x22086@ams.ttl.affinity.com> Date: Mon, 10 Nov 2003 22:57:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/0/2003 | Jamila <jamila@gordonworks.com> | Smart Move <EducationOnlineSites19532k@vml ocal.com> | Make a Smart Move--See Your Latest Online Education Offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22102u4535> Mon, 10 Nov 2003 14:04:22 -0500<br>Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.tfl.affinity.com with ESMTP id <22249u4541> Mon, 10 Nov 2003 14:03:46 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-73.vmlocal.com with SMTP; 10 Nov 2003 13:03:33 -0600<br>X-ClientHost: 100097101010010097l0643031l114100111110119111141071150460991111109<br>X-MailingID 195320<br>From: Smart Move <EducationOnlineSites19532k@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Smart Move <EducationOnlineSites19532k@vmlocal.com><br>Subject: Make a Smart Move--See Your Latest Online Education Offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 140346-0500 est.222449-4541+13244@ams.tfl.affinity.com><br>Date: Mon, 10 Nov 2003 14:03:45 -0500 |
| 11/0/2003 | Faye <faye@gordonworks.com> | Smart Move <EducationOnlineSites19531k@vml ocal.com> | Make a Smart Move--See Your Latest Online Education Offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23015-1713> Mon, 10 Nov 2003 20:11:35 -0500<br>Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.tfl.affinity.com with ESMTP id <22999S-1716> Mon, 10 Nov 2003 20:10:31 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-63.vmlocal.com with SMTP; 10 Nov 2003 19:10:20 -0600<br>X-ClientHost: 10209712110106410011141000111101191111410711504609911109<br>X-MailingID 195314<br>From: Smart Move <EducationOnlineSites19531k@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Smart Move <EducationOnlineSites19531k@vmlocal.com><br>Subject: Make a Smart Move--See Your Latest Online Education Offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 201031-0500 est.229995-1716+16786@ams.tfl.affinity.com><br>Date: Mon, 10 Nov 2003 20:10:30 -0500 |
| 11/0/2003 | Faye <faye@gordonworks.com> | Cheapest Cigarettes <Cheapest.cigarettesOnline195904 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cigarette Cartons "For only $14.95 per carton." | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21861-18637> Mon, 10 Nov 2003 16:22:42 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.tfl.affinity.com with ESMTP id <22119-18639> Mon, 10 Nov 2003 16:21:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 10 Nov 2003 15:21:40 -0600<br>X-ClientHost: 102097121010641l0111141000111101191111410711504609911109<br>X-MailingID 195904<br>From: Cheapest Cigarettes <Cheapest.cigarettesOnline195904@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cheapest Cigarettes <Cheapest.cigarettesOnline195904@replies.vmadmin.com><br>Subject: Marlboro cartons under 15 bucks, including shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 162146-0500 est.221119-18639+14723@ams.tfl.affinity.com><br>Date: Mon, 10 Nov 2003 16:21:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/10/2003 | James <jamesj@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline195004 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cigarette Cartons. "For only $14.95 per carton." | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamesj@gordonworks.com --> jimj@gordonworks.com) by ams.ftl.affinity.com id <22039-6 18637>; Mon, 10 Nov 2003 16:22:42 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ISMTP id <22110-4 18649>; Mon, 10 Nov 2003 16:21:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 10 Nov 2003 15:21:40 -0600 X-ClientHost: 1069971091011115064103111114001111011911114074150466099111109 X-MailingID: 195004 From: Cheapest Cigarettes <CheapestCigarettesOnline195004@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline195004@replies.virtumundo.com> Subject: Marlboro cartons under 15 bucks, including shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.162146-0500_est.221304-18649+14475@ams.ftl.affinity.com> Date:Mon, 10 Nov 2003 16:21:46 -0500 |
| 11/10/2003 | Jamila <jamila@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline195004 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cigarette Cartons. "For only $14.95 per carton." | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21822-5 18637>; Mon, 10 Nov 2003 16:22-42 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ISMTP id <21354-7 18633>; Mon, 10 Nov 2003 16:21:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 10 Nov 2003 15:21:40 -0600 X-ClientHost: 1060971091051080970641031111140011110111411140071150466099111109 X-MailingID: 195004 From: Cheapest Cigarettes <CheapestCigarettesOnline195004@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline195004@replies.virtumundo.com> Subject: Marlboro cartons under 15 bucks, including shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.162146-0500_est.213547-18633+14693@ams.ftl.affinity.com> Date:Mon, 10 Nov 2003 16:21:46 -0500 |
| 11/10/2003 | Jay <jay@gordonworks.com> | Cheapest Cigarettes <CheapestCigarettesOnline195004 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cigarette Cartons. "For only $14.95 per carton." | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22040-9 18637>; Mon, 10 Nov 2003 16:22:42 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ISMTP id <22130-1 18648>; Mon, 10 Nov 2003 16:21:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 10 Nov 2003 15:21:40 -0600 X-ClientHost: 106097121064103111114001111011911114074150466099111109 X-MailingID: 195004 From: Cheapest Cigarettes <CheapestCigarettesOnline195004@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline195004@replies.virtumundo.com> Subject: Marlboro cartons under 15 bucks, including shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.162147-0500_est.221203-18648+14521@ams.ftl.affinity.com> Date:Mon, 10 Nov 2003 16:21:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2003 | Jonathan <jonathan@gordonworks.com> | Cheapest Cigarettes <Cheapest.CigarettesOnline195004 @vmadmin.com> | Marlboro cartons under 15 bucks, including shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cigarette Cartons. "For only $14.95 per carton" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220477.18637>; Mon, 10 Nov 2003 16:22:42 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ESMTP id <221378.18633>; Mon, 10 Nov 2003 16:21:48 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 10 Nov 2003 15:21:40 -0600<br>X-ClientHost<br>1061111100711610409711006410311114100111101191111411407119046099111109<br>X-MailingID 195004<br>From: Cheapest Cigarettes <CheapestCigarettesOnline195004@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cheapest Cigarettes <CheapestCigarettesOnline195004@replies.virtumundo.com><br>Subject: Marlboro cartons under 15 bucks, including shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.162148-0500_est.221378-18633+14696@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 16:21:47 -0500 |
| 11/10/2003 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot195437@vmhisc al.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217375.18637>; Mon, 10 Nov 2003 19:33:40 -0500<br>Received: from v208-56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <221477.18639>; Mon, 10 Nov 2003 19:32:38 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vi208-56.vmlocal.com with SMTP; 10 Nov 2003 18:32:29 -0600<br>X-ClientHost<br>1061111100711610409711006410311114100111101191111411407119046099111109<br>X-MailingID 195437<br>From: Airline Tickets <AirlineTicketDepot195437@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot195437@vmlocal.com><br>Subject: Need airline tickets?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.193238-0500_est.221477.18639+15989@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 19:32:37 -0500 |
| 11/10/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans195445@vmhisc al.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jim@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216501.18633>; Mon, 10 Nov 2003 19:33:40 -0500<br>Received: from v208-56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <218825.18638>; Mon, 10 Nov 2003 19:32:41 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vi208-56.vmlocal.com with SMTP; 10 Nov 2003 18:32:28 -0600<br>X-ClientHost: 106097109101113604103111110111011911114107115046099111109<br>X-MailingID 195445<br>From: Payday Loans <QuickPaydayLoans195445@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans195445@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.193241-0500_est.218825-18638+15826@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 19:32:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/0/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation195168@vmlocal.com> | One easy payment for all your bills. | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_rseq_fwdreg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213245-15299>; Mon, 10 Nov 2003 23:18:40 -0500 Received: from vl208-33.vmlocal.com ([216.21.208.33]) by ams.ffl.affinity.com with ESMTP id <214252-15290>; Mon, 10 Nov 2003 23:17:36 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-33.vmlocal.com with SMTP; 10 Nov 2003 22:17:31 -0600 X-ClientHost: 10609710910310070864103111141400111110119911131400711504609911109 X-MailingID 195168 From: Debt Consolidation <DebtConsolidation195168@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation195168@vmlocal.com> Subject: One easy payment for all your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10 f23175e-0500_ext214252-15290+17879@ams.ffl affinity.com> Date: Mon, 10 Nov 2003 23:17:36 -0500 |
| 11/0/2003 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation195171@vmlocal.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_rseq_fwdreg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22081 1-29017>; Mon, 10 Nov 2003 11:40:47 -0500 Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ffl.affinity.com with ESMTP id <220748-29017>; Mon, 10 Nov 2003 11:40:18 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-26.vmlocal.com with SMTP; 10 Nov 2003 10:40:08 -0600 X-ClientHost: 102097121100640311114100111101191111140711504609911109 X-MailingID: 195171 From: Debt Consolidation <DebtConsolidation195171@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation195171@vmlocal.com> Subject: All your bills. One easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10 l14018-0500_ext220748-29017+14837@ams.ffl affinity.com> Date: Mon, 10 Nov 2003 11:40:18 -0500 |
| 11/0/2003 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation195169@vmlocal.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinty.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_rseq_fwdreg (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225154-4533>; Mon, 10 Nov 2003 17:33:58 -0500 Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.ffl.affinity.com with ESMTP id <219197-4542>; Mon, 10 Nov 2003 17:33:13 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-47.vmlocal.com with SMTP; 10 Nov 2003 16:33:07 -0600 X-ClientHost: 10609710910311150641031111141000111101191111140711504609911109 X-MailingID: 195169 From: Debt Consolidation <DebtConsolidation195169@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation195169@vmlocal.com> Subject: All your bills. One easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10 l17331e-0500_ext219197-4542+15322@ams.ffl affinity.com> Date: Mon, 10 Nov 2003 17:33:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2003 | Jay <jay@gordonworks.co> | Debt Consolidation <DebtConsolidation195169@vmloc al.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_req_Peding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22156-4542>; Mon, 10 Nov 2003 17:33:38 -0600 Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.tfl.affinity.com with ESMTP id <22146-4534>; Mon, 10 Nov 2003 17:33:13 -0600 Received: from vmlocal.com (192.168.2.12) by vl208-47.vmlocal.com with SMTP; 10 Nov 2003 16:33:07 -0600 X-Clientbost: 106097121064103111114400111101191111141071150460909911109 X-MailingID 195169 From Debt Consolidation <DebtConsolidation195169@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Debt Consolidation <DebtConsolidation195169@vmlocal.com> Errors-To: errors@vmlocal.com Subject: All your bills. One easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.173313-0600_est.222446-4534+1527@ams.tfl.affinity.com> Date: Mon, 10 Nov 2003 17:33:13 -0600 |
| 11/10/2003 | Jonathan <jonathan@gordonworks.co m> | Debt Consolidation <DebtConsolidation195169@vmloc al.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_req_Peding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21919-4539>; Mon, 10 Nov 2003 17:33:38 -0600 Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.tfl.affinity.com with ESMTP id <21402-4537>; Mon, 10 Nov 2003 17:33:13 -0600 Received: from vmlocal.com (192.168.2.12) by vl208-47.vmlocal.com with SMTP; 10 Nov 2003 16:33:07 -0600 X-Clientbost: 106111111097116104097110064103111114100111101191111141071150460909911109 X-MailingID 195169 From Debt Consolidation <DebtConsolidation195169@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Debt Consolidation <DebtConsolidation195169@vmlocal.com> Errors-To: errors@vmlocal.com Subject: All your bills. One easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.173313-0600_est.214403-4537+1503@ams.tfl.affinity.com> Date: Mon, 10 Nov 2003 17:33:13 -0600 |
| 11/10/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel19530?@vmloc al.com> | Plan today. Leave today. Last minute travel. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_req_Peding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22179-4535>; Mon, 10 Nov 2003 18:55:57 -0600 Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.tfl.affinity.com with ESMTP id <23306-4532>; Mon, 10 Nov 2003 18:55:00 -0600 Received: from vmlocal.com (192.168.2.12) by vl208-66.vmlocal.com with SMTP; 10 Nov 2003 17:54:57 -0600 X-Clientbost: 106097109105109097064103111114100111119111114071150460909911109 X-MailingID 19530? From Last Minute Travel <LastMinuteTravel19530?@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Last Minute Travel <LastMinuteTravel19530?@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Plan today. Leave today. Last minute travel. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov10.185500-0600_est.223806-4532+1602@ams.tfl.affinity.com> Date: Mon, 10 Nov 2003 18:54:59 -0600 |

453/1674

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2003 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt19524@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22487Oo4355> Mon, 10 Nov 2003 13:13:19 -0500<br>Received: from vI208-18.vmlocal.com ([216.21.208.18]) by ams.ttl.affinity.com with ESMTP id <22100o4355> Mon, 10 Nov 2003 13:11:59 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vI208-18.vmlocal.com with SMTP; 10 Nov 2003 12:11:44 -0600<br>X-ClientHost: 10209712110010641031111410011191111411407115046099111109<br>X-MailingID: 195249<br>From: Consolidate Your Debt <ConsolidateYourDebt19524@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt19524@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.131159-0500_est.221000-6355+1256?@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 13:11:58 -0500 |
| 11/10/2003 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining19532@vmlocal.com> | Start strength training now. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23861&29019> Mon, 10 Nov 2003 22:40:23 -0500<br>Received: from vI208-20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <21873S-29010> Mon, 10 Nov 2003 22:40:08 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vI208-20.vmlocal.com with SMTP; 10 Nov 2003 21:40:04 -0600<br>X-ClientHost: 10609712110641031111410011191111411407115046099111109<br>X-MailingID: 195323<br>From: Strength Training <StrengthTraining19532@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Strength Training <StrengthTraining19532@vmlocal.com><br>Subject: Start strength training now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.224008-0500_est.218758-29010+19617@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 22:40:07 -0500 |
| 11/10/2003 | Jay <jay@gordonworks.com> | Shoes <ShopForYourFeet19481@vmlocal.com> | Treat Your Feet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21974Z-26139> Mon, 10 Nov 2003 10:32:28 -0500<br>Received: from vI208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <22033S-26145> Mon, 10 Nov 2003 10:31:42 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vI208-60.vmlocal.com with SMTP; 10 Nov 2003 09:31:38 -0600<br>X-ClientHost: 10609712110641031111410011191111411407115046099111109<br>X-MailingID: 194818<br>From: Shoes <ShopForYourFeet19481@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Shoes <ShopForYourFeet19481@vmlocal.com><br>Subject: Treat Your Feet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.103142-0500_est.220339-26145+14899@ams.ttl.affinity.com><br>Date: Mon, 10 Nov 2003 10:31:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2003 | Faye <faye@gordonworks.com> | Business Insurance <BusinessInsurance19551%@vmadmin.com> | Cover your future with business insurance. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fseleng (faye@gordonworks.com --> [faye@gordonworks.com) by ams.ffl.affinity.com id <215917r15288>; Mon, 10 Nov 2003 18:16:34 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <2217170-15290>; Mon, 10 Nov 2003 18:15:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 10 Nov 2003 17:15:47 -0600<br>X-ClientHost: 10209712110106410311111400111110119111114007115046099111109<br>X-MailingID: 195519<br>From: Business Insurance <BusinessInsurance19551%@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Business Insurance <BusinessInsurance19551%@replies.virtumundo.com><br>Subject: Cover your future with business insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.181555-0500_est.22217n-15290+15805@ams.ffl.affinity.com><br>Date: Mon, 10 Nov 2003 18:15:54 -0500 |
| 11/10/2003 | James <james@gordonworks.com> | Business Insurance <BusinessInsurance19551%@vmadmin.com> | Cover your future with business insurance. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fseleng (james@gordonworks.com --> [james@gordonworks.com) by ams.ffl.affinity.com id <21773r15288>; Mon, 10 Nov 2003 18:16:34 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <216485-15290>; Mon, 10 Nov 2003 18:15:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 10 Nov 2003 17:15:47 -0600<br>X-ClientHost: 106097109101089706410311111140011111019111114007115046099111109<br>X-MailingID: 195519<br>From: Business Insurance <BusinessInsurance19551%@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Business Insurance <BusinessInsurance19551%@replies.virtumundo.com><br>Subject: Cover your future with business insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.181555-0500_est.216485-15290+15806@ams.ffl.affinity.com><br>Date: Mon, 10 Nov 2003 18:15:55 -0500 |
| 11/10/2003 | Jamila <jamila@gordonworks.com> | Business Insurance <BusinessInsurance19551%@vmadmin.com> | Cover your future with business insurance. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fseleng (jamila@gordonworks.com --> [jamila@gordonworks.com) by ams.ffl.affinity.com id <216485-15288>; Mon, 10 Nov 2003 18:16:34 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <217228-15290>; Mon, 10 Nov 2003 18:15:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 10 Nov 2003 17:15:47 -0600<br>X-ClientHost: 106097109101089706410311111140011111019111114007115046099111109<br>X-MailingID: 195519<br>From: Business Insurance <BusinessInsurance19551%@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Business Insurance <BusinessInsurance19551%@replies.virtumundo.com><br>Subject: Cover your future with business insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10.181555-0500_est.217228-15288+15806@ams.ffl.affinity.com><br>Date: Mon, 10 Nov 2003 18:15:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/0/2003 | Jay <jay@gordonworks.co m> | Business Insurance <BusinessInsurance19551 9@vmadmin.com> | Cover your future with business insurance. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218241-15288>; Mon, 10 Nov 2003 18:16-34 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <219750-15291>; Mon, 10 Nov 2003 18:15-56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 10 Nov 2003 17:15:47 -0600<br>X-ClientHost: 106097121060410311114100111110119111114071150460990111109<br>X-MailingID: 195519<br>From: Business Insurance <BusinessInsurance195519@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Business Insurance <BusinessInsurance195519@replies.virtumundo.com><br>Subject: Cover your future with business insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <19551900 at 181556 a0500 on 219750-15291+15297@ams.ffl.affinity.com><br>Date:Mon, 10 Nov 2003 18:15:56 -0500 |
| 11/0/2003 | Jonathan <jonathan@gordonworks.co m> | Business Insurance <BusinessInsurance19551 9@vmadmin.com> | Cover your future with business insurance. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218241-15288>; Mon, 10 Nov 2003 18:16-34 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <221701-15291>; Mon, 10 Nov 2003 18:15-56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 10 Nov 2003 17:15:47 -0600<br>X-ClientHost: 106111100971160410311114100111110119111114071150460990111109<br>X-MailingID: 195519<br>From: Business Insurance <BusinessInsurance195519@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Business Insurance <BusinessInsurance195519@replies.virtumundo.com><br>Subject: Cover your future with business insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov10 181556 a0500 on 221701-15291+15298@ams.ffl.affinity.com><br>Date:Mon, 10 Nov 2003 18:15:56 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Winhundred <WinPrizesWinhundred196679@vm admin.com> | Faye, Cash prize information inside | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Hard to tell what the ad is for - provides link for "cash prize entry form" | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22493x-18446>; Tue, 11 Nov 2003 12:17:23 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ffl.affinity.com with ESMTP id <225348-18647>; Tue, 11 Nov 2003 12:16-39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 11 Nov 2003 11:16:29 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114071150460990111109<br>X-MailingID: 196679<br>From: Winhundred <WinPrizesWinhundred196679@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Winhundred <WinPrizesWinhundred196679@replies.virtumundo.com><br>Subject: Faye, Cash prize information inside<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11 121639 a0500 on 225348-18647+23261@ams.ffl.affinity.com><br>Date:Tue, 11 Nov 2003 12:16:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2003 | Jonathan <jonathan@gordonworks.com> | Credit Repair Centers <CreditRepairCenters19603b@vmloc.al.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_mxq_fwd/ng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <225760-6767> Tue, 11 Nov 2003 13:26:26 -0500 Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <225770-6756> Tue, 11 Nov 2003 13:25:30 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-34.vmlocal.com with SMTP: 11 Nov 2003 13:25:21 -0600 X-Clienthost: 106111110697110340697110660103111114100111191111141071150460990111109 X-MailingID 196030 From: Credit Repair Centers <CreditRepairCenters19603b@vmloc.al.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Repair Centers <CreditRepairCenters19603b@vmloc.al.com> Subject: Fix your credit rating! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov11.132536-0500.ext.225770-6758+247734@ams.ttl.affinity.com> Date: Tue, 11 Nov 2003 13:25:29 -0500 |
| 11/11/2003 | Jamila <jamila@gordonworks.com> | Second Mortgages <GetASecondMortgage195635@vm1.local.com> | Get a second mortgage now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for second mortgage services | | X-Persona: <ValueWeb> Received: from cust_mxq_fwd/ng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <225225-29016> Tue, 11 Nov 2003 15:04:29 -0500 Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.ttl.affinity.com with ESMTP id <225445-29016> Tue, 11 Nov 2003 15:04:06 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-28.vmlocal.com with SMTP: 11 Nov 2003 14:04:00 -0600 X-Clienthost: 106097109105108097064103111114100111191111141071150460990111109 X-MailingID 195635 From: Second Mortgages <GetASecondMortgage195635@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Second Mortgages <GetASecondMortgage195635@vmlocal.com> Subject: Get a second mortgage now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov11.150406-0500.ext.225445-29016+27160@ams.ttl.affinity.com> Date: Tue, 11 Nov 2003 15:04:05 -0500 |
| 11/11/2003 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters195640@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_mxq_fwd/ng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <226168-6453> Tue, 11 Nov 2003 12:33 16 -0500 Received: from vl208-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <221549-4533> Tue, 11 Nov 2003 12:32:31 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-61.vmlocal.com with SMTP: 11 Nov 2003 11:32:23 -0600 X-Clienthost: 106097109105108097064103111114100111191111141071150460990111109 X-MailingID 195640 From: Credit Card Help <CreditCardHelpCenters195640@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters195640@vmlocal.com> Subject: Get help, and get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov11.123231-0500.ext.221549-4533+2348@ams.ttl.affinity.com> Date: Tue, 11 Nov 2003 12:32:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jonathan <jonathan@godsmworks.com> | Credit Card Help <CreditCardHelpCenters1956286@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, godsmworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_osq_fwding [jonathan@godsmworks.com ==> jim@godsmworks.com] by ams.ttl.affinity.com id <23127.26648> Tue, 11 Nov 2003 23:11:57 -0500 Received: from v3208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <237411.26651> Tue, 11 Nov 2003 23:10:58 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-44.vmlocal.com with SMTP: 11 Nov 2003 22:10:53 -0600 X-ClientHost 1061111.00971.1034009711064010311114100111191111141071584609911109 X-MailingID 195628 From: Credit Card Help <CreditCardHelpCenters1956286@vmlocal.com> To: Jonathan <jonathan@godsmworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters1956286@vmlocal.com> Subject: Get help, and get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Nov11.231058-0500.est.237411.26651+26126@ams.ttl.affinity.com> Date: Tue, 11 Nov 2003 23:10:58 -0500 |
| 11/1/2003 | Faye <faye@godsmworks.com> | Window Covering <WindowCoveringCenters195904@vmlocal.com> | Give your windows some style. | See FULL HEADER column | vmlocal.com | affinity.com, godsmworks.com | Images missing; ad for window coverings | | X-Persona: <ValueWeb> Received: from cust_osq_fwding [faye@godsmworks.com ==> jim@godsmworks.com] by ams.ttl.affinity.com id <234027.1711> Tue, 11 Nov 2003 12:03:34 -0500 Received: from v3208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <234917.1711> Tue, 11 Nov 2003 12:02:18 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-39.vmlocal.com with SMTP: 11 Nov 2003 11:02:13 -0600 X-ClientHost 102097121100640103111114100111191111141071584609911109 X-MailingID 195904 From: Window Covering <WindowCoveringCenters195904@vmlocal.com> To: Faye <faye@godsmworks.com> Errors-To: errors@vmlocal.com Reply-To: Window Covering <WindowCoveringCenters195904@vmlocal.com> Subject: Give your windows some style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Nov11.120218-0500.est.234917.1711+23376@ams.ttl.affinity.com> Date: Tue, 11 Nov 2003 12:02:18 -0500 |
| 11/1/2003 | Jay <jay@godsmworks.com> | Window Covering <WindowCoveringCenters195904@vmlocal.com> | Give your windows some style. | See FULL HEADER column | vmlocal.com | affinity.com, godsmworks.com | Images missing; ad for window coverings | | X-Persona: <ValueWeb> Received: from cust_osq_fwding [jay@godsmworks.com ==> jim@godsmworks.com] by ams.ttl.affinity.com id <234917.1707> Tue, 11 Nov 2003 12:03:34 -0500 Received: from v3208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <234913-1716> Tue, 11 Nov 2003 12:02:20 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-39.vmlocal.com with SMTP: 11 Nov 2003 11:02:13 -0600 X-ClientHost 106097121100640103111114100111191111141071584609911109 X-MailingID 195904 From: Window Covering <WindowCoveringCenters195904@vmlocal.com> To: Jay <jay@godsmworks.com> Errors-To: errors@vmlocal.com Reply-To: Window Covering <WindowCoveringCenters195904@vmlocal.com> Subject: Give your windows some style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Nov11.120220-0500.est.234913-1716+22859@ams.ttl.affinity.com> Date: Tue, 11 Nov 2003 12:02:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2003 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalsAd41957@96@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing ad for online personal ads | | X-Persona: <ValueWeb> Received: from cust_csq_fteding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <225701-29016>; Tue, 11 Nov 2003 22:27:27 -0500 Received: from o3208-63.vmlocal.com ([216.21.208.63]) by ams.tfl.affinity.com with ESMTP id <225224-29019>; Tue, 11 Nov 2003 22:26:21 -0500 Received: from vmlocal.com (192.168.3.12) by o3208-63.vmlocal.com with SMTP: 11 Nov 2003 21:26:16 -0600 X-ClientHost: 106697121064103111114001111011911111410715046099111109 X-MailingID 195796 From: Online Personals <OnlinePersonalsAd41957@96@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalsAd41957@96@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov11 22262.0500.est.229224-2901@v31372@ams.tfl.affinity.com> Date: Tue, 11 Nov 2003 22:26:21 -0500 |
| 11/11/2003 | James <james@gordonworks.com> | Winbundred <WinPrzezWinbundred196079@vmadmin.com> | James, Cash prize information inside | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Hard to tell what the ad is for - provides link for "cash prize entry form" | | X-Persona: <ValueWeb> Received: from cust_csq_fteding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224762-18646>; Tue, 11 Nov 2003 12:17:23 -0500 Received: from vm120vmadmin.com ([216.64.222.120]) by ams.tfl.affinity.com with ESMTP id <225397-18639>; Tue, 11 Nov 2003 12:16:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP: 11 Nov 2003 11:16:29 -0600 X-ClientHost: 106697109101115064103111114001111011901111114107115046099111109 X-MailingID 196079 From: Winbundred <WinPrzezWinbundred196079@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Winbundred <WinPrzezWinbundred196079@replies.virtumundo.com> Subject: James, Cash prize information inside Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov11 121639-0500.est.225397-18639@v23171@ams.tfl.affinity.com> Date: Tue, 11 Nov 2003 12:16:39 -0500 |
| 11/11/2003 | Jamila <jamila@gordonworks.com> | Winbundred <WinPrzezWinbundred196079@vmadmin.com> | Jamila, Cash prize information inside | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Hard to tell what the ad is for - provides link for "cash prize entry form" | | X-Persona: <ValueWeb> Received: from cust_csq_fteding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224956-18646>; Tue, 11 Nov 2003 12:17:23 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.tfl.affinity.com with ESMTP id <225399-18633>; Tue, 11 Nov 2003 12:16:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP: 11 Nov 2003 11:16:29 -0600 X-ClientHost: 1066971091050807641031111140011110119111114107115046099111109 X-MailingID 196079 From: Winbundred <WinPrzezWinbundred196079@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Winbundred <WinPrzezWinbundred196079@replies.virtumundo.com> Subject: Jamila, Cash prize information inside Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov11 121640-0500.est.225399-18633@v23279@ams.tfl.affinity.com> Date: Tue, 11 Nov 2003 12:16:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jay <jay@godsenworks.com> | Withundred <WithPrizesWithundred196679@vm1 admin.com> | Jay, Cash prize information inside | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Hard to tell what the ad is for - provides link for "cash prize entry form" | | X-Persona: <ValueWeb><br>Received: from cust_ong_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224957>18648>; Tue, 11 Nov 2003 12:17:24 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <225402>18639>; Tue, 11 Nov 2003 12:16:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 11 Nov 2003 11:16:29 -0600<br>X-ClientHost: 106697121064103111114001111101191111140711504609911109<br>X-MailingID: 196679<br>From: Withundred <WithPrizesWithundred196679@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Withundred <WithPrizesWithundred196679@replies.vitrumundo.com><br>Subject: Jay, Cash prize information inside<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <225402>18639>v11.121641-0500_est.225402>18639>23172@ams.ttl.affinity.com><br>Date:Tue, 11 Nov 2003 12:16:40 -0500 |
| | Jonathan <jonathan@godsenworks.co m> | Withundred <WithPrizesWithundred196679@vm1 admin.com> | Jonathan, Cash prize information inside | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Hard to tell what the ad is for - provides link for "cash prize entry form" | | X-Persona: <ValueWeb><br>Received: from cust_ong_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224965>18648>; Tue, 11 Nov 2003 12:17:24 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <220525>18639>; Tue, 11 Nov 2003 12:16:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 11 Nov 2003 11:16:29 -0600<br>X-ClientHost: 106111100971100641031111140011111011911111140711504609911109<br>X-MailingID: 196679<br>From: Withundred <WithPrizesWithundred196679@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Withundred <WithPrizesWithundred196679@replies.vitrumundo.com><br>Subject: Jonathan, Cash prize information inside<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.121641-0500_est.220525>18639>23173@ams.ttl.affinity.com><br>Date:Tue, 11 Nov 2003 12:16:41 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage195631@vm local.com> | A Second Mortgage Can Help You Do So Much! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for second mortgage services | | X-Persona: <ValueWeb><br>Received: from cust_ong_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228649>15301>; Tue, 11 Nov 2003 23:11:42 -0500<br>Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <229996>15293>; Tue, 11 Nov 2003 23:11:15 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-73.vmlocal.com with SMTP; 11 Nov 2003 22:11:07 -0600<br>X-ClientHost: 102997121100641031111140011111011911111140711504609911109<br>X-MailingID: 195631<br>From: Second Mortgages <GetASecondMortgage195631@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Second Mortgages <GetASecondMortgage195631@replies.vitrumundo.com><br>Subject: A Second Mortgage Can Help You Do So Much!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.231115-0500_est.228996>15293>37041@ams.ttl.affinity.com><br>Date:Tue, 11 Nov 2003 23:11:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|-------------|
| 11/1/2003 | James <james@gordonworks.com> | Credit Repair Centers <CreditRepairCenters19603@vmlocal.com> | Looking to repair your credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <233537-1717> Tue, 11 Nov 2003 10:25:21 -0500<br>Received: from vl208-46.vmlocal.com ([216.2.208.46]) by ams.tfl.affinity.com with ESMTP id <233645-1712> Tue, 11 Nov 2003 10:24:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-46.vmlocal.com with SMTP; 11 Nov 2003 09:24:39 -0600<br>X-Clientloid: 10609710910111115064103111114011111011111401721504609911111109<br>X-MailingID 19603<br>From Credit Repair Centers <CreditRepairCenters19603@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Credit Repair Centers <CreditRepairCenters19603@vmlocal.com><br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <83Nov11102445-0500_est233645-1712+22323@ams.tfl.affinity.com><br>Date: Tue, 11 Nov 2003 10:24:44 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Tiny Blue Pill <TinyBluePillForMen19560i@vma dmin.com> | Change your love forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "The Little Blue Pill" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <230569-6758> Wed, 12 Nov 2003 01:34:05 -0500<br>Received: from vm99.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <220237-6754> Wed, 12 Nov 2003 01:33:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99.vmadmin.com with SMTP; 12 Nov 2003 00:33:05 -0600<br>X-Clientloid: 1029971211010641031111140011111191111114071150460999111109<br>X-MailingID 195603<br>From Tiny Blue Pill <TinyBluePillForMen19560i@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Tiny Blue Pill <TinyBluePillForMen19560i@replies.virtumundo.com><br>Subject: Change your love forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <83Nov12.013308-0500_est220237-6754+32612@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 01:33:08 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | Tiny Blue Pill <TinyBluePillForMen19560i@vma dmin.com> | Change your love forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "The Little Blue Pill" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <230683-6758> Wed, 12 Nov 2003 01:34:05 -0500<br>Received: from vm99.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <230645-6757> Wed, 12 Nov 2003 01:33:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99.vmadmin.com with SMTP; 12 Nov 2003 00:33:05 -0600<br>X-Clientloid: 10609710910111115064103111114011011111411401721504609911111109<br>X-MailingID 195603<br>From Tiny Blue Pill <TinyBluePillForMen19560i@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Tiny Blue Pill <TinyBluePillForMen19560i@replies.virtumundo.com><br>Subject: Change your love forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <83Nov12.013310-0500_est230645-6757+32898@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 01:33:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2003 | Jamila <jamila@gordonworks.com> | Tiny Blue Pill <TinyBluePillForMen19560@jvma dmin.com> | Change your love life forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "The Little Blue Pill" | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23065fo4757> Wed, 12 Nov 2003 01:34:05 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ftl.affinity.com with ESMTP id <230483-676s> Wed, 12 Nov 2003 01:33:10 -0600 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 12 Nov 2003 00:33:05 -0600 X-ClientHost 1060971001080076640311114100111101190111114107115046099111109 X-MailingID 195603 From: Tiny Blue Pill <TinyBluePillForMen19560@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Tiny Blue Pill <TinyBluePillForMen19560@replies.vitrumundo.com> Subject: Change your love life forever Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12.013310-0500_est.230483-676s+3267@jams.ftl.affinity.com> Date: Wed, 12 Nov 2003 01:33:09 -0500 |
| 11/11/2003 | Jay <jay@gordonworks.com> | Tiny Blue Pill <TinyBluePillForMen19560@jvma dmin.com> | Change your love life forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "The Little Blue Pill" | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23067fo4758> Wed, 12 Nov 2003 01:34:05 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ftl.affinity.com with ESMTP id <215677-676s> Wed, 12 Nov 2003 01:33:10 -0600 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 12 Nov 2003 00:33:05 -0600 X-ClientHost: 1060971210641031111141001111101191111114107115046099111109 X-MailingID 195603 From: Tiny Blue Pill <TinyBluePillForMen19560@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Tiny Blue Pill <TinyBluePillForMen19560@replies.vitrumundo.com> Subject: Change your love life forever Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12.013310-0500_est.215677-676s+3289@jams.ftl.affinity.com> Date: Wed, 12 Nov 2003 01:33:09 -0500 |
| 11/11/2003 | Jonathan <jonathan@gordonworks.co m> | Tiny Blue Pill <TinyBluePillForMen19560@jvma dmin.com> | Change your love life forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "The Little Blue Pill" | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23078?-fo4758> Wed, 12 Nov 2003 01:34:05 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ftl.affinity.com with ESMTP id <230799-676s> Wed, 12 Nov 2003 01:33:10 -0600 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 12 Nov 2003 00:33:05 -0600 X-ClientHost 1061111109711610409711106640311111410011119111111407115046099111109 X-MailingID 195603 From: Tiny Blue Pill <TinyBluePillForMen19560@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Tiny Blue Pill <TinyBluePillForMen19560@replies.vitrumundo.com> Subject: Change your love life forever Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12.013310-0500_est.230799-676s+3267@jams.ftl.affinity.com> Date: Wed, 12 Nov 2003 01:33:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPayday Loans196070@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com) by ams.ttl.affinity.com id <217601-J8649>; Tue, 11 Nov 2003 13:49:32 -0500<br>Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <225268-J8638>; Tue, 11 Nov 2003 13:48:25 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-47.vmlocal.com with SMTP; 11 Nov 2003 12:48:22 -0600<br>X-ClientHost: 1061111009711640097118064103111141001111011911141140071584609911109<br>X-MailingID 196070<br>From: Payday Loans <QuickPaydayLoans196070@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans196070@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11 13:4825-0500_ext.225268-18638+24270@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 13:48:25 -0500 |
| 11/1/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPayday Loans196067@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <220-J4-15301>; Tue, 11 Nov 2003 16:47:50 -0500<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <226636-15293>; Tue, 11 Nov 2003 16:47:06 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-37.vmlocal.com with SMTP; 11 Nov 2003 15:47:06 -0600<br>X-ClientHost: 102097121100641031111410011101191114140071584609911109<br>X-MailingID 196067<br>From: Payday Loans <QuickPaydayLoans196067@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans196067@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11 16:4706-0500_ext.226638-15293+31440@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 16:47:06 -0500 |
| 11/1/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPayday Loans196067@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220454-15301>; Tue, 11 Nov 2003 16:48:38 -0500<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <226640-15295>; Tue, 11 Nov 2003 16:4708 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-37.vmlocal.com with SMTP; 11 Nov 2003 15:47:06 -0600<br>X-ClientHost: 1069712110641031111410011101191114110715846099111109<br>X-MailingID 196067<br>From: Payday Loans <QuickPaydayLoans196067@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans196067@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11 16:4708-0500_ext.226640-15295+30318@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 16:47:06 -0500 |

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Faye <faye@gordonworks.com> | Low Rates <LowRatesForRefinancing196232@vmadmin.com> | Rates are at Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (faye@gordonworks.com) by ams.ttl.affinity.com id <226391-4536> Tue, 11 Nov 2003 16:39:47 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ttl.affinity.com with ESMTP id <221003-4539> Tue, 11 Nov 2003 16:38:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 11 Nov 2003 15:38:00 -0600<br>X-ClientHost: 102097121010641031111141001111101191114107115046099111109<br>X-MailingID: 196232<br>From: Low Rates <LowRatesForRefinancing196232@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rates <LowRatesForRefinancing196232@replies.virtumundo.com><br>Subject: Rates are Low Again - Refinance Before it's Too Late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.163807-0500_est.221003-4539+249396@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 16:38:06 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | Low Rates <LowRatesForRefinancing196232@vmadmin.com> | Rates are at Low Again - Refinance Before it's Too Late! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221003-4536> Tue, 11 Nov 2003 16:39:47 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ttl.affinity.com with ESMTP id <229378-4541> Tue, 11 Nov 2003 16:38:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 11 Nov 2003 15:38:00 -0600<br>X-ClientHost: 106097109101115064103111141001111101191114107115046099111109<br>X-MailingID: 196232<br>From: Low Rates <LowRatesForRefinancing196232@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rates <LowRatesForRefinancing196232@replies.virtumundo.com><br>Subject: Rates are Low Again - Refinance Before it's Too Late!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.163807-0500_est.229378-4541+24494@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 16:38:07 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | Satellite Search <SearchForASatellite196199@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (james@gordonworks.com) by ams.ttl.affinity.com id <221335-4537> Tue, 11 Nov 2003 18:41:10 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <213725-4534> Tue, 11 Nov 2003 18:39:59 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-74.vmlocal.com with SMTP; 11 Nov 2003 17:39:53 -0600<br>X-ClientHost: 106097109101115064103111141001111101191114107115046099111109<br>X-MailingID: 196199<br>From: Satellite Search <SearchForASatellite196199@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite196199@vmlocal.com><br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.183959-0500_est.213725-4534+26195@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 18:39:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Faye <faye@gordonworks.com> | SC Johnson <CleanHomeJournal9490?@vmad min.com> | Save $1 on fantastik(R) & get great ideas for the holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for The Clean Home Journal and Fantastik Brand cleaner | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225564-26651>; Tue, 11 Nov 2003 04:37:30 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <225580-26642>; Tue, 11 Nov 2003 04:36:31 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 11 Nov 2003 03:36:14 -0600<br>X-ClientHost: 10209712110010640311114100111110119111141071150460991111109<br>X-MailingID: 194907<br>From: SC Johnson <CleanHomeJournal9490?@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal9490?@gvphics.virtumundo.com><br>Subject: Save $1 on fantastik(R) & get great ideas for the holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.043631-0500_est.225580-26642>18826@ams.ffl.affinity.com><br>Date: Tue, 11 Nov 2003 04:36:31 -0500 |
| 11/1/2003 | James <james@gordonworks.com> | SC Johnson <CleanHomeJournal9490?@vmad min.com> | Save $1 on fantastik(R) & get great ideas for the holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for The Clean Home Journal and Fantastik Brand cleaner | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225553-26651>; Tue, 11 Nov 2003 04:37:30 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <225845-26647>; Tue, 11 Nov 2003 04:36:31 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 11 Nov 2003 03:36:14 -0600<br>X-ClientHost: 106097110910111504031111141080111101191111141071150460991111109<br>X-MailingID: 194907<br>From: SC Johnson <CleanHomeJournal9490?@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal9490?@gvphics.virtumundo.com><br>Subject: Save $1 on fantastik(R) & get great ideas for the holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.043631-0500_est.225845-26647>18287@ams.ffl.affinity.com><br>Date: Tue, 11 Nov 2003 04:36:31 -0500 |
| 11/1/2003 | Jay <jay@gordonworks.com> | SC Johnson <CleanHomeJournal9490?@vmad min.com> | Save $1 on fantastik(R) & get great ideas for the holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for The Clean Home Journal and Fantastik Brand cleaner | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225580-26649>; Tue, 11 Nov 2003 04:37:30 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <218047-26649>; Tue, 11 Nov 2003 04:36:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 11 Nov 2003 03:36:14 -0600<br>X-ClientHost: 106097121064100311114100111110119111141071150460991111109<br>X-MailingID: 194907<br>From: SC Johnson <CleanHomeJournal9490?@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal9490?@gvphics.virtumundo.com><br>Subject: Save $1 on fantastik(R) & get great ideas for the holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.043634-0500_est.218047-26649>17869@ams.ffl.affinity.com><br>Date: Tue, 11 Nov 2003 04:36:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2003 | Jamila <jonathan@gordonworks.com> | SC Johnson <CleanHomeJournal194907@vmad min.com> | Save $1 on fantastik(R) & get great ideas for the holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for The Clean Home Journal and Fantastik Brand cleaner | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com ==> jim@gordonworks.com) by ams.ttl.affinity.com id <23I047.26651>; Tue, 11 Nov 2003 04:37:30 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ttl.affinity.com with ESMTP id <23175.26635>; Tue, 11 Nov 2003 04:36:34 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 11 Nov 2003 03:36:14 -0600<br>X-ClientHost: 1060971091050970641031111140011110119011114107115046099111109<br>X-MailingID 194907<br>From: SC Johnson <CleanHomeJournal194907@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal194907@srgfacs.virtumundo.com><br>Subject: Save $1 on fantastik(R) & get great ideas for the holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.043634-0500_est.225775-26635+18370@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 04:36:32 -0500 |
| 11/1/2003 | Jonathan <jonathan@gordonworks.co m> | SC Johnson <CleanHomeJournal194907@vmad min.com> | Save $1 on fantastik(R) & get great ideas for the holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for The Clean Home Journal and Fantastik Brand cleaner | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ==> jim@gordonworks.com) by ams.ttl.affinity.com id <224585.26649>; Tue, 11 Nov 2003 04:37:30 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ttl.affinity.com with ESMTP id <215332.26649>; Tue, 11 Nov 2003 04:36:34 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 11 Nov 2003 03:36:14 -0600<br>X-ClientHost: 1061111009711610409711006410311111400111110119111114107115046099111109<br>X-MailingID 194907<br>From: SC Johnson <CleanHomeJournal194907@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal194907@srgfacs.virtumundo.com><br>Subject: Save $1 on fantastik(R) & get great ideas for the holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov11.043634-0500_est.215332-26649+17874@ams.ttl.affinity.com><br>Date: Tue, 11 Nov 2003 04:36:33 -0500 |
| 11/1/2003 | Jamila <jamila@gordonworks.com> | Refinance <YouRefinanceToday19599@vmlo cal.com> | Take advantage of the latest refinance rates now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home refinancing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com ==> jim@gordonworks.com) by ams.ttl.affinity.com id <221550.13823>; Wed, 12 Nov 2003 00:49:39 -0500<br>Received: from vl208619.vmlocal.com ([216.23.208.19]) by ams.ttl.affinity.com with ESMTP id <228824-13819>; Wed, 12 Nov 2003 00:48:58 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-19.vmlocal.com with SMTP; 11 Nov 2003 23:48:55 -0600<br>X-ClientHost: 1060971091050970641031111140011110119011114107115046099111109<br>X-MailingID: 19599l<br>From: Refinance <YouRefinanceToday19599@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday19599@vmlocal.com><br>Subject: Take advantage of the latest refinance rates now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.004858-0500_est.228824-13819+36918@ams.ttl.affinity.com><br>Date: Wed, 12 Nov 2003 00:48:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2003 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet19570k@vmlocal.com> | Upgrade to instant High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for high speed internet service | | X-Persona: <ValueWeb> Received: from ost_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll affinity.com w <216600-18648>: Tue, 11 Nov 2003 22:57:29 -0500 Received: from vl208-56.vmlocal.com ([216.21.208.56]) by ams.tll affinity.com with ESMTP id <229290-18638>: Tue, 11 Nov 2003 22:56:23 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-56.vmlocal.com with SMTP: 11 Nov 2003 21:56:15 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID: 195708 From: High Speed Internet <HighSpeedInternet19570k@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet19570k@vmlocal.com> Subject: Upgrade to instant High speed internet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov11122562630600_ext.229290-18638+28921@ams.tll affinity.com> Date:Tue, 11 Nov 2003 22:56:22 -0500 |
| 11/12/2003 | Faye <faye@gordonworks.com> | High Speed Internet <HighSpeedInternet19639?@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for high speed internet service | | X-Persona: <ValueWeb> Received: from ost_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tll affinity.com w <224344-26146>: Wed, 12 Nov 2003 13:12:09 -0500 Received: from vl208-33.vmlocal.com ([216.21.208.33]) by ams.tll affinity.com with ESMTP id <224328-26159>: Wed, 12 Nov 2003 13:11:15 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-33.vmlocal.com with SMTP: 12 Nov 2003 12:11:08 -0600 X-ClientHost: 102097121010640103111114100111101191111141071150460991111109 X-MailingID: 196397 From: High Speed Internet <HighSpeedInternet19639?@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet19639?@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12131115+0500_ext.224328-26150+44199@ams.tll affinity.com> Date:Wed, 12 Nov 2003 13:11:15 -0500 |
| 11/12/2003 | Faye <faye@gordonworks.com> | Gardening Club <GardeningClubProducts19677&@vmadmin.com> | Gardening Product Testers Needed | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for National Home Gardening Club | | X-Persona: <ValueWeb> Received: from ost_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tll affinity.com w <231257-17000>: Thu, 13 Nov 2003 01:36:25 -0500 Received: from vm996.vmadmin.com ([216.64.222.96]) by ams.tll affinity.com with ESMTP id <241129-16998>: Thu, 13 Nov 2003 01:35:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm996.vmadmin.com with SMTP: 13 Nov 2003 00:35:20 -0600 X-ClientHost: 102097121010640103111114100111101191111141071150460991111109 X-MailingID: 196778 From: Gardening Club <GardeningClubProducts19677&@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Gardening Club <GardeningClubProducts19677&@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.013533+0500_ext.241129-16998+52930@ams.tll affinity.com> Date:Thu, 13 Nov 2003 01:35:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | James <james@gordonworks.com> | Gardening Club <GardeningClubProducts19678@vmadmin.com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for National Home Gardening Club | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240951-16995>; Thu, 13 Nov 2003 01:36:25 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ISMTP id <231229-17006>; Thu, 13 Nov 2003 01:35:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 13 Nov 2003 00:35:28 -0600<br>X-ClientHost: 1069710910111506410311114100111101191111410715046099111109<br>X-MailingID: 19678<br>From: Gardening Club <GardeningClubProducts19678@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Gardening Club <GardeningClubProducts19678@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13.013533-0500_est.231229-17006+53459@jams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 01:35:32 -0500 |
| 11/2/2003 | Jamila <jamila@gordonworks.com> | Gardening Club <GardeningClubProducts19678@vmadmin.com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for National Home Gardening Club | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240939-17005>; Thu, 13 Nov 2003 01:36:25 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ISMTP id <241144-17004>; Thu, 13 Nov 2003 01:35:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 13 Nov 2003 00:35:28 -0600<br>X-ClientHost: 1069710910180970864103111114100111101191111410715046099111109<br>X-MailingID: 19678<br>From: Gardening Club <GardeningClubProducts19678@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Gardening Club <GardeningClubProducts19678@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13.013533-0500_est.241144-17004+53087@jams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 01:35:32 -0500 |
| 11/2/2003 | Jay <jay@gordonworks.com> | Gardening Club <GardeningClubProducts19678@vmadmin.com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for National Home Gardening Club | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240954-16995>; Thu, 13 Nov 2003 01:36:25 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ISMTP id <241201-16997>; Thu, 13 Nov 2003 01:35:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 13 Nov 2003 00:35:28 -0600<br>X-ClientHost: 1069712106410311114100111101191111410715046099111109<br>X-MailingID: 19678<br>From: Gardening Club <GardeningClubProducts19678@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Gardening Club <GardeningClubProducts19678@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13.013533-0500_est.241201-16997+53175@jams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 01:35:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2003 | Jonathan <jonathan@gordonworks.com> | Gardening Club <GardeningClubProducts96778@vmadmin.com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for National Home Gardening Club | | X-Persona: <ValueWeb><br>Received: from out_rq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <242127.16998> Thu, 13 Nov 2003 01:37:08 -0500<br>Received: from vnt90t.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <240572.17004> Thu, 13 Nov 2003 01:35:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vnt90t.vmadmin.com with SMTP; 13 Nov 2003 00:35:28 -0600<br>X-ClientHost:<br>1061111100971104040971106641031111141001111101111141071150460990111109<br>X-MailingID 196778<br>From: Gardening Club <GardeningClubProducts96778@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Gardening Club <GardeningClubProducts96778@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13 013535-0500 est 240572-17004+53088@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 01:35:33 -0500 |
| 11/12/2003 | Jamila <jamila@gordonworks.com> | Automobile Donation <AutomobileDonation96580@vmlocal.com> | Give someone a lift | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | images missing; ad for charity auto donations | | X-Persona: <ValueWeb><br>Received: from out_rq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229077.4761> Wed, 12 Nov 2003 14:05:25 -0500<br>Received: from vl208-70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <228217.4761> Wed, 12 Nov 2003 14:04:09 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-70.vmlocal.com with SMTP; 12 Nov 2003 13:04:00 -0600<br>X-ClientHost:<br>106097109105108097064103111111114100111101119111114107115046099011109<br>X-MailingID 196580<br>From: Automobile Donation <AutomobileDonation96580@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation96580@replies.virtumundo.com><br>Subject: Give someone a lift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12 140409-0500 est 228217-4761+4242@ams.ttl.affinity.com><br>Date: Wed, 12 Nov 2003 14:04:09 -0500 |
| 11/12/2003 | Faye <faye@gordonworks.com> | Two Old Guys <WaetToBeAWinner196603@vmadmin.com> | We'll hand it to you... You're a Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb><br>Received: from out_rq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222844.4761> Wed, 12 Nov 2003 08:11:18 -0500<br>Received: from vln115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <223368.4765> Wed, 12 Nov 2003 08:10:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vln115.vmadmin.com with SMTP; 12 Nov 2003 07:10:44 -0600<br>X-ClientHost: 102997121101004103111114100111111101114071150460990111109<br>X-MailingID 196603<br>From: Two Old Guys <WaetToBeAWinner196603@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Two Old Guys <WaetToBeAWinner196603@replies.virtumundo.com><br>Subject: We'll hand it to you... You're a Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12 081047-0500 est 223368-4765+394@ams.ttl.affinity.com><br>Date: Wed, 12 Nov 2003 08:10:47 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2003 | James <jamesi@gordonworks.com> | Two Old Guys <WantToBeAWinner19660J@virtad mn.com> | Two Old Guys <WantToBeAWinner19660J@virtad We'll hand it to you... You're a Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <222792-4760> Wed, 12 Nov 2003 08:11:18 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <223191-4758> Wed, 12 Nov 2003 08:10:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Nov 2003 07:10:44 -0600<br>X-Clienthost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 199603<br>From: Two Old Guys <WantToBeAWinner19660J@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Two Old Guys <WantToBeAWinner19660J@replies.virtumundo.com><br>Subject: We'll hand it to you... You're a Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.081047-0500_est.223191-4758+584@ams.ffl.affinity.com><br>Date: Wed, 12 Nov 2003 08:10:47 -0500 |
| 11/12/2003 | Jamila <jamilai@gordonworks.com> | Two Old Guys <WantToBeAWinner19660J@vmad mn.com> | Two Old Guys <WantToBeAWinner19660J@vmad We'll hand it to you... You're a Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223098-4762> Wed, 12 Nov 2003 08:11:18 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <223691-4768> Wed, 12 Nov 2003 08:10:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Nov 2003 07:10:44 -0600<br>X-Clienthost: 106097109105080970641031111141001111101191111141071150460991111109<br>X-MailingID: 199603<br>From: Two Old Guys <WantToBeAWinner19660J@vmadmin.com><br>To: Jamila <jamilai@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Two Old Guys <WantToBeAWinner19660J@replies.virtumundo.com><br>Subject: We'll hand it to you... You're a Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.081047-0500_est.223691-4768+553@ams.ffl.affinity.com><br>Date: Wed, 12 Nov 2003 08:10:47 -0500 |
| 11/12/2003 | Jay <jayi@gordonworks.com> | Two Old Guys <WantToBeAWinner19660J@vmad mn.com> | Two Old Guys <WantToBeAWinner19660J@vmad We'll hand it to you... You're a Winner! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223350-4762> Wed, 12 Nov 2003 08:11:18 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <213704-4758> Wed, 12 Nov 2003 08:10:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Nov 2003 07:10:44 -0600<br>X-Clienthost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 199603<br>From: Two Old Guys <WantToBeAWinner19660J@vmadmin.com><br>To: Jay <jayi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Two Old Guys <WantToBeAWinner19660J@replies.virtumundo.com><br>Subject: We'll hand it to you... You're a Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.081049-0500_est.213704-4758+585@ams.ffl.affinity.com><br>Date: Wed, 12 Nov 2003 08:10:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2003 | Jonathan <jonathan@godsdworks.com> | Two Old Guys <WantToBeAWinner19660@vmadmin.com> | We'll hand it to you... You're a Winner! | See FULL HEADER column | vmadmin.com | affinity.com, godsdworks.com | Ad for Desert Dollar Online Casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@godsdworks.com --> jim@godsdworks.com) by ams.ftl.affinity.com id <223107.4768> Wed, 12 Nov 2003 08:11:18 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ftl.affinity.com with ESMTP id <21597-4766> Wed, 12 Nov 2003 08:10:49 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Nov 2003 07:10:44 -0600<br>X-ClientHost: 1061111009711040097110640031111140011111011911111410711584609911109<br>X-MailingID 196603<br>From: Two Old Guys <WantToBeAWinner19660@vmadmin.com><br>To: Jonathan <jonathan@godsdworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Two Old Guys <WantToBeAWinner19660@replies.virtumundo.com><br>Subject: We'll hand it to you... You're a Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.081049-0500_est.217597-4766+5125@ams.ftl.affinity.com><br>Date: Wed, 12 Nov 2003 08:10:48 -0500 |
| 11/12/2003 | James <james@godsdworks.com> | Web Hosting <WebHostingSources196736@vmlocal.com> | Let your site be seen with great web hosting. | See FULL HEADER column | vmlocal.com | affinity.com, godsdworks.com | Images missing: ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@godsdworks.com --> jim@godsdworks.com) by ams.ftl.affinity.com id <23653.7.17005> Wed, 12 Nov 2003 17:49:38 -0500<br>Received: from vl208-27.vmlocal.com ([216.21.208.27]) by ams.ftl.affinity.com with ESMTP id <23598-17003> Wed, 12 Nov 2003 17:48:10 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-27.vmlocal.com with SMTP; 12 Nov 2003 16:48:07 -0600<br>X-ClientHost: 1060971090101115604103114114001111101191111141071150460099011109<br>X-MailingID 196730<br>From: Web Hosting <WebHostingSources196736@vmlocal.com><br>To: James <james@godsdworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources196736@vmlocal.com><br>Subject: Let your site be seen with great web hosting<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.174810-0500_est.235598+17003+48350@ams.ftl.affinity.com><br>Date: Wed, 12 Nov 2003 17:48:09 -0500 |
| 11/12/2003 | Faye <faye@godsdworks.com> | American Satellite <FourRoomsOfDirecTV196770@vmadmin.com> | Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmlocal.com | affinity.com, godsdworks.com | Ad for American Satellite & Entertainment | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@godsdworks.com --> jim@godsdworks.com) by ams.ftl.affinity.com id <22803.6.16998> Wed, 12 Nov 2003 17:02:24 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ftl.affinity.com with ESMTP id <21806-17000> Wed, 12 Nov 2003 17:01:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 12 Nov 2003 16:01:35 -0600<br>X-ClientHost: 102097121010064103111140011111011911111410711504609911109<br>X-MailingID 196770<br>From: American Satellite <FourRoomsOfDirecTV196770@vmadmin.com><br>To: Faye <faye@godsdworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV196770@replies.virtumundo.com><br>Subject: 3 Months of HBO at No Charge with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.170139-0500_est.21306b-17000+47637@ams.ftl.affinity.com><br>Date: Wed, 12 Nov 2003 17:01:38 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2003 | James <jim@gordonworks.com> | American Satellite <FourRoomsOfDirecTV19677f@vmadmin.com> | Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for American Satellite & Entertainment | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com) by ams.ff.affinity.com id <216005-16998>; Wed, 12 Nov 2003 17:02:24 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ff.affinity.com with ESMTP id <216736-17001>; Wed, 12 Nov 2003 17:01:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 12 Nov 2003 16:01:35 -0600<br>X-Clientfost: 106097109101115064103111114001111101191111410711584609911109<br>X-MailingID: 19677b<br>From: American Satellite <FourRoomsOfDirecTV19677b@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV No Charge with DirecTV<br>Subject: 3 Months of HBO at No Charge with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.170139-0500_est.216736-17001+47044@ams.ff.affinity.com><br>Date: Wed, 12 Nov 2003 17:01:38 -0500 |
| 11/2/2003 | Jay <jay@gordonworks.com> | American Satellite <FourRoomsOfDirecTV19677f@vmadmin.com> | Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for American Satellite & Entertainment | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ff.affinity.com id <216005-16998>; Wed, 12 Nov 2003 17:02:24 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ff.affinity.com with ESMTP id <233827-17006>; Wed, 12 Nov 2003 17:01:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 12 Nov 2003 16:01:35 -0600<br>X-Clientfost: 106097112064103111114001111101191111410711584609911109<br>X-MailingID: 19677b<br>From: American Satellite <FourRoomsOfDirecTV19677b@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV No Charge with DirecTV<br>Subject: 3 Months of HBO at No Charge with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.170139-0500_est.233827-17006+47970@ams.ff.affinity.com><br>Date: Wed, 12 Nov 2003 17:01:39 -0500 |
| 11/2/2003 | Jamila <jamila@gordonworks.com> | American Satellite <FourRoomsOfDirecTV19677f@vmadmin.com> | Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for American Satellite & Entertainment | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ff.affinity.com id <216736-16998>; Wed, 12 Nov 2003 17:02:24 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ff.affinity.com with ESMTP id <229553-16999>; Wed, 12 Nov 2003 17:01:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 12 Nov 2003 16:01:35 -0600<br>X-Clientfost:<br>106097109101059706410311114001111114001111101191111410711584609911109<br>X-MailingID: 19677b<br>From: American Satellite <FourRoomsOfDirecTV19677b@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV No Charge with DirecTV<br>Subject: 3 Months of HBO at No Charge with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.170139-0500_est.229553-16999+47233@ams.ff.affinity.com><br>Date: Wed, 12 Nov 2003 17:01:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2003 | Jonathan <jonathan@gordonworks.com> | American Satellite <FourRoomsOfDirecTV1967@vmadmin.com> | Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for American Satellite & Entertainment | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22039-49-16997>; Wed, 12 Nov 2003 17:02:54 -0500 Received: from ven095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <23190-5-1700Z>; Wed, 12 Nov 2003 17:01:41 -0500 Received: from vmadmin.com ([192.168.1.1]) by ven095.vmadmin.com with SMTP; 12 Nov 2003 16:01:35 -0600 X-ClientHost 10611110097116104097110064103111110191111141071150460990111109 X-MailingID 196770 From: American Satellite <FourRoomsOfDirecTV1967@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Satellite <FourRoomsOfDirecTV1967@replies.virtumundo.com> Subject: 3 Months of HBO at No Charge with DirecTV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12.170141-0500.ext.23390-5.17002>47149@ams.ttl.affinity.com> Date: Wed, 12 Nov 2003 17:01:39 -0500 |
| 11/12/2003 | James <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter196498@vmlocal.com> | One roof houses all the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity loans, refinancing, etc. | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21494-47611>; Wed, 12 Nov 2003 12:42:39 -0500 Received: from vl208-51.vmlocal.com ([216.21.208.51]) by ams.ttl.affinity.com with ESMTP id <22641-4-768>; Wed, 12 Nov 2003 12:41:19 -0500 Received: from vmlocal.com ([192.168.1.12]) by vl208-51.vmlocal.com with SMTP; 12 Nov 2003 11:41:05 -0600 X-ClientHost: 10609710001110106410111114100711110191111141071150460990111109 X-MailingID 196498 From: Equity Loan Center <EquityLoanCenter196498@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter196498@vmlocal.com> Subject: One roof houses all the best mortgage Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12.124119-0500.ext.22641-4.768>3193@ams.ttl.affinity.com> Date: Wed, 12 Nov 2003 12:41:18 -0500 |
| 11/12/2003 | Jonathan <jonathan@gordonworks.com> | Equity Loan Center <EquityLoanCenter196495@vmlocal.com> | One roof houses all the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home refinancing | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <26346045335>; Wed, 12 Nov 2003 17:59:11 -0500 Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ttl.affinity.com with ESMTP id <26754945345>; Wed, 12 Nov 2003 15:33:14 -0500 Received: from vmlocal.com ([192.168.1.12]) by vl208-46.vmlocal.com with SMTP; 12 Nov 2003 14:33:10 -0600 X-ClientHost: 10611110097116104097110064103111110191111141071150460990111109 X-MailingID 196495 From: Equity Loan Center <EquityLoanCenter196495@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter196495@vmlocal.com> Subject: One roof houses all the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12.153314-0500.ext.26754945334>35384@ams.ttl.affinity.com> Date: Wed, 12 Nov 2003 15:33:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans19681@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_req_Pseling (fdaye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219265-18649>; Wed, 12 Nov 2003 10:40:45 -0500<br>Received: from v328641.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <232954-18639>; Wed, 12 Nov 2003 10:39:38 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v328641.vmlocal.com with SMTP; 12 Nov 2003 09:39:35 -0600<br>X-ClientHost: 1029071211010064103111114100111110119111114071150460990111109<br>X-MailingID: 19681<br>From: Payday Loans <QuickPaydayLoans19681@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans19681@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.103934-0500_ent.232954-18639+34828@ams.ttl.affinity.com><br>Date: Wed, 12 Nov 2003 10:39:37 -0500 |
| 11/12/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans19681@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_req_Pseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224441-18649>; Wed, 12 Nov 2003 10:40:45 -0500<br>Received: from v328641.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <233002-18646>; Wed, 12 Nov 2003 10:39:39 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v328641.vmlocal.com with SMTP; 12 Nov 2003 09:39:35 -0600<br>X-ClientHost: 1060972106410311114100111110119111114071150460990111109<br>X-MailingID: 19681<br>From: Payday Loans <QuickPaydayLoans19681@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans19681@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.103939-0500_ent.233002-18646+35672@ams.ttl.affinity.com><br>Date: Wed, 12 Nov 2003 10:39:39 -0500 |
| 11/12/2003 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoans96805@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_req_Pseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <231457-26145>; Wed, 12 Nov 2003 19:33:51 -0500<br>Received: from v328647.vmlocal.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <214856-26137>; Wed, 12 Nov 2003 19:32:48 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v328647.vmlocal.com with SMTP; 12 Nov 2003 18:32:44 -0600<br>X-ClientHost: 1061111099711610409711006410311114100111110119111114071150460990111109<br>X-MailingID: 19605<br>From: Payday Loans <QuickPaydayLoans96805@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans96805@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.193248-0500_ent.214856-26137+48492@ams.ttl.affinity.com><br>Date: Wed, 12 Nov 2003 19:32:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/12/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans196720@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from out_onq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <230960-18639>; Wed, 12 Nov 2003 23:35:15 -0500<br>Received: from v208-65.vmlocal.com ([216.21.208.65]) by ams.tfl.affinity.com with ESMTP id <237358-18638>; Wed, 12 Nov 2003 23:33:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-65.vmlocal.com with SMTP; 12 Nov 2003 22:33:23 -0600<br>X-ClientHost: 106097109101115064103111114100111110111191111141071150460991111109<br>X-MailingID: 196720<br>From: Payday Loans <QuickPaydayLoans196720@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans196720@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.233335-0600.est237358-18638+43338@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 23:33:34 -0500 |
| 11/12/2003 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor196443@vmlocal.com> | Portable computing for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for laptop computers | | X-Persona: <ValueWeb><br>Received: from out_onq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <266431-6190>; Wed, 12 Nov 2003 19:26:10 -0500<br>Received: from v208-44.vmlocal.com ([216.21.208.44]) by ams.tfl.affinity.com with ESMTP id <234812-6201>; Wed, 12 Nov 2003 19:25:05 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-44.vmlocal.com with SMTP; 12 Nov 2003 18:25:03 -0600<br>X-ClientHost: 102097121100064103111114100111110111191111141071150460991111109<br>X-MailingID: 196443<br>From: Laptops At Your Door <LaptopsAtYourDoor196443@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor196443@vmlocal.com><br>Subject: Portable computing for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.192505-0600.est234812-6201+47066@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 19:25:05 -0500 |
| 11/12/2003 | Jonathan <jonathan@gordonworks.com> | Satellite Search <SearchForASatellite196842@vmlocal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received: from out_onq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22462-4768>; Wed, 12 Nov 2003 13:19:30 -0500<br>Received: from v208-53.vmlocal.com ([216.21.208.53]) by ams.tfl.affinity.com with ESMTP id <213752-4768>; Wed, 12 Nov 2003 13:18:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-53.vmlocal.com with SMTP; 12 Nov 2003 12:18:30 -0600<br>X-ClientHost: 106111109711161041111000111114100111110111191111141071150460991111109<br>X-MailingID: 196842<br>From: Satellite Search <SearchForASatellite196842@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite196842@vmlocal.com><br>Subject: See more than ever before.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.131853-0600.est213752-4768+3573@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 13:18:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2003 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite196838@vmlo cal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <272857-4541>; Wed, 12 Nov 2003 17:59:11 -0500<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.tfl.affinity.com with ESMTP id <272825-4532>; Wed, 12 Nov 2003 16:12:02 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-25.vmlocal.com with SMTP; 12 Nov 2003 15:11:59 -0600<br>X-Clientfeed: 1060971091051089070641031111114100111110119111114107115046099111109<br>X-MailingID 196838<br>From: Satellite Search <SearchForASatellite196838@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite196838@vmlocal.com><br>Subject: See more than ever before.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.161202-0500_est.275625-4532+35893@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 16:12:01 -0500 |
| 11/12/2003 | Jay <jay@gordonworks.com> | Satellite Search <SearchForASatellite196838@vmlo cal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <266865-4541>; Wed, 12 Nov 2003 17:59:11 -0500<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.tfl.affinity.com with ESMTP id <265275-4541>; Wed, 12 Nov 2003 16:12:02 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-25.vmlocal.com with SMTP; 12 Nov 2003 15:11:59 -0600<br>X-Clientfeed: 1060971210640310111114100111110119111114107115046099111109<br>X-MailingID 196838<br>From: Satellite Search <SearchForASatellite196838@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite196838@vmlocal.com><br>Subject: See more than ever before.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.161202-0500_est.265275-4541+34402@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 16:12:01 -0500 |
| 11/12/2003 | Jamila <jamila@gordonworks.com> | Equity Loan Center <EquityLoanCenter196492@vmlocal. com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for mortgage, refinancing | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <236559-13822>; Wed, 12 Nov 2003 20:25:57 -0500<br>Received: from vl208-64.vmlocal.com ([216.21.208.64]) by ams.tfl.affinity.com with ESMTP id <236629-13818>; Wed, 12 Nov 2003 19:24:54 -0600<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-64.vmlocal.com with SMTP; 12 Nov 2003 19:24:54 -0600<br>X-Clientfeed: 1060971091051089070641031111114100111110119111114107115046099111109<br>X-MailingID 196492<br>From: Equity Loan Center <EquityLoanCenter196492@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter196492@vmlocal.com><br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov12.202457-0500_est.236629-13818+52623@ams.tfl.affinity.com><br>Date: Wed, 12 Nov 2003 20:24:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2003 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter196492@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for mortgage, refinancing | | X-Persona: <ValueWeb> Received: from cust_enq_Pseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <236529-13822>; Wed, 12 Nov 2003 20:25:57 -0500 Received: from n208464.vmlocal.com ([216.21.208.64]) by ams.tfl.affinity.com with ESMTP id <236697-13822>; Wed, 12 Nov 2003 20:24:58 -0500 Received: from vmlocal.com (192.168.3.12) by n208464.vmlocal.com with SMTP; 12 Nov 2003 19:24:54 -0600 X-ClientHost: 106097121060410311111401119111114071150460991111109 X-MailingID: 196492 From: Equity Loan Center <EquityLoanCenter196492@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter196492@vmlocal.com> Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof! MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov12.202458-0500.est.236697.13822+52225@ams.tfl.affinity.com> Date:Wed, 12 Nov 2003 20:24:57 -0500 |
| 11/13/2003 | James <james@gordonworks.com> | Auto Loans <Loans+GetAnAuto.Loan.Now196876@vadmin.com> | Any Credit Auto Loans | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto loans | | X-Persona: <ValueWeb> Received: from cust_enq_Pseling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <1255993-2694>; Thu, 13 Nov 2003 17:06:46 -0500 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.tfl.affinity.com with ESMTP id <1256457-2695>; Thu, 13 Nov 2003 16:53:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 13 Nov 2003 15:52:45 -0600 X-ClientHost: 106097109101115064103111141061111061191111114071150460991111109 X-MailingID: 196876 From: Auto Loans <GetAnAuto.Loan.Now196876@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Loans <GetAnAuto.Loan.Now196876@vmadmin.com> Subject: Any Credit Auto Loans MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.165321-0500.est.1256457.2695+24344@ams.tfl.affinity.com> Date:Thu, 13 Nov 2003 16:53:21 -0500 |
| 11/13/2003 | Faye <faye@gordonworks.com> | Liposuction Information <GetLiposuctionInfo197516@vmadmin.com> | Feel good about your body. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for liposuction information | | X-Persona: <ValueWeb> Received: from cust_enq_Pseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216896-7395>; Fri, 14 Nov 2003 03:13:59 -0500 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.tfl.affinity.com with ESMTP id <212803-1092>; Thu, 13 Nov 2003 22:32:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 13 Nov 2003 21:30:57 -0600 X-ClientHost: 102097121101064103111141061111101191111114071150460991111109 X-MailingID: 197516 From: Liposuction Information <GetLiposuctionInfo197516@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Liposuction Information <GetLiposuctionInfo197516@replies.virtumundo.com> Subject: Feel good about your body. MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.223241-0500.est.232803-1092+72@ams.tfl.affinity.com> Date:Thu, 13 Nov 2003 22:32:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | Jamila <jamila@gordonworks.com> | Liposuction Information <Getl.rposactionInfo19751i6@vmal mit.com> | Feel good about your body. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for liposuction information | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2711110-7412> Fri, 14 Nov 2003 03:13:59 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ftl.affinity.com with ESMTP id <23142-1095> Thu, 13 Nov 2003 22:33:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm116.vmadmin.com with SMTP; 13 Nov 2003 21:30:57 -0600<br>X-ClientHost: 106097109103089078641031111140071119011140711504609911109<br>X-MailingID 197516<br>From: Liposuction Information <Getl.rposactionInfo19751i6@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Liposuction Information <Getl.rposactionInfo197516@replies.virtumundo.com><br>Subject: Feel good about your body.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13 22334-5-0500 est.23344-2-1093+49@ams.ftl.affinity.com><br>Date: Thu, 13 Nov 2003 22:33:44 -0500 |
| 11/13/2003 | Jay <jay@gordonworks.com> | Liposuction Information <Getl.rposactionInfo19751i6@vmal mit.com> | Feel good about your body. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for liposuction information | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2712436-7407> Fri, 14 Nov 2003 03:14:00 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ftl.affinity.com with ESMTP id <23412-1090> Thu, 13 Nov 2003 22:34:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm116.vmadmin.com with SMTP; 13 Nov 2003 21:30:57 -0600<br>X-ClientHost: 106097121060410311114100111101191111140711504609911109<br>X-MailingID 197516<br>From: Liposuction Information <Getl.rposactionInfo19751i6@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Liposuction Information <Getl.rposactionInfo197516@replies.virtumundo.com><br>Subject: Feel good about your body.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13 223443-0500 est.23412-1-1090+112@ams.ftl.affinity.com><br>Date: Thu, 13 Nov 2003 22:34:42 -0500 |
| 11/13/2003 | Jonathan <jonathan@gordonworks.com> | Liposuction Information <Getl.rposactionInfo19751i6@vmal mit.com> | Feel good about your body. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for liposuction information | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2714496-7407> Fri, 14 Nov 2003 03:14:00 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ftl.affinity.com with ESMTP id <23559-1091> Thu, 13 Nov 2003 22:35:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm116.vmadmin.com with SMTP; 13 Nov 2003 21:30:57 -0600<br>X-ClientHost: 106111109073116040097110064103111141001111901111140711504609911109<br>X-MailingID 197516<br>From: Liposuction Information <Getl.rposactionInfo19751i6@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Liposuction Information <Getl.rposactionInfo197516@replies.virtumundo.com><br>Subject: Feel good about your body.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13 223553-0500 est.23559-1-1091+74@ams.ftl.affinity.com><br>Date: Thu, 13 Nov 2003 22:35:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | Faye <faye@gordonworks.com> | Auto Loans<GetAnAutoLoanNow196876@vadmin.com> | Any Credit Auto Loans | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto loans | | X-Persona: <ValueWeb><br>Received: from cust_rtq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <1251382-2694>; Thu, 13 Nov 2003 17:06:45 -0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <1256230-2691>; Thu, 13 Nov 2003 16:53:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm153.vmadmin.com with SMTP; 13 Nov 2003 15:52:45 -0600<br>X-Clientlocl: 10209712110106410311114100111110119111114107115046099111109<br>X-MailingID: 196876<br>From: Auto Loans<GetAnAutoLoanNow196876@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Auto Loans <GetAnAutoLoanNow196876@replies.virtumundo.com><br>Subject: Any Credit Auto Loans<br>Message-Id: <0Nov13.165320-0600.ext.1256230-2691=22844@ams.ttl.affinity.com><br>Content-Transfer-Encoding: 8bit<br>Content-Type: text/html<br>Mime-Version: 1.0<br>Date: Thu, 13 Nov 2003 16:53:20 -0500 |
| 11/13/2003 | Jamila <jamila@gordonworks.com> | The Wine Lovers Club <WineGlassesOpener196872@vmadmin.com> | Free Bottle of Wine & Wine Accessories w/ purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine club | | X-Persona: <ValueWeb><br>Received: from cust_rtq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229761-2530>; Thu, 13 Nov 2003 16:19:40 -0500<br>Received: from vm143.vmadmin.com ([216.64.222.143]) by ams.ttl.affinity.com with ESMTP id <213395-2530>; Thu, 13 Nov 2003 16:18:30 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm143.vmadmin.com with SMTP; 13 Nov 2003 15:17:13 -0600<br>X-Clientlocl: 10609710910509709610411111114100111110119111114107115046099111109<br>X-MailingID: 196872<br>From: The Wine Lovers Club <WineGlassesOpener196872@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <WineGlassesOpener196872@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/ purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Nov13.161830-0600.ext.213395-2530=180953@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 16:18:29 -0500 |
| 11/13/2003 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters196978@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing ad for credit card counseling | | X-Persona: <ValueWeb><br>Received: from cust_rtq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216034-4542>; Thu, 13 Nov 2003 14:58:18 -0500<br>Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <240273-4556>; Thu, 13 Nov 2003 14:57:14 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-71.vmlocal.com with SMTP; 13 Nov 2003 13:57:01 -0600<br>X-Clientlocl: 10609712106410311114100111110119111114107115046099111109<br>X-MailingID: 196978<br>From: Credit Card Help <CreditCardHelpCenters196978@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters196978@vmlocal.com><br>Subject: Get help, and get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Nov13.145714-0500.ext.240273-4556=4555@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 14:57:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Jonathan <jonathan@gordonworks.com> | Automobile Donation <AutomobileDonation19724@vml ool.com> | Automobile Donation19724@vml Give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | images missing, ad for charity auto donations | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215582.26148>: Thu, 13 Nov 2003 13:06:01 -0500<br>Received: from sl208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <217943.26150>; Thu, 13 Nov 2003 13:04:34 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by sl208-39.vmlocal.com with SMTP; 13 Nov 2003 12:04:19 -0600<br>X-ClientHost: 10611111.0097111040071110064103111114100111111141071150460990111109<br>X-MailingID 19724<br>From: Automobile Donation <AutomobileDonation19724@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation19724@vmlocal.com><br>Subject: Give someone a lift.<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13 13.04.34-0500_est.217943-26150+59455@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 13:04:32 -0500 |
| 11/3/2003 | Faye <faye@gordonworks.com> | Holiday Rates <HolidayRatesMortgage197075@vmadmin.com> | Cash for the Holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <233751.7956>; Fri, 14 Nov 2003 01:10:55 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ttl.affinity.com with ESMTP id <230436-1128>; Fri, 14 Nov 2003 01:09:44 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 14 Nov 2003 00:09:34 -0600<br>X-ClientHost: 102097121010640031111410001111101111911111410711504609901111109<br>X-MailingID 197075<br>From: Holiday Rates <HolidayRatesMortgage197075@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Holiday Rates <HolidayRatesMortgage197075@replies.vmadmin.com><br>Subject: Cash for the Holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14 010944-0500_est.230436-1128+97@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 01:09:43 -0500 |
| 11/3/2003 | James <james@gordonworks.com> | Holiday Rates <HolidayRatesMortgage197075@vmadmin.com> | Cash for the Holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <227077.7956>; Fri, 14 Nov 2003 01:10:55 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ttl.affinity.com with ESMTP id <236780-7966>; Fri, 14 Nov 2003 01:09:44 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 14 Nov 2003 00:09:34 -0600<br>X-ClientHost: 106097109011504003111114100111111101111141071150460990111109<br>X-MailingID 197075<br>From: Holiday Rates <HolidayRatesMortgage197075@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Holiday Rates <HolidayRatesMortgage197075@replies.vmadmin.com><br>Subject: Cash for the Holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14 010944-0500_est.236780-7966+318@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 01:09:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | Jamila <jamila@gordonworks.com> | Holiday Rates <HolidayRatesMortgage197075@v madmin.com> | Cash for the Holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23043t-7956> Fri, 14 Nov 2003 01:10:55 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.fil.affinity.com with ESMTP id <216042-7953-> Fri, 14 Nov 2003 01:09:44 -0500<br>Received: from vmadmin.com ([192.168.3.11]) by vm123.vmadmin.com with SMTP; 14 Nov 2003 00:09:34 -0600<br>X-ClientHost: 1060971001080786410311114100111110119111114107115046099111109<br>X-MailingID 197075<br>From: Holiday Rates <HolidayRatesMortgage197075@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Holiday Rates <HolidayRatesMortgage197075@replies.virtumundo.com><br>Subject: Cash for the Holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.010944-0500_est.216042-7953+374@ams.fil.affinity.com><br>Date: Fri, 14 Nov 2003 01:09:44 -0500 |
| 11/13/2003 | Jay <jay@gordonworks.com> | Holiday Rates <HolidayRatesMortgage197075@v madmin.com> | Cash for the Holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23377d-7956> Fri, 14 Nov 2003 01:10:55 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.fil.affinity.com with ESMTP id <222546-7953-> Fri, 14 Nov 2003 01:09:45 -0500<br>Received: from vmadmin.com ([192.168.3.11]) by vm123.vmadmin.com with SMTP; 14 Nov 2003 00:09:34 -0600<br>X-ClientHost: 1060971210641031111141001111011911111410711504609911109<br>X-MailingID 197075<br>From: Holiday Rates <HolidayRatesMortgage197075@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Holiday Rates <HolidayRatesMortgage197075@replies.virtumundo.com><br>Subject: Cash for the Holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.010945-0500_est.222546-7953+375@ams.fil.affinity.com><br>Date: Fri, 14 Nov 2003 01:09:45 -0500 |
| 11/13/2003 | Jonathan <jonathan@gordonworks.co m> | Holiday Rates <HolidayRatesMortgage197075@v madmin.com> | Cash for the Holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216042-7956> Fri, 14 Nov 2003 01:10:55 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.fil.affinity.com with ESMTP id <232586-1128-> Fri, 14 Nov 2003 01:09:45 -0500<br>Received: from vmadmin.com ([192.168.3.11]) by vm123.vmadmin.com with SMTP; 14 Nov 2003 00:09:34 -0600<br>X-ClientHost: 10611110097116104009711006410311111410011111911111410711504609911109<br>X-MailingID 197075<br>From: Holiday Rates <HolidayRatesMortgage197075@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Holiday Rates <HolidayRatesMortgage197075@replies.virtumundo.com><br>Subject: Cash for the Holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.010945-0500_est.232586-1128+972@ams.fil.affinity.com><br>Date: Fri, 14 Nov 2003 01:09:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2003 | Jay <jay@gordonworks.com> | Phentermine <BuyPhentermineNow197353@vmlocal.com> | Have you been putting off weight loss? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for Phentermine weight loss | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <24094278889>; Fri, 14 Nov 2003 00:44:38 -0500 Received: from vl208-75.vmlocal.com ([216.21208.75]) by ams.ftl.affinity.com with ESMTP id <734176-1080>; Fri, 14 Nov 2003 00:23:16 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-75.vmlocal.com with SMTP; 13 Nov 2003 22:33:37 -0600 X-ClientHost: 10609712106410311114100111101191111141071504609911109 X-MailingID: 197353 From: Phentermine <BuyPhentermineNow197353@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Phentermine <BuyPhentermineNow197353@vmlocal.com> Subject: Have you been putting off weight loss? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: 4002314-0500_est:734176-1080=502@ams.ftl.affinity.com> Date: Fri, 14 Nov 2003 00:23:14 -0500 |
| 11/3/2003 | Faye <faye@gordonworks.com> | LoanWeb <EasyMortgageShopping197364@vmadmin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for LoanWeb refinancing service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215426-2614c>; Thu, 13 Nov 2003 07:36:36 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <215285-26139>; Thu, 13 Nov 2003 07:35:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 13 Nov 2003 06:35:35 -0600 X-ClientHost: 10209712110064103111114100111101191111141071504609911109 X-MailingID: 197364 From: LoanWeb <EasyMortgageShopping197364@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LoanWeb <EasyMortgageShopping197364@replies.vmadmin.com> Subject: Is your Home Mortgage 6% or higher? Refinance now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.073540x0500_est:215285-26139=56134@ams.ftl.affinity.com> Date: Thu, 13 Nov 2003 07:35:39 -0500 |
| 11/3/2003 | James <james@gordonworks.com> | LoanWeb <EasyMortgageShopping197364@vmadmin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for LoanWeb refinancing service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215285-26139>; Thu, 13 Nov 2003 07:36:36 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <215402-26139>; Thu, 13 Nov 2003 07:35:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 13 Nov 2003 06:35:35 -0600 X-ClientHost: 10609710910011504410311114100111101191111141071504609911109 X-MailingID: 197364 From: LoanWeb <EasyMortgageShopping197364@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LoanWeb <EasyMortgageShopping197364@replies.vmadmin.com> Subject: Is your Home Mortgage 6% or higher? Refinance now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.073540x0500_est:215402-26139=56136@ams.ftl.affinity.com> Date: Thu, 13 Nov 2003 07:35:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | Jamila <jamila@gordonworks.com> | LoanWeb <EasyMortageShopping197364@vm admin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for LoanWeb.com refinancing service | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215402,26139>; Thu, 13 Nov 2003 07:36:36 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <215469-26150>; Thu, 13 Nov 2003 07:35:48 -0500 Received: from vmadmin.com ([92.168.3.11) by vm112.vmadmin.com with SMTP; 13 Nov 2003 06:35:35 -0600 X-ClientHost 1060971091081090706410311114100111110119011114107115046099111109 X-MailingID 197364 From: LoanWeb <EasyMortageShopping197364@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LoanWeb <EasyMortageShopping197364@replies.vmadmin.com> Subject: Is your Home Mortgage 6% or higher? Refinance now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.073546-0500_est.215469-26150+56076@ams.ffl.affinity.com> Date: Thu, 13 Nov 2003 07:35:40 -0500 |
| 11/13/2003 | Jay <jay@gordonworks.com> | LoanWeb <EasyMortageShopping197364@vm admin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for LoanWeb.com refinancing service | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215531,26139>; Thu, 13 Nov 2003 07:36:36 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <215497-26137>; Thu, 13 Nov 2003 07:35:42 -0500 Received: from vmadmin.com ([92.168.3.11) by vm112.vmadmin.com with SMTP; 13 Nov 2003 06:35:35 -0600 X-ClientHost: 1060971210641031111141001111101190111141071150460990111109 X-MailingID 197364 From: LoanWeb <EasyMortageShopping197364@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LoanWeb <EasyMortageShopping197364@replies.vmadmin.com> Subject: Is your Home Mortgage 6% or higher? Refinance now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.073542-0500_est.215497-26137+56111@ams.ffl.affinity.com> Date: Thu, 13 Nov 2003 07:35:41 -0500 |
| 11/13/2003 | Jonathan <jonathan@gordonworks.co m> | LoanWeb <EasyMortageShopping197364@vm admin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for LoanWeb.com refinancing service | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215469-26148>; Thu, 13 Nov 2003 07:36:36 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <215531-26139>; Thu, 13 Nov 2003 07:35:42 -0500 Received: from vmadmin.com ([92.168.3.11) by vm112.vmadmin.com with SMTP; 13 Nov 2003 06:35:35 -0600 X-ClientHost: 1061111109711610409711066410311114100111110191111141071150460990111109 X-MailingID 197364 From: LoanWeb <EasyMortageShopping197364@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LoanWeb <EasyMortageShopping197364@replies.vmadmin.com> Subject: Is your Home Mortgage 6% or higher? Refinance now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.073542-0500_est.215531-26139+56137@ams.ffl.affinity.com> Date: Thu, 13 Nov 2003 07:35:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | James <james@gordonworks.com> | Hardwood Floors <WantHardwoodFloors197139@vmlocal.com> | Looking for hardwood floors? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for hardwood floors | | X-Persona: <ValueWeb> Received: from out_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215160-15300>; Thu, 13 Nov 2003 12:48:14 -0500 Received: from x208-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <220521-15299>; Thu, 13 Nov 2003 12:47:10 -0500 Received: from vmlocal.com (192.168.3.12) by x208-61.vmlocal.com with SMTP; 13 Nov 2003 11:47:08 -0600 X-ClientHost: 10609710910111150641031111141001111101191111141071150460699111109 X-MailingID: 197139 From: Hardwood Floors <WantHardwoodFloors197139@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Hardwood Floors <WantHardwoodFloors197139@vmlocal.com> Subject: Looking for hardwood floors? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.124710x0500_ent.220521-15299+76950@ams.ttl.affinity.com> Date: Thu, 13 Nov 2003 12:47:09 -0500 |
| 11/13/2003 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter197244@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for credit cards | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214465-15293>; Thu, 13 Nov 2003 16:03:57 -0500 Received: from x208-28.vmlocal.com ([216.21.208.28]) by ams.ttl.affinity.com with ESMTP id <215684-15293>; Thu, 13 Nov 2003 16:02:53 -0500 Received: from vmlocal.com (192.168.3.12) by x208-28.vmlocal.com with SMTP; 13 Nov 2003 09:02:47 -0600 X-ClientHost: 10209721010664103111114100111110119111114107115046069911109 X-MailingID: 197244 From: Credit Card Center <TheCreditCardCenter197244@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Credit Card Center <TheCreditCardCenter197244@vmlocal.com> Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.160253x0500_ent.215684-15293+73879@ams.ttl.affinity.com> Date: Thu, 13 Nov 2003 16:02:53 -0500 |
| 11/13/2003 | Jamila <jamila@gordonworks.com> | Viva Las Vegas <LasVegasExperience197159@vmlocal.com> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Las Vegas Travel | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214986-16997>; Thu, 13 Nov 2003 13:12:43 -0500 Received: from x208-35.vmlocal.com ([216.21.208.35]) by ams.ttl.affinity.com with ESMTP id <219288-17006>; Thu, 13 Nov 2003 13:12:10 -0500 Received: from vmlocal.com (192.168.3.12) by x208-35.vmlocal.com with SMTP; 13 Nov 2003 12:11:52 -0600 X-ClientHost: 10609710910910970641031111141001111101191111141071150460699111109 X-MailingID: 197159 From: Viva Las Vegas <LasVegasExperience197159@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Viva Las Vegas <LasVegasExperience197159@vmlocal.com> Subject: Lucky you. You're going to Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13.131210x0500_ent.219288-17006+60488@ams.ttl.affinity.com> Date: Thu, 13 Nov 2003 13:12:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/3/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans19747t@vmloc al.com> | Need Money Now? No Problem Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_rstq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <21502t6-17003>; Thu, 13 Nov 2003 14:56:17 -0500 Received: from v[208-2] vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <21273-17004>; Thu, 13 Nov 2003 14:55:53 -0500 Received: from vmlocal.com (192.168.1.12) by v[208-2].vmlocal.com with SMTP; 13 Nov 2003 13:55:48 -0600 X-ClientHost: 1060971091091091086103111114100111110119011114107115046099111109 X-MailingID 197479 From: Payday Loans <QuickPaydayLoans19747t@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans19747t@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov13 14:5553-0500_ext.212733-17004+6172@ams.ttl.affinity.com> Date: Thu, 13 Nov 2003 14:55:53 -0500 |
| 11/3/2003 | Jonathan <jonathan@gordonworks.com> | Hilton Head <VisitHiltonHeadNow19727t@vml ocal.com> | You'll have a ball! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for vacation packages. | | X-Persona: <ValueWeb> Received: from cust_rstq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <241097-7087>; Fri, 14 Nov 2003 00:44:38 -0500 Received: from v[208-75].vmlocal.com ([216.21.208.75]) by ams.ttl.affinity.com with ESMTP id <734180-1071>; Fri, 14 Nov 2003 00:23:16 -0500 Received: from vmlocal.com (192.168.1.12) by v[208-75].vmlocal.com with SMTP; 13 Nov 2003 18:46:56 -0600 X-ClientHost: 1061111009711604097110064103111114100111110119011114107115046099111109 X-MailingID 197270 From: Hilton Head <VisitHiltonHeadNow19727t@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow19727t@vmlocal.com> Subject: You'll have a ball! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14 00231t-0500_ext.734180-1071+434@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 00:23:15 -0500 |
| 11/3/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans19738t@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday lending services. | | X-Persona: <ValueWeb> Received: from cust_rstq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <240966-7889>; Fri, 14 Nov 2003 00:44:38 -0500 Received: from v[208-75].vmlocal.com ([216.21.208.75]) by ams.ttl.affinity.com with ESMTP id <734179-1079>; Fri, 14 Nov 2003 00:23:16 -0500 Received: from vmlocal.com (192.168.1.12) by v[208-75].vmlocal.com with SMTP; 13 Nov 2003 18:09:43 -0600 X-ClientHost: 1060971091091091086103111114100111110119011114107115046099111109 X-MailingID 197387 From: Payday Loans <QuickPaydayLoans19738t@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans19738t@vmlocal.com> Subject: Payday loans give you cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14 00231t-0500_ext.734179-1079+462@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 00:23:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | James <james@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks197204@vmlocal.com> | Relax with these great hammock offers | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for hammocks | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23005-16998>; Thu, 13 Nov 2003 17:11:21 -0500<br>Received: from n208-41.vmlocal.com ([216.21.208.41]) by ams.ttl.affinity.com with ESMTP id <221665-17002>; Thu, 13 Nov 2003 17:09:50 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by n208-41.vmlocal.com with SMTP; 13 Nov 2003 16:09:45 -0600<br>X-ClientHost: 106997109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 197204<br>From: Relaxing Hammocks <RelaxingHammocks197204@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Relaxing Hammocks <RelaxingHammocks197204@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Relax with these great hammock offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13.170950-0500_est.221665-17002+42512@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 17:09:50 -0500 |
| 11/13/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite197510@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22283-18639>; Thu, 13 Nov 2003 15:35:04 -0500<br>Received: from vm208-3.vmlocal.com ([216.21.208.11]) by ams.ttl.affinity.com with ESMTP id <216684-18639>; Thu, 13 Nov 2003 15:32:52 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-3.vmlocal.com with SMTP; 13 Nov 2003 14:32:47 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114107115046099111109<br>X-MailingID: 197510<br>From: Satellite Search <SearchForASatellite197510@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite197510@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13.153252-0500_est.216684-18639+52523@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 15:32:52 -0500 |
| 11/13/2003 | Jay <jay@gordonworks.com> | Home Gym <YouWorkOutAtHome196989@vmlocal.com> | Click these links to bring the gym to you now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home exercise equipment? | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23012-4761>; Thu, 13 Nov 2003 18:10:21 -0500<br>Received: from n208-17.vmlocal.com ([216.21.208.17]) by ams.ttl.affinity.com with ESMTP id <234475-4761>; Thu, 13 Nov 2003 18:09:31 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by n208-17.vmlocal.com with SMTP; 13 Nov 2003 19:09:29 -0600<br>X-ClientHost: 106997121064103111114100111110119111114107115046099111109<br>X-MailingID: 196989<br>From: Home Gym <YouWorkOutAtHome196989@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Home Gym <YouWorkOutAtHome196989@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Click these links to bring the gym to you now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13.180931-0500_est.234475-4761+20359@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 18:09:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | Jonathan <jonathan@gordonworks.com> | Singles Selector <SinglesSelectcs1972t6S@vmlocal.com> | Spring Into Love--See The Latest Dating Sites! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for dating websites | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218929-1087>; Thu, 13 Nov 2003 14:27:30 -0500<br>Received: from vI208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <218455-1082>; Thu, 13 Nov 2003 14:26:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vI208-40.vmlocal.com with SMTP; 13 Nov 2003 13:26:14 -0600<br>X-ClientHost<br>106111110097110640097110064031111141001111101191111141071150460990111109<br>X-MailingID 197205<br>From: Singles Selector <SinglesSelectcs1972t6S@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SinglesSelectcs1972t6S@vmlocal.com><br>Subject: Spring Into Love--See The Latest Dating Sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INov13 14:26:21-0500_cst218455-1082=11546@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 14:26:21 -0500 |
| 11/13/2003 | Jonathan <jonathan@gordonworks.com> | Auto Loans<GetAnAutoLoanNow1968t76@vmadmin.com> | Any Credit Auto Loans | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto loans | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <125601-2549>; Thu, 13 Nov 2003 17:06:46 -0900<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ttl.affinity.com with ESMTP id <125675-2693>; Thu, 13 Nov 2003 16:53:22 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm153.vmadmin.com with SMTP; 13 Nov 2003 15:52:45 -0600<br>X-ClientHost<br>106111110097110640097110064031111141001111101191111141071150460990111109<br>X-MailingID 196876<br>From: Auto Loans<GetAnAutoLoanNow1968t76@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Auto Loans <GetAnAutoLoanNow1968t76@replies.vmadmin.com><br>Subject: Any Credit Auto Loans<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INov13 16:5322-0500_cst125675-2693=22866@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 16:53:22 -0500 |
| 11/13/2003 | James <james@gordonworks.com> | Constipation Help <ConstipationHelp19711@vmadmin.com> | Constipation relief is here. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for constipation information or medication? | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <271096-7414>; Fri, 14 Nov 2003 03:13:58 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <232248-1094>; Thu, 13 Nov 2003 22:31:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP; 13 Nov 2003 21:29:43 -0600<br>X-ClientHost 106097110910115064031111141001111101191111141071150460990111109<br>X-MailingID 19711<br>From: Constipation Help <ConstipationHelp19711@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Constipation Help <ConstipationHelp19711@replies.vmadmin.com><br>Subject: Constipation relief is here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INov13 22:3134-0500_cst232248-1094=51@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 22:31:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2003 | Jay <jay@gordonworks.com> | L.Image Enterprises <GreatGiftGiveaway19687&@vmad min.com> | The Great Gift Giveaway | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for TheGreatGiftGiveAway.com website | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213694-26151>; Thu, 13 Nov 2003 16:33:32 -0500<br>Received: from vm157.vmadmin.com ([216.64.222.157]) by ams.ttl.affinity.com with ESMTP id <219008k-26145>; Thu, 13 Nov 2003 16:32:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm157.vmadmin.com with SMTP; 13 Nov 2003 15:31:54 -0600<br>X-Clientfeol: 1069712106410311114001119111114071150460991111109<br>X-MailingID 196874<br>From: L.Image Enterprises <GreatGiftGiveaway19687&@vmad min.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: L.Image Enterprises <GreatGiftGiveaway19687&@replies.vmadmin.com><br>Subject: The Great Gift Giveaway<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov13.163220-0600_est.219008k-26145+60021@ams.ttl.affinity.com><br>Date: Thu, 13 Nov 2003 16:32:20 -0500 |
| 11/13/2003 | James <james@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor197101@vmlo cal.com> | Unbelievable Prices on Portable Computing Power | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for laptop computers. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240949-7687>; Fri, 14 Nov 2003 00:44:38 -0500<br>Received: from vl208-75.vmlocal.com ([216.21.208.75]) by ams.ttl.affinity.com with ESMTP id <734186-1081>; Fri, 14 Nov 2003 00:23:16 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-75.vmlocal.com with SMTP; 13 Nov 2003 20:17:10 -0600<br>X-Clientfeol: 1069717109101115064103111114001111011911114071150460991111109<br>X-MailingID 197101<br>From: Laptops At Your Door <LaptopsAtYourDoor197101@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor197101@vmlocal.com><br>Subject: Unbelievable Prices on Portable Computing Power<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.002316-0500_est.734186-1081+5525@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 00:23:15 -0500 |
| 11/13/2003 | Faye <faye@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo197481@v mlocal.com> | Cool down with a portable air conditioner. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for portable air conditioners. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <241027-7889>; Fri, 14 Nov 2003 00:44:38 -0500<br>Received: from vl208-75.vmlocal.com ([216.21.208.75]) by ams.ttl.affinity.com with ESMTP id <734185-1073>; Fri, 14 Nov 2003 00:23:16 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-75.vmlocal.com with SMTP; 13 Nov 2003 19:55:01 -0600<br>X-Clientfeol: 1020971211010641031111141001111101191111114071150460991111109<br>X-MailingID 197481<br>From: Portable Air Conditioner <YouStayCoolOnTheGo197481@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo197481@vmlocal.com><br>Subject: Cool down with a portable air conditioner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.002316-0500_est.734182-1073+429@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 00:23:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Faye <faye@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation198065 @vmadmin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Kaplan College online paralegal studies program | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214398-32710>; Fri, 14 Nov 2003 08:28:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.tfl.affinity.com with ESMTP id <215019-32699>; Fri, 14 Nov 2003 08:27:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 14 Nov 2003 07:26:57 -0600 X-Clientlost: 10209712110106410311114100111101191114107115046099111109 X-MailingID: 198065 From: Paralegal Degree <ParalegalDegreeEducation198065@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation198065@replies.vittumundo.com> Subject: Enter the legal profession. Study Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.082702-0500_est.215019-32699+5477@ams.tfl.affinity.com> Date: Fri, 14 Nov 2003 08:27:01 -0500 |
| 11/4/2003 | James <james@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation198065 @vmadmin.com> | Enter the legal profession. Study Online | See FULL HEADER column | | affinity.com, gordonworks.com | Ad for Kaplan College online paralegal studies program | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215019-32748>; Fri, 14 Nov 2003 08:28:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.tfl.affinity.com with ESMTP id <215091-32707>; Fri, 14 Nov 2003 08:27:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 14 Nov 2003 07:26:57 -0600 X-Clientlost: 106097109910410311114100111110119111114107115046099111109 X-MailingID: 198065 From: Paralegal Degree <ParalegalDegreeEducation198065@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation198065@replies.vittumundo.com> Subject: Enter the legal profession. Study Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.082702-0500_est.215091-32707+5675@ams.tfl.affinity.com> Date: Fri, 14 Nov 2003 08:27:02 -0500 |
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation198065 @vmadmin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Kaplan College online paralegal studies program | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214520-32710>; Fri, 14 Nov 2003 08:28:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.tfl.affinity.com with ESMTP id <214517-32712>; Fri, 14 Nov 2003 08:27:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 14 Nov 2003 07:26:57 -0600 X-Clientlost: 106097109910310806410311114100111110119111114107115046099111109 X-MailingID: 198065 From: Paralegal Degree <ParalegalDegreeEducation198065@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation198065@replies.vittumundo.com> Subject: Enter the legal profession. Study Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.082702-0500_est.214517-32712+5197@ams.tfl.affinity.com> Date: Fri, 14 Nov 2003 08:27:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/14/2003 | Jay <jay@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation198065 @vmadmin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Kaplan College online paralegal studies program | | X-Persona: <ValueWeb> Received: from cust_ext_0selieg (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21451757-32704> ; Fri, 14 Nov 2003 08:28:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.fil.affinity.com with ESMTP id <21523233-2708> ; Fri, 14 Nov 2003 08:27:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 14 Nov 2003 07:26:57 -0600 X-ClientHost: 106097121064103111114100111101119111114071150460991 11109 X-MailingID? 198065 From: Paralegal Degree <ParalegalDegreeEducation198065@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation198065@replies.vmadmin.com> Subject: Enter the legal profession. Study Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.082703-0500_est.215220-32708+5746@ams.fil.affinity.com> Date: Fri, 14 Nov 2003 08:27:02 -0500 |
| 11/14/2003 | Jonathan <jonathan@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation198065 @vmadmin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Kaplan College online paralegal studies program | | X-Persona: <ValueWeb> Received: from cust_ext_0selieg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215691-32704> ; Fri, 14 Nov 2003 08:28:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.fil.affinity.com with ESMTP id <21522232-2708> ; Fri, 14 Nov 2003 08:27:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 14 Nov 2003 07:26:57 -0600 X-ClientHost: 106111110097116104097110064103111114100111101119111114071150460991 11109 X-MailingID? 198065 From: Paralegal Degree <ParalegalDegreeEducation198065@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation198065@replies.vmadmin.com> Subject: Enter the legal profession. Study Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.082702-0500_est.215222-32708+5739@ams.fil.affinity.com> Date: Fri, 14 Nov 2003 08:27:02 -0500 |
| 11/14/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium197589@vm oel.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for cruises | | X-Persona: <ValueWeb> Received: from cust_ext_0selieg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21511521280> ; Fri, 14 Nov 2003 22:11:58 -0500 Received: from vl208-75.vmlocal.com ([216.21.208.75]) by ams.fil.affinity.com with ESMTP id <21577021279> ; Fri, 14 Nov 2003 22:11:37 -0500 Received: from vmlocal.com (192.168.2.12) by vl208-75.vmlocal.com with SMTP; 14 Nov 2003 21:11:33 -0600 X-ClientHost: 106097109105108097064101111114100111101119111114107115046099111109 X-MailingID? 197589 From: Cruise Values <TheCruiseConsortium197589@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium197589@vmlocal.com> Subject: Every cruise is on SALE! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.221137-0500_est.215770-21279+1541@ams.fil.affinity.com> Date: Fri, 14 Nov 2003 22:11:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2003 | Faye <faye@gordonworks.com> | Poker <PartyPokerCasino198089@vmadin in.com> | Get $100 Extra at the World's Largest Poker Room | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PartyPoker.com | | X-Persona: <ValueWeb><br>Received: from user_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219169>22119> ; Fri, 14 Nov 2003 18:00:31 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <218515-21127>; Fri, 14 Nov 2003 17:59:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 14 Nov 2003 16:59:42 -0600<br>X-ClientHost: 106097109101106410311114100111101191114071150460991111109<br>X-MailingID 198089<br>From: Poker <PartyPokerCasino198089@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poker <PartyPokerCasino198089@replies.virtumundo.com><br>Subject: Get $100 Extra at the World's Largest Poker Room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.175950-0500_est.218515-12127+11225@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 17:59:49 -0500 |
| 11/14/2003 | James <james@gordonworks.com> | Poker <PartyPokerCasino198089@vmadin in.com> | Get $100 Extra at the World's Largest Poker Room | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PartyPoker.com | | X-Persona: <ValueWeb><br>Received: from user_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219165>2123> ; Fri, 14 Nov 2003 18:00:31 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <21919-21217>; Fri, 14 Nov 2003 17:59:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 14 Nov 2003 16:59:42 -0600<br>X-ClientHost: 106097109101150641031111141001111011911114071150460991111109<br>X-MailingID 198089<br>From: Poker <PartyPokerCasino198089@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poker <PartyPokerCasino198089@replies.virtumundo.com><br>Subject: Get $100 Extra at the World's Largest Poker Room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.175950-0500_est.21919-12117+11025@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 17:59:49 -0500 |
| 11/14/2003 | Jamila <jamila@gordonworks.com> | Poker <PartyPokerCasino198089@vmadin in.com> | Get $100 Extra at the World's Largest Poker Room | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PartyPoker.com | | X-Persona: <ValueWeb><br>Received: from user_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219174>2129> ; Fri, 14 Nov 2003 18:00:31 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <21919-21211>; Fri, 14 Nov 2003 17:59:50 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 14 Nov 2003 16:59:42 -0600<br>X-ClientHost: 106097109101080970644103111114100111111141100711504609911109<br>X-MailingID 198089<br>From: Poker <PartyPokerCasino198089@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poker <PartyPokerCasino198089@replies.virtumundo.com><br>Subject: Get $100 Extra at the World's Largest Poker Room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov14.175950-0500_est.21919-12121+11658@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 17:59:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jay <jay@gordonworks.com> | Poker <PartyPokerCasino19808@gcvmadmin.com> | Get $100 Extra at the World's Largest Poker Room | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PartyPoker.com | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id +219197-[2119> ; Fri, 14 Nov 2003 18:00:31 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.tfl.affinity.com with ESMTP id <21920012121> ; Fri, 14 Nov 2003 17:59:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 14 Nov 2003 16:59:42 -0600 X-ClientHost: 106097121064103111114100111110119111114071150460990111109 X-MailingID: 198889 From: Poker <PartyPokerCasino19808@gcvmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker <PartyPokerCasino19808@gcplex virtumundo.com> Subject: Get $100 Extra at the World's Largest Poker Room Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.175950x0500_est.219200-12121+11059@ams.tfl.affinity.com> Date:Fri, 14 Nov 2003 17:59:50 -0500 |
| 11/4/2003 | Jonathan <jonathan@gordonworks.com> | Poker <PartyPokerCasino19808@gcvmadmin.com> | Get $100 Extra at the World's Largest Poker Room | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for PartyPoker.com | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id +219194-[2119> ; Fri, 14 Nov 2003 18:00:31 -0500 Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.tfl.affinity.com with ESMTP id <21783-12121> ; Fri, 14 Nov 2003 17:59:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 14 Nov 2003 16:59:42 -0600 X-ClientHost: 106111110097116104097110064031114100111110119111114071150460990111109 To: Jonathan <jonathan@gordonworks.com> From: Poker <PartyPokerCasino19808@gcvmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Poker <PartyPokerCasino19808@gcplex virtumundo.com> Subject: Get $100 Extra at the World's Largest Poker Room Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.175950x0500_est.217831-12121+11060@ams.tfl.affinity.com> Date:Fri, 14 Nov 2003 17:59:50 -0500 |
| 11/4/2003 | Faye <faye@gordonworks.com> | Phentermine <BuyPhentermineNow19808@gcvmlocal.com> | Want to start losing weight tomorrow? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for Phentermine weight loss | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (faye@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id +229863-7402> ; Fri, 14 Nov 2003 19:48:40 -0500 Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.tfl.affinity.com with ESMTP id <230854-7405> ; Fri, 14 Nov 2003 19:47:33 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-45.vmlocal.com with SMTP; 14 Nov 2003 18:47:34 -0600 X-ClientHost: 102097121016041031111141006111101191111141140711504609911109 X-MailingID: 198019 From: Phentermine <BuyPhentermineNow19808@gcvmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Phentermine <BuyPhentermineNow19808@gcvmlocal.com> Subject: Want to start losing weight tomorrow? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.194737x0500_est.230854-7405+8706@ams.tfl.affinity.com> Date:Fri, 14 Nov 2003 19:47:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2003 | Faye <faye@gardenworks.com> | Automobile Donation <AutomobileDonation197912@vmlocal.com> | Give someone a lift | See FULL HEADER column | vmlocal.com | affinity.com, gardenworks.com | Images missing: ad for charity car donations | | X-Persona: <ValueWeb> Received: from cust_osq_fseling (faye@gardenworks.com --> jim@gardenworks.com) by ams.ttl.affinity.com id <223972-7412> Fri, 14 Nov 2003 10:04:33 -0500 Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <223974-7415> Fri, 14 Nov 2003 10:03:34 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-34.vmlocal.com with SMTP; 14 Nov 2003 09:03:14 -0600 X-Clienthost: 1020971211010643031111410011110119111141071158460699111109 X-MailingID: 197912 From: Automobile Donation <AutomobileDonation197912@vmlocal.com> To: Faye <faye@gardenworks.com> Reply-To: errors@vmlocal.com Subject: Give someone a lift Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.100334-0500_est.222674-7415+4465@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 10:03:22 -0500 |
| 11/14/2003 | Jonathan <jonathan@gardenworks.com> | Phentermine <BuyPhentermineNow198025@vmlocal.com> | Have you been putting off weight loss? | See FULL HEADER column | vmlocal.com | affinity.com, gardenworks.com | Images missing: ad for Phentermine weight loss | | X-Persona: <ValueWeb> Received: from cust_osq_fseling (jonathan@gardenworks.com --> jim@gardenworks.com) by ams.ttl.affinity.com id <216811-2732> Fri, 14 Nov 2003 13:58:39 -0500 Received: from vl208-22.vmlocal.com ([216.21.208.22]) by ams.ttl.affinity.com with ESMTP id <216923-27335> Fri, 14 Nov 2003 13:56:44 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-22.vmlocal.com with SMTP; 14 Nov 2003 12:56:33 -0600 X-Clienthost: 1061111009711610409711006410311114100111110119111114071158460699111109 X-MailingID: 198025 From: Phentermine <BuyPhentermineNow198025@vmlocal.com> To: Jonathan <jonathan@gardenworks.com> Reply-To: errors@vmlocal.com Subject: Have you been putting off weight loss? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.135644-0500_est.216923-27335+6994@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 13:56:43 -0500 |
| 11/14/2003 | Faye <faye@gardenworks.com> | Travel Agent Information <TravelAgentInformation197936@vmadmin.com> | It's time for a vacation | See FULL HEADER column | vmadmin.com | affinity.com, gardenworks.com | Images missing: ad for travel agent information | | X-Persona: <ValueWeb> Received: from cust_osq_fseling (faye@gardenworks.com --> jim@gardenworks.com) by ams.ttl.affinity.com id <2714566-17967> Fri, 14 Nov 2003 22:55:26 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ttl.affinity.com with ESMTP id <2714683-17967> Fri, 14 Nov 2003 22:54:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 14 Nov 2003 21:51:33 -0600 X-Clienthost: 1020971211010643031111410011110119111141071158460699111109 X-MailingID: 197936 From: Travel Agent Information <TravelAgentInformation197936@vmadmin.com> To: Faye <faye@gardenworks.com> Reply-To: errors@vmadmin.com Subject: It's time for a vacation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.225420-0500_est.2714683-17967+11796@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 22:54:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2003 | James <jamesj@gordonworks.com> | Travel Agent Information <TravelAgentInformation1979936@It's time for a vacation rmadmin.com> | It's time for a vacation | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for travel agent information | | X-Persona: <ValueWeb> Received: from cust_rxq_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2714681-17967>; Fri, 14 Nov 2003 22:55:26 -0500 Received: from vm149-vmadmin.com ([216.64.222.149]) by ams.ffl.affinity.com with ESMTP id <2715729-17961>; Fri, 14 Nov 2003 22:54:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 14 Nov 2003 21:51:33 -0600 X-ClientHost: 1069971099101105041031111141001111011911111410711504609911109 X-MailingID: 197930 From: Travel Agent Information <TravelAgentInformation1979936@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Travel Agent Information <TravelAgentInformation1979936@replies.virtumundo.com> Subject: It's time for a vacation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.225422-0500_est.2715729-17961+12105@ams.ffl.affinity.com> Date: Fri, 14 Nov 2003 22:54:21 -0500 |
| 11/14/2003 | Jamila <jamila@gordonworks.com> | Travel Agent Information <TravelAgentInformation1979936@It's time for a vacation rmadmin.com> | It's time for a vacation | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for travel agent information | | X-Persona: <ValueWeb> Received: from cust_rxq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2715296-17967>; Fri, 14 Nov 2003 22:55:26 -0500 Received: from vm149-vmadmin.com ([216.64.222.149]) by ams.ffl.affinity.com with ESMTP id <2716668-17967>; Fri, 14 Nov 2003 22:54:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 14 Nov 2003 21:51:33 -0600 X-ClientHost: 1069971091051089970641031111141001111101101111141007115046099911109 X-MailingID: 197930 From: Travel Agent Information <TravelAgentInformation1979936@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Travel Agent Information <TravelAgentInformation1979936@replies.virtumundo.com> Subject: It's time for a vacation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.225424-0500_est.2716668-17967+11794@ams.ffl.affinity.com> Date: Fri, 14 Nov 2003 22:54:22 -0500 |
| 11/14/2003 | Jay <jay@gordonworks.com> | Travel Agent Information <TravelAgentInformation1979936@It's time for a vacation rmadmin.com> | It's time for a vacation | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for travel agent information | | X-Persona: <ValueWeb> Received: from cust_rxq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2715405-17961>; Fri, 14 Nov 2003 22:55:26 -0500 Received: from vm149-vmadmin.com ([216.64.222.149]) by ams.ffl.affinity.com with ESMTP id <2716077-17961>; Fri, 14 Nov 2003 22:54:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 14 Nov 2003 21:51:33 -0600 X-ClientHost: 10699712106410311114010011119111114100711504609911109 X-MailingID: 197930 From: Travel Agent Information <TravelAgentInformation1979936@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Travel Agent Information <TravelAgentInformation1979936@replies.virtumundo.com> Subject: It's time for a vacation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.225427-0500_est.2716077-17961+12108@ams.ffl.affinity.com> Date: Fri, 14 Nov 2003 22:54:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | Jonathan <jonathan@gordonworks.co m> | Travel Agent Information <TravelAgentInformation19793@j@ vmadmin.com> | It's time for a vacation | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for travel agent information | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27155991-17967>; Fri, 14 Nov 2003 22:55:26 -0500 Received: from vm149.vmadmin.com ([216.64.222.149]) by ams.ftl.affinity.com with ESMTP id <27192161-17961>; Fri, 14 Nov 2003 22:54:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm149.vmadmin.com with SMTP; 14 Nov 2003 21:51:33 -0600 X-ClientHost: 106111109971164049771106410311114100111101191111141071150460990111109 X-MailingID: 197930 From: Travel Agent Information <TravelAgentInformation19793@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Travel Agent Information <TravelAgentInformation19793b@replies.virtumundo.com> Subject: It's time for a vacation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.225427-0500_est.27192161-17961+12109@ams.ftl.affinity.com> Date: Fri, 14 Nov 2003 22:54:26 -0500 |
| 11/4/2003 | Jonathan <jonathan@gordonworks.co m> | Viva Las Vegas <LasVegasExperience19782b@vml ocal.com> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Las Vegas travel | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27172721-32704>; Fri, 14 Nov 2003 13:34:41 -0500 Received: from vd208-54.vmlocal.com ([216.21.208.54]) by ams.ftl.affinity.com with ESMTP id <21622231-32710>; Fri, 14 Nov 2003 13:33:41 -0500 Received: from vmlocal.com (192.168.3.12) by vd208-54.vmlocal.com with SMTP; 14 Nov 2003 12:33:36 -0600 X-ClientHost: 106111109971164049771106410311114100111101191111141071150460990111109 X-MailingID: 197826 From: Viva Las Vegas <LasVegasExperience19782b@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience19782b@vmlocal.com> Subject: Lucky you. You're going to Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.133341-0500_est.21622231-32710+79685@ams.ftl.affinity.com> Date: Fri, 14 Nov 2003 13:33:41 -0500 |
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit197724@vmlo cal.com> | Money when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for home equity line of credit | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <72671426133>; Fri, 14 Nov 2003 11:11:14 -0500 Received: from vd208-68.vmlocal.com ([216.21.208.68]) by ams.ftl.affinity.com with ESMTP id <12454302613>; Fri, 14 Nov 2003 11:10:36 -0500 Received: from vmlocal.com (192.168.3.12) by vd208-68.vmlocal.com with SMTP; 14 Nov 2003 10:31 -0600 X-ClientHost: 106971091050609706410311114100111101191111141071150460990111109 X-MailingID: 197724 From: Equity Line of Credit <EquityLineOfCredit197724@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit197724@vmlocal.com> Subject: Money when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.111036-0500_est.12454302613e+6079@ams.ftl.affinity.com> Date: Fri, 14 Nov 2003 11:10:36 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2003 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit19772j@vmlocal.com> | Money when you need it | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2139776-2346>; Fri, 14 Nov 2003 14:06:31 -0500 Received: from xf208-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <214635-2345>; Fri, 14 Nov 2003 14:05:28 -0500 Received: from vmlocal.com (192.168.3.12) by xf208-61.vmlocal.com with SMTP; 14 Nov 2003 13:05:04 -0600 X-Clientfloat: 106997121061403111114400111110119111114071150460990111109 X-MailingID: 19772j From: Equity Line of Credit <EquityLineOfCredit19772j@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Equity Line of Credit <EquityLineOfCredit19772j@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Money when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.140528-0500.est214635-2345+91@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 14:05:29 -0500 |
| 11/14/2003 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters19764.3@vmlocal.com> | Now's a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit card counseling | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2719703-17958>; Fri, 14 Nov 2003 13:05:49 -0500 Received: from xf208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <271971-17957>; Fri, 14 Nov 2003 13:04:39 -0500 Received: from vmlocal.com (192.168.3.12) by xf208-42.vmlocal.com with SMTP; 14 Nov 2003 12:04:29 -0600 X-Clientfloat: 102997121010064031111141001111011191111141407115046099111109 X-MailingID: 19764.3 From: Credit Card Help <CreditCardHelpCenters19764.3@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Credit Card Help <CreditCardHelpCenters19764.3@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Now's a good time to get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.130439-0500.est271971-17957+5733@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 13:04:39 -0500 |
| 11/14/2003 | James <james@gordonworks.com> | Gazebo <GreatGazeboSources19815@vmlocal.com> | Outside, only better | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for gazebos | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2717328-17967>; Fri, 14 Nov 2003 23:10:00 -0500 Received: from xf208-32.vmlocal.com ([216.21.208.32]) by ams.ttl.affinity.com with ESMTP id <217511-17957>; Fri, 14 Nov 2003 23:09:30 -0500 Received: from vmlocal.com (192.168.3.12) by xf208-32.vmlocal.com with SMTP; 14 Nov 2003 22:09:26 -0600 X-Clientfloat: 106997199101115044031111114001111011191111141407115046099111109 X-MailingID: 198158 From: Gazebo <GreatGazeboSources19815@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Gazebo <GreatGazeboSources19815@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Outside, only better. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.230930-0500.est217511-17957+12278@ams.ttl.affinity.com> Date: Fri, 14 Nov 2003 23:09:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2003 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt197906@ymlocal.com> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Debt Consolidation Service | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216555-32703>; Fri, 14 Nov 2003 21:55:40 -0500<br>Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <219525-32704>; Fri, 14 Nov 2003 21:55:29 -0500<br>Received: from vmlocal.com [192.168.1.12]<br>by vl208-47.vmlocal.com with SMTP; 14 Nov 2003 20:55:26 -0600<br>X-Clienthost: 106097121064103111114100111110119111141071158046099111109<br>X-MailingID: 197906<br>From: Consolidate Your Debt <ConsolidateYourDebt197906@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Ready to reduce your debt?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <83Nov14.215529-0500_est219525-32704+12537@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 21:55:29 -0500 |
| | | Refinance <YouRefinanceToday197906@vmlocal.com> | Ready to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home refinancing | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <212754-7889>; Fri, 14 Nov 2003 13:50:45 -0500<br>Received: from vl208-42.vmlocal.com ([216.21.208.42]) by ams.ttl.affinity.com with ESMTP id <217779-7889>; Fri, 14 Nov 2003 13:49:15 -0500<br>Received: from vmlocal.com [192.168.1.12]<br>by vl208-42.vmlocal.com with SMTP; 14 Nov 2003 12:49:04 -0600<br>X-Clienthost: 106097121064103111114100111110119111141071158046099111109<br>X-MailingID: 197906<br>From: Refinance <YouRefinanceToday197906@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Ready to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <83Nov14.134915-0500_est217779-7889+7706@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 13:49:15 -0500 |
| 11/14/2003 | Jonathan <jonathan@gordonworks.com> | Experience Cancun <ExperienceCancun198102@vmlocal.com> | Ready to visit Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for Cancun travel | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216632-25219>; Fri, 14 Nov 2003 23:18:22 -0500<br>Received: from vl208-65.vmlocal.com ([216.21.208.65]) by ams.ttl.affinity.com with ESMTP id <216913-25134>; Fri, 14 Nov 2003 23:17:19 -0500<br>Received: from vmlocal.com [192.168.1.12]<br>by vl208-65.vmlocal.com with SMTP; 14 Nov 2003 22:17:15 -0600<br>X-Clienthost: 106111109971161640097111106641031111141001111111411001119111141071158046099111109<br>X-MailingID: 198102<br>From: Experience Cancun <ExperienceCancun198102@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Ready to visit Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <83Nov14.231719-0500_est216913-25134+3179@ams.ttl.affinity.com><br>Date: Fri, 14 Nov 2003 23:17:18 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2003 | James <jamild@gordonworks.com> | Satellite TV <SatelliteTVinEasy197633@vmlocal.com> | Revolutionize your TV with satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_mq_Pwfing (jamis@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <214905+2124> ; Fri, 14 Nov 2003 13:58:01 -0500 Received: from vf208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <215662-2129> ; Fri, 14 Nov 2003 13:56:14 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-66.vmlocal.com with SMTP; 14 Nov 2003 12:56:05 -0600 X-Clienthost: 106097109101115064103111114001111101191114107115046099111109 X-MailingID: 197633 From: Satellite TV <SatelliteTVinEasy197633@vmlocal.com> To: James <jamis@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVinEasy197633@vmlocal.com> Subject: Revolutionize your TV with satellite TV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.135614-0500_est.215662-2129+9205@ams.ttl.affinity.com> Date:Fri, 14 Nov 2003 13:56:14 -0500 |
| 11/4/2003 | Jamila <jamila@gordonworks.com> | Travel Deals <GreatTravelDeals197811@vmlocal.com> | The best way to get away from it all. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for travel services | | X-Persona: <ValueWeb> Received: from cust_mq_Pwfing (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <220751+23669> ; Fri, 14 Nov 2003 16:18:26 -0500 Received: from vf208-29.vmlocal.com ([216.21.208.29]) by ams.ttl.affinity.com with ESMTP id <23161-2367> ; Fri, 14 Nov 2003 16:17:41 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-29.vmlocal.com with SMTP; 14 Nov 2003 15:17:32 -0600 X-Clienthost: 106097109101080970061031111140001111019111141007115046099111109 X-MailingID: 197811 From: Travel Deals <GreatTravelDeals197811@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Travel Deals <GreatTravelDeals197811@vmlocal.com> Subject: The best way to get away from it all. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.161741-0500_est.23161-2367@ams.ttl.affinity.com> Date:Fri, 14 Nov 2003 16:17:41 -0500 |
| 11/4/2003 | James <jamis@gordonworks.com> | Web Hosts <ChooseYourWebHost197703@vmlocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for web hosting | | X-Persona: <ValueWeb> Received: from cust_mq_Pwfing (jamis@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <214951+2124> ; Fri, 14 Nov 2003 14:05:56 -0500 Received: from vf208-67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <215109-2127b> ; Fri, 14 Nov 2003 14:04:59 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-67.vmlocal.com with SMTP; 14 Nov 2003 13:04:46 -0600 X-Clienthost: 106097109101115064103111114001111101191114107115046099111109 X-MailingID: 197703 From: Web Hosts <ChooseYourWebHost197703@vmlocal.com> To: James <jamis@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosts <ChooseYourWebHost197703@vmlocal.com> Subject: The best web hosting links in one place. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov14.140459-0500_est.215109-2127b+7549@ams.ttl.affinity.com> Date:Fri, 14 Nov 2003 14:04:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Jay <spy@gordonworks.com> | Credit Card Center <TheCreditCardCenter198586@vmlocal.com> | Do more with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for credit cards | | X-Persona: <ValueWeb> Received: from our_req_fndrng [jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +212689-25139>; Sat, 15 Nov 2003 15:05:03 -0500 Received: from vI208-66.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <214635-25134>; Sat, 15 Nov 2003 15:04:27 -0500 <214635-25134>; Sat, 15 Nov 2003 15:04:27 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-60.vmlocal.com with SMTP; 15 Nov 2003 14:04:04 -0600 X-ClientHost: 106097121064103111114100111110119111114071150460699111109 X-MailingID: 198580 From: Credit Card Center <TheCreditCardCenter198586@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: errori@vmlocal.com Subject: Do more with low interest credit cards. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.150427-0500_est-214635-25134+15108@ams.ttl.affinity.com> Date: Sat, 15 Nov 2003 15:04:20 -0500 |
| 11/15/2003 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet198385@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for high speed internet service | | X-Persona: <ValueWeb> Received: from our_req_fndrng [jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +218337-5597>; Sat, 15 Nov 2003 21:56:29 -0500 Received: from vI208-26.vmlocal.com ([216.21.208.26]) by ams.ttl.affinity.com with ESMTP id <221828-5587>; Sat, 15 Nov 2003 21:55:19 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-26.vmlocal.com with SMTP; 15 Nov 2003 20:55:10 -0600 X-ClientHost: 106097109097064103111114100111110119111114107150460699111109 X-MailingID: 198385 From: High Speed Internet <HighSpeedInternet198385@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: errori@vmlocal.com Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.215519-0500_est-221828-5587+161172@ams.ttl.affinity.com> Date: Sat, 15 Nov 2003 21:55:19 -0500 |
| 11/15/2003 | Jay <spy@gordonworks.com> | High Speed Internet <HighSpeedInternet198385@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for high speed internet service | | X-Persona: <ValueWeb> Received: from our_req_fndrng [jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +221828-5597>; Sat, 15 Nov 2003 21:56:29 -0500 Received: from vI208-26.vmlocal.com ([216.21.208.26]) by ams.ttl.affinity.com with ESMTP id <221927-5586>; Sat, 15 Nov 2003 21:55:20 -0500 Received: from vmlocal.com (192.168.3.12) by vI208-26.vmlocal.com with SMTP; 15 Nov 2003 20:55:10 -0600 X-ClientHost: 106097121064103111114100111110119111114071150460699111109 X-MailingID: 198385 From: High Speed Internet <HighSpeedInternet198385@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: errori@vmlocal.com Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.215520-0500_est-221927-5586+161172@ams.ttl.affinity.com> Date: Sat, 15 Nov 2003 21:55:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Jonathan <jonathan@gordonworks.com> | High Speed Internet <HighSpeedInternet19838S@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for high speed internet service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com → jim@gordonworks.com) by ams.tfl.affinity.com id <221825.5590> ; Sat, 15 Nov 2003 21:56:29 -0500 Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.tfl.affinity.com with ESMTP id <221942.5590> ; Sat, 15 Nov 2003 21:55:20 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-26.vmlocal.com with SMTP; 15 Nov 2003 20:55:10 -0600 X-ClientHost 18611111097116104097110064103111114100111111114100111504609911109 X-MailingID 198385 From: High Speed Internet <HighSpeedInternet19838S@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet19838S@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15 21:5520s-6500 ext.221942.5590=1639l@ams.tfl.affinity.com> Date: Sat, 15 Nov 2003 21:55:20 -0500 |
| 11/15/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVhEasy19830S@vmlocal.com> | Fun, Easy, Affordable -- Satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com → jim@gordonworks.com) by ams.tfl.affinity.com id <219552.20824> ; Sat, 15 Nov 2003 14:48:55 -0500 Received: from vl208-18.vmlocal.com ([216.21.208.18]) by ams.tfl.affinity.com with ESMTP id <217775.20827> ; Sat, 15 Nov 2003 14:48:22 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-18.vmlocal.com with SMTP; 15 Nov 2003 13:48:17 -0600 X-ClientHost 106097121064103111114100111111114100111504609911109 X-MailingID 198303 From: Satellite TV <SatelliteTVhEasy19830S@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVhEasy19830S@vmlocal.com> Subject: Fun, Easy, Affordable -- Satellite TV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15 144822s-6500 ext.217775.20827=12185@ams.tfl.affinity.com> Date: Sat, 15 Nov 2003 14:48:22 -0500 |
| 11/15/2003 | Jamila <jamila@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes19872S@vmlocal.com> | Car insurance. Never fear the unknown. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for car insurance quotes | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com → jim@gordonworks.com) by ams.tfl.affinity.com id <218235.7414> ; Sat, 15 Nov 2003 12:48:55 -0500 Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.tfl.affinity.com with ESMTP id <213821-7405> ; Sat, 15 Nov 2003 12:47:51 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-57.vmlocal.com with SMTP; 15 Nov 2003 11:47:42 -0600 X-ClientHost 106097109105080097064103111114100111111114100111504609911109 X-MailingID 198729 From: Car Insurance Quotes <CarInsuranceQuotes19872S@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Car Insurance Quotes <CarInsuranceQuotes19872S@vmlocal.com> Subject: Car insurance. Never fear the unknown. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15 124751s-0500 ext.213821-7405=16142@ams.tfl.affinity.com> Date: Sat, 15 Nov 2003 12:47:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/15/2003 | Jonathan <jonathan@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit198394@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ff.affinity.com id <220984-32704>; Sat, 15 Nov 2003 13:41:39 -0500<br>Received: from vl208-44.vmlocal.com ([216.21.208.44]) by ams.fll.affinity.com with ESMTP id <218369-32706>; Sat, 15 Nov 2003 13:40:59 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-44.vmlocal.com with SMTP; 15 Nov 2003 12:40:44 -0600<br>X-ClientHost: 106111100971161ch0097110064103111114100111131011911111410071584609911109<br>X-MailingID 198394<br>From: Equity Line of Credit <EquityLineOfCredit198394@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit198394@vmlocal.com><br>Subject: Get money when you need it most with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15 134050-0500_ext 218369-32706=21826@ams.fll.affinity.com><br>Date: Sat, 15 Nov 2003 13:40:50 -0500 |
| 11/15/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit198391@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.fll.affinity.com id <218830-ab07>; Sat, 15 Nov 2003 16:41:04 -0500<br>Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.fll.affinity.com with ESMTP id <218847-4079>; Sat, 15 Nov 2003 16:40:04 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-28.vmlocal.com with SMTP; 15 Nov 2003 15:40:00 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410071584609911109<br>X-MailingID 198391<br>From: Equity Line of Credit <EquityLineOfCredit198391@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit198391@vmlocal.com><br>Subject: Get money when you need it most with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.164004-0500_ext 218847-4079=12685@ams.fll.affinity.com><br>Date: Sat, 15 Nov 2003 16:40:03 -0500 |
| 11/15/2003 | James <james@gordonworks.com> | Hot Tubs <YouReJustAsHotTub198666@vmlocal.com> | Hot tubs let you melt your stress away. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for Hot tubs | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com ---> jim@gordonworks.com) by ams.fll.affinity.com id <23449-25152>; Sat, 15 Nov 2003 19:25:24 -0500<br>Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.fll.affinity.com with ESMTP id <218841-25140>; Sat, 15 Nov 2003 19:25:20 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-71.vmlocal.com with SMTP; 15 Nov 2003 18:25:13 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111410071584609911109<br>X-MailingID 198666<br>From: Hot Tubs <YouReJustAsHotTub198666@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hot Tubs <YouReJustAsHotTub198666@vmlocal.com><br>Subject: Hot tubs let you melt your stress away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.192520-0500_ext 218841-25140=18289@ams.fll.affinity.com><br>Date: Sat, 15 Nov 2003 19:25:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Faye <faye@gordonworks.com> | A Blue Pill <TinyBluePillForMen198282@virtu dmin.com> | Changes your love love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "Little Blue Pill" | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21741e-4084> - Sat, 15 Nov 2003 09:04:53 -0500 Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.tfl.affinity.com with ESMTP id <21785l-4079> Sat, 15 Nov 2003 09:04:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 15 Nov 2003 08:03:50 -0600 X-Clienthost 10209712110106410131114100111110119111141071150460991111109 X-MailingID 198282 From: A Blue Pill <TinyBluePillForMen198282@vma dmin.com> To: Faye <faye@gordonworks.com> Reply-To: A Blue Pill <TinyBluePillForMen198282@replies.virtumundo.com> Errors-To: errors@vmadmin.com Message-Id: <03Nov15.090408-0500_est.217881-4079+835@jams.tfl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Sat, 15 Nov 2003 09:04:08 -0500 |
| 11/15/2003 | James <james@gordonworks.com> | A Blue Pill <TinyBluePillForMen198282@virtu dmin.com> | Changes your love love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "Little Blue Pill" | | X-Persona: <ValueWeb> Received: from out_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21816-4090> - Sat, 15 Nov 2003 09:04:53 -0500 Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.tfl.affinity.com with ESMTP id <21806l-4087> Sat, 15 Nov 2003 09:04:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 15 Nov 2003 08:03:50 -0600 X-Clienthost 10609710910111115064103111114001111101191111141071150460991111109 X-MailingID 198282 From: A Blue Pill <TinyBluePillForMen198282@vma dmin.com> To: James <james@gordonworks.com> Reply-To: A Blue Pill <TinyBluePillForMen198282@replies.virtumundo.com> Errors-To: errors@vmadmin.com Message-Id: <03Nov15.090409-0500_est.218068-4087+806@jams.tfl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Sat, 15 Nov 2003 09:04:09 -0500 |
| 11/15/2003 | Jamila <jamila@gordonworks.com> | A Blue Pill <TinyBluePillForMen198282@virtu dmin.com> | Changes your love love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "Little Blue Pill" | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21792S-4079> - Sat, 15 Nov 2003 09:04:53 -0500 Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.tfl.affinity.com with ESMTP id <21811T-4084> - Sat, 15 Nov 2003 09:04:10 -0500 Received: from vmadmin.com (192.168.3.11) by vm128.vmadmin.com with SMTP; 15 Nov 2003 08:03:50 -0600 X-Clienthost 10609710910597064103111143001111101191111141071150460991111109 X-MailingID 198282 From: A Blue Pill <TinyBluePillForMen198282@vma dmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: A Blue Pill <TinyBluePillForMen198282@replies.virtumundo.com> Errors-To: errors@vmadmin.com Message-Id: <03Nov15.090410-0500_est.218117-4084+835@jams.tfl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Sat, 15 Nov 2003 09:04:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Jay <jay@gordonworks.co m> | A Blue Pill <TinyBluePillForMen198282@viru dmin.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "Little Blue Pill" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217881-4091>; Sat, 15 Nov 2003 09:04:53 -0500<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ttl.affinity.com with ESMTP id <218108-4084>; Sat, 15 Nov 2003 09:04:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm128.vmadmin.com with SMTP; 15 Nov 2003 08:03:50 -0600<br>X-ClientEnd: 10609712106410031111140011111019111114071150460991111109<br>X-MailingID: 198282<br>From: A Blue Pill <TinyBluePillForMen198282@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: A Blue Pill <TinyBluePillForMen198282@orplics.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Changes your love life from day one<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.090410-0500_est.218108-4084+4356@jams.ttl.affinity.com><br>Date: Sat, 15 Nov 2003 09:04:09 -0500 |
| 11/15/2003 | Jonathan <jonathan@gordonworks.co m> | A Blue Pill <TinyBluePillForMen198282@viru dmin.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "Little Blue Pill" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218117-4079>; Sat, 15 Nov 2003 09:04:53 -0500<br>Received: from vm128.vmadmin.com ([216.64.222.128]) by ams.ttl.affinity.com with ESMTP id <218121-4084>; Sat, 15 Nov 2003 09:04:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm128.vmadmin.com with SMTP; 15 Nov 2003 08:03:50 -0600<br>X-ClientEnd: 10611110097116040971100640311114100111110191111114071150460991111109<br>X-MailingID: 198282<br>From: A Blue Pill <TinyBluePillForMen198282@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: A Blue Pill <TinyBluePillForMen198282@orplics.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Changes your love life from day one<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.090412-0500_est.218121-4084+4357@jams.ttl.affinity.com><br>Date: Sat, 15 Nov 2003 09:04-10 -0500 |
| 11/15/2003 | James <james@gordonworks.com> | Oriental Rug <OrientRsderYourFeet198597@viru neal.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Orexis "Little Blue Pill" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214549-25152>; Sat, 15 Nov 2003 12:39:48 -0500<br>Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <218288-25139>; Sat, 15 Nov 2003 12:39:39 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-43.vmlocal.com with SMTP; 15 Nov 2003 11:39:27 -0600<br>X-ClientEnd: 10609710910111506410311114100111110191111114071150460991111109<br>X-MailingID: 198597<br>From: Oriental Rug <OrientUnderYourFeet198597@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Oriental Rug <OrientUnderYourFeet198597@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Rugs you'll want to put on your wall.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.123939-0500_est.218288-25139+13063@jams.ttl.affinity.com><br>Date: Sat, 15 Nov 2003 12:39:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Faye <faye@gordonworks.com> | Military Benefits Center <StartSaving Today19832%@vmadmin.com> | Protecting Our Freedom Had Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, VA loans, GI Bill | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwd:org (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +214504-7407>; Sat, 15 Nov 2003 17:55:17-0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ftl.affinity.com with ESMTP id +224485-7408>; Sat, 15 Nov 2003 17:54:06-0500<br>Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 15 Nov 2003 16:53:58-0600<br>X-ClientHost: 10209712110106410311114100111110119111114107115046099111109<br>X-MailingID: 198329<br>From: Military Benefits Center <StartSaving Today19832%@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <StartSaving Today19832%@replies.virtumundo.com><br>Subject: Protecting Our Freedom Had Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.175406r0500.ext.224485-7408+18488@ams.ftl.affinity.com><br>Date: Sat, 15 Nov 2003 17:54:05-0500 |
| 11/15/2003 | James <james@gordonworks.com> | Military Benefits Center <StartSaving Today19832%@vmadmin.com> | Protecting Our Freedom Had Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, VA loans, GI Bill | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwd:org (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +226664-7407>; Sat, 15 Nov 2003 17:55:17-0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ftl.affinity.com with ESMTP id +225966-7413>; Sat, 15 Nov 2003 17:54:07-0500<br>Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 15 Nov 2003 16:53:58-0600<br>X-ClientHost: 10609710901115064103111141000111101191111141071150466099111109<br>X-MailingID: 198329<br>From: Military Benefits Center <StartSaving Today19832%@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <StartSaving Today19832%@replies.virtumundo.com><br>Subject: Protecting Our Freedom Had Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.175407-0500.ext.225966-7413+18757@ams.ftl.affinity.com><br>Date: Sat, 15 Nov 2003 17:54:06-0500 |
| 11/15/2003 | Jamila <jamila@gordonworks.com> | Military Benefits Center <StartSaving Today19832%@vmadmin.com> | Protecting Our Freedom Had Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, VA loans, GI Bill | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwd:org (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +225890-7407>; Sat, 15 Nov 2003 17:55:17-0500<br>Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ftl.affinity.com with ESMTP id +228717-7366>; Sat, 15 Nov 2003 17:54:07-0500<br>Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 15 Nov 2003 16:53:58-0600<br>X-ClientHost: 106097109010890706410311114100111110119111114007115046099111109<br>X-MailingID: 198329<br>From: Military Benefits Center <StartSaving Today19832%@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <StartSaving Today19832%@replies.virtumundo.com><br>Subject: Protecting Our Freedom Had Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.175407-0500.ext.228717-7366+19150@ams.ftl.affinity.com><br>Date: Sat, 15 Nov 2003 17:54:06-0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <StartSaving Today19832@vmadmin.com> | Protecting Our Freedom Had Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, VA loans, GI Bill | | X-Persona: <ValueWeb> Received: from cust_org_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +224485-7407> - Sat, 15 Nov 2003 17:55:17 -0500 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ffl.affinity.com with ESMTP id <226664-7406> - Sat, 15 Nov 2003 17:54:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 15 Nov 2003 16:53:58 -0600 X-ClientHost: 1069712106410311114100111110119111114071150446099111109 X-MailingID: 198329 From: Military Benefits Center <StartSaving Today19832@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <StartSaving Today19832@replies.virtumundo.com> Subject: Protecting Our Freedom Had Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.175407-0500_est.226664-7406+19151@ams.ffl.affinity.com> Date: Sat, 15 Nov 2003 17:54:06 -0500 |
| 11/15/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <StartSaving Today19832@vm admin.com> | Protecting Our Freedom Had Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Military.com, VA loans, GI Bill | | X-Persona: <ValueWeb> Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +22596s-7407> - Sat, 15 Nov 2003 17:55:17 -0500 Received: from vm153.vmadmin.com ([216.64.222.153]) by ams.ffl.affinity.com with ESMTP id <229373-7395> - Sat, 15 Nov 2003 17:54:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm153.vmadmin.com with SMTP; 15 Nov 2003 16:53:58 -0600 X-ClientHost: 1061111109711161040971100641031111141001111130111119111114071150446099111109 X-MailingID: 198329 From: Military Benefits Center <StartSaving Today19832@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <StartSaving Today19832@replies.virtumundo.com> Subject: Protecting Our Freedom Had Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.175407-0500_est.229373-7395+18799@ams.ffl.affinity.com> Date: Sat, 15 Nov 2003 17:54:07 -0500 |
| 11/15/2003 | Jonathan <jonathan@gordonworks.co m> | Consolidate Your Debt <ConsolidateYourDebt19863@v mol.com> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Debt Consolidation Service | | X-Persona: <ValueWeb> Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +224720-7412> - Sat, 15 Nov 2003 17:26:12 -0500 Received: from vm208-27.vmlocal.com ([216.21.208.27]) by ams.ffl.affinity.com with ESMTP id <228171-7395> - Sat, 15 Nov 2003 17:25:58 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-27.vmlocal.com with SMTP; 15 Nov 2003 16:24:53 -0600 X-ClientHost: 10611111097116104097110064103111114100111119111114071150446099111109 X-MailingID: 198635 From: Consolidate Your Debt <ConsolidateYourDebt19863@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt19863@vmlocal.com> Subject: Ready to reduce your debt? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.172458-0500_est.228171-7395+18589@ams.ffl.affinity.com> Date: Sat, 15 Nov 2003 17:24:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Faye <faye@gordonworks.com> | Refinance <YouforfinanceToday198662@virmicalcom> | Ready to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for home refinancing | | X-Persona: <ValueWeb><br>Received: from ost_org_fseling (faye@gordonworks.com) by ams.ttl affinity.com id <21771S-11391>; Sat, 15 Nov 2003 15:11:52 -0500<br>Received: from vl208-38.vmlocal.com ([216.21.208.38]) by ams.ttl affinity.com with ESMTP id <217433-11370>; Sat, 15 Nov 2003 15:11:04 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-38.vmlocal.com with SMTP; 15 Nov 2003 14:11:06 -0600<br>X-Clientlost: 10209712110106410311114100111110119111141071150460991111109<br>X-MailingID: 198662<br>From: Refinance <YouRefinanceToday198662@virmicalcom><br>To: Faye <faye@gordonworks.com><br>Reply-To: Refinance <YouRefinanceToday198662@virmicalcom><br>Subject: Ready to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.151110-0500_est.217453-11370+15667@ams.ttl affinity.com><br>Date: Sat, 15 Nov 2003 15:11:10 -0500 |
| 11/15/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVInEasy198301@virmicalcom> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb><br>Received: from ost_org_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl affinity.com id <22118A-7488>; Sat, 15 Nov 2003 17:48:24 -0500<br>Received: from vl208-38.vmlocal.com ([216.21.208.38]) by ams.ttl affinity.com with ESMTP id <224683-7406>; Sat, 15 Nov 2003 17:47:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-38.vmlocal.com with SMTP; 15 Nov 2003 16:47:15 -0600<br>X-Clientlost: 10609710910010309706410311114100111110119111141071150460991111109<br>X-MailingID: 198301<br>From: Satellite TV <SatelliteTVInEasy198301@virmicalcom><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Satellite TV <SatelliteTVInEasy198301@virmicalcom><br>Subject: Revolutionize your TV with satellite TV.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.174721-0500_est.224681-7406+19092@ams.ttl affinity.com><br>Date: Sat, 15 Nov 2003 17:47:19 -0500 |
| 11/15/2003 | Faye <faye@gordonworks.com> | SC Johnson <CleanHomeJournal197656@vmal mit.com> | Save $1 on fantastic(R) & get great ideas for the home! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Clean Home Journal and Fantastic cleaning products | | X-Persona: <ValueWeb><br>Received: from ost_org_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl affinity.com id <23478-31722>; Sat, 15 Nov 2003 03:55:33 -0500<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ttl affinity.com with ESMTP id <124592A-31715>; Sat, 15 Nov 2003 03:55:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 15 Nov 2003 02:55:04 -0600<br>X-Clientlost: 10209712110106410311114100111110119111141071150460991111109<br>X-MailingID: 197650<br>From: SC Johnson <CleanHomeJournal197656@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: SC Johnson <CleanHomeJournal197656@replies.vitrumundo.com><br>Subject: Save $1 on fantastic(R) & get great ideas for the home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.035513-0500_est.124592A-31715+5887@ams.ttl affinity.com><br>Date: Sat, 15 Nov 2003 03:55:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Jamila <jamila@gordonworks.com> | SC Johnson <CleanHomeJournal197656@vmad mm.com> | Save $1 on fantastic(R) & get great ideas for the home! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Clean Home Journal and Fantastic cleaning products | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <32811t5.31718>; Sat, 15 Nov 2003 03:55.33 -0500<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ffl.affinity.com with ESMTP id <1246315.31714>; Sat, 15 Nov 2003 03:55.13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 15 Nov 2003 02:55:04 -0600<br>X-ClientHost: 1060971091089708641031111140071150460991111109<br>X-MailingID 197650<br>From: SC Johnson <CleanHomeJournal197656@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal197656@replies.virtumundo.com><br>Subject: Save $1 on fantastic(R) & get great ideas for the home!<br>Message-Id: <03Nov15.035513.6500_est.1246315-31714+5094@jams.ffl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Sat, 15 Nov 2003 03:55:12 -0500 |
| 11/15/2003 | Jay <jay@gordonworks.com> | SC Johnson <CleanHomeJournal197656@vmad mm.com> | Save $1 on fantastic(R) & get great ideas for the home! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Clean Home Journal and Fantastic cleaning products | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <267821.31723>; Sat, 15 Nov 2003 03:55.33 -0500<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ffl.affinity.com with ESMTP id <1246380.31718>; Sat, 15 Nov 2003 03:55.13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 15 Nov 2003 02:55:04 -0600<br>X-ClientHost: 1060971210641031111140071110911114071150460991111109<br>X-MailingID 197650<br>From: SC Johnson <CleanHomeJournal197656@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal197656@replies.virtumundo.com><br>Subject: Save $1 on fantastic(R) & get great ideas for the home!<br>Message-Id: <03Nov15.035513.6500_est.1246380-31718+5152@jams.ffl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Sat, 15 Nov 2003 03:55:12 -0500 |
| 11/15/2003 | James <james@gordonworks.com> | SC Johnson <CleanHomeJournal197656@vmad mm.com> | Save $1 on fantastic(R) & get great ideas for the home! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Clean Home Journal and Fantastic cleaning products | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <275204.31717>; Sat, 15 Nov 2003 03:55.33 -0500<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ffl.affinity.com with ESMTP id <1246095.31719>; Sat, 15 Nov 2003 03:55.13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP; 15 Nov 2003 02:55:04 -0600<br>X-ClientHost: 1060971091011150641031111141110110911111114071150460991111109<br>X-MailingID 197650<br>From: SC Johnson <CleanHomeJournal197656@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal197656@replies.virtumundo.com><br>Subject: Save $1 on fantastic(R) & get great ideas for the home!<br>Message-Id: <03Nov15.035513.6500_est.1246095-31719+5192@jams.ffl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Sat, 15 Nov 2003 03:55:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Jonathan <jonathan@gordonworks.co m> | SC Johnson <CleanHomeJournal1979j56@vmad min.com> | Save $1 on fantastic(R) & get great ideas for the home! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Clean Home Journal and Fantastic cleaning products | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +34129&-31723>: Sat, 15 Nov 2003 03:55:33 -0500<br>Received: from vm155.vmadmin.com ([216.64.222.155]) by ams.ftl.affinity.com with ESMTP id <12464173171f6>: Sat, 15 Nov 2003 03:55:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm155.vmadmin.com with SMTP: 15 Nov 2003 02:55:04 -0600<br>X-ClientHost<br>106111110971161040071110641031111141001111101911111410711504609911109<br>X-MailingID 197650<br>From: SC Johnson <CleanHomeJournal1979j56@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: SC Johnson <CleanHomeJournal1979j56@replies.virtumundo.com><br>Subject: Save $1 on fantastic(R) & get great ideas for the home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15 035513.4500 est.12464173171f6-5133@ams.ftl.affinity.com><br>Date: Sat, 15 Nov 2003 03:55:13 -0500 |
| | James <james@gordonworks.com> | Spy Software <SpySoftwareResources1986624@v madmin.com> | Spy software lets you know everything. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for "spy software" | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +22220&-6079>: Sat, 15 Nov 2003 22:37:32 -0500<br>Received: from vm154.vmadmin.com ([216.64.222.154]) by ams.ftl.affinity.com with ESMTP id <22109254070>: Sat, 15 Nov 2003 22:36:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm154.vmadmin.com with SMTP: 15 Nov 2003 21:32:24 -0600<br>X-ClientHost 106097110910111504410311111141001111101911111410711504609911109<br>X-MailingID 198624<br>From: Spy Software <SpySoftwareResources1986624@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Spy Software <SpySoftwareResources1986624@replies.virtumundo.com><br>Subject: Spy software lets you know everything.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15 223656.4500 est.22109254070=15428@ams.ftl.affinity.com><br>Date: Sat, 15 Nov 2003 22:36:56 -0500 |
| 11/15/2003 | Faye <faye@gordonworks.com> | Garage Door Opener <GarageDoorOpener198339@vmad min.com> | Stop lifting your garage by hand. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for garage door openers | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +21794&-21278>: Sat, 15 Nov 2003 23:37:05 -0500<br>Received: from vm152.vmadmin.com ([216.64.222.152]) by ams.ftl.affinity.com with ESMTP id <21373221268>: Sat, 15 Nov 2003 23:36:42 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm152.vmadmin.com with SMTP: 15 Nov 2003 22:25:15 -0600<br>X-ClientHost 102097121101064103111141001111101911111410711504609911109<br>X-MailingID 198339<br>From: Garage Door Opener <GarageDoorOpener198339@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Garage Door Opener <GarageDoorOpener198339@replies.virtumundo.com><br>Subject: Stop lifting your garage by hand.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15 233642.4500 est.21377221268=25240@ams.ftl.affinity.com><br>Date: Sat, 15 Nov 2003 23:36:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | Jamila <jamila@gordonworks.com> | Garage Door Opener <GarageDoorOpener198339@vrmadmin.com> | Stop lifting your garage by hand. | See FULL HEADER column | vrmadmin.com | affinity.com, gordonworks.com | Images missing; ad for garage door openers | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2180848:21273>; Sat, 15 Nov 2003 23:37:05 -0500 Received: from vm152.vrmadmin.com ([216.64.222.152]) by ams.ffl.affinity.com with ESMTP id <219504:21268>; Sat, 15 Nov 2003 23:36:42 -0500 Received: from vrmadmin.com (192.168.3.11) by vm152.vrmadmin.com with SMTP; 15 Nov 2003 22:25:15 -0600 X-ClientHost: 106097106981080706410311114100111110911141071150466990111109 X-MailingID: 198339 From: Garage Door Opener <GarageDoorOpener198339@vrmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vrmadmin.com Reply-To: Garage Door Opener <GarageDoorOpener198339@replies.virtumundo.com> Subject: Stop lifting your garage by hand. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.233642.0500.est.215004-21268+25242@ams.ffl.affinity.com> Date: Sat, 15 Nov 2003 23:36:41 -0500 |
| 11/15/2003 | Jay <jay@gordonworks.com> | Garage Door Opener <GarageDoorOpener198339@vrmadmin.com> | Stop lifting your garage by hand. | See FULL HEADER column | vrmadmin.com | affinity.com, gordonworks.com | Images missing; ad for garage door openers | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217342:21276>; Sat, 15 Nov 2003 23:37:05 -0500 Received: from vm152.vrmadmin.com ([216.64.222.152]) by ams.ffl.affinity.com with ESMTP id <220065:21268>; Sat, 15 Nov 2003 23:36:42 -0500 Received: from vrmadmin.com (192.168.3.11) by vm152.vrmadmin.com with SMTP; 15 Nov 2003 22:25:15 -0600 X-ClientHost: 106097121064103111114100111110911141071150466990111109 X-MailingID: 198339 From: Garage Door Opener <GarageDoorOpener198339@vrmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vrmadmin.com Reply-To: Garage Door Opener <GarageDoorOpener198339@replies.virtumundo.com> Subject: Stop lifting your garage by hand. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.233642.0500.est.220065-21268+25245@ams.ffl.affinity.com> Date: Sat, 15 Nov 2003 23:36:42 -0500 |
| 11/15/2003 | Jonathan <jonathan@gordonworks.com> | Garage Door Opener <GarageDoorOpener198339@vrmadmin.com> | Stop lifting your garage by hand. | See FULL HEADER column | vrmadmin.com | affinity.com, gordonworks.com | Images missing; ad for garage door openers | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217251:21275>; Sat, 15 Nov 2003 23:37:05 -0500 Received: from vm152.vrmadmin.com ([216.64.222.152]) by ams.ffl.affinity.com with ESMTP id <217665:21268>; Sat, 15 Nov 2003 23:36:42 -0500 Received: from vrmadmin.com (192.168.3.11) by vm152.vrmadmin.com with SMTP; 15 Nov 2003 22:25:15 -0600 X-ClientHost: 106111109711610409711106691111410071111119111110071150466990111109 X-MailingID: 198339 From: Garage Door Opener <GarageDoorOpener198339@vrmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vrmadmin.com Reply-To: Garage Door Opener <GarageDoorOpener198339@replies.virtumundo.com> Subject: Stop lifting your garage by hand. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov15.233642.0500.est.217665-21268+25246@ams.ffl.affinity.com> Date: Sat, 15 Nov 2003 23:36:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2003 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow198273@virtmlcail.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for cash advances | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216-44-20821>; Sat, 15 Nov 2003 13:56:24 -0500<br>Received: from vt208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <214625-20818>; Sat, 15 Nov 2003 13:56:10 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-31.vmlocal.com with SMTP; 15 Nov 2003 12:56:03 -0600<br>X-ClientHost: 1060971091011115064103111114100111110119111114071115046099111109<br>X-MailingID: 198273<br>From: Cash Advance <TheCashYouNeedNow198273@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Cash Advance <TheCashYouNeedNow198273@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.135610-0500_est-214625.20818+11471@ams.ttl.affinity.com><br>Date: Sat, 15 Nov 2003 13:56-09 -0500 |
| 11/15/2003 | Faye <faye@gordonworks.com> | Email to Fax <TurnEmailIntoFax198269@virtmlcail.com> | Turn the email on your screen into a fax in their hand. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for email to fax service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214282-4079>; Sat, 15 Nov 2003 23:33:21 -0500<br>Received: from vt208-48.vmlocal.com ([216.21.208.48]) by ams.ttl.affinity.com with ESMTP id <220172-4090>; Sat, 15 Nov 2003 23:32:25 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-48.vmlocal.com with SMTP; 15 Nov 2003 22:32:23 -0600<br>X-ClientHost: 1020971211010064103111114100111110119111114071115046099111109<br>X-MailingID: 198269<br>From: Email to Fax <TurnEmailIntoFax198269@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Email to Fax <TurnEmailIntoFax198269@vmlocal.com><br>Subject: Turn the email on your screen into a fax in their hand.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov15.233225-0500_est-220172-4090+1601@ams.ttl.affinity.com><br>Date: Sat, 15 Nov 2003 23:32:24 -0500 |
| 11/16/2003 | Faye <faye@gordonworks.com> | US Debt Relief <LowerMonthlyDebt199578@vmadmin.com> | Cut your credit card payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for US Debt Relief credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216196-11370>; Sun, 16 Nov 2003 11:45:36 -0500<br>Received: from vm216.vmadmin.com ([216.64.222.216]) by ams.ttl.affinity.com with ESMTP id <216596-11391>; Sun, 16 Nov 2003 11:44:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm216.vmadmin.com with SMTP; 16 Nov 2003 10:44:21 -0600<br>X-ClientHost: 1020971211010064103111114100111110119111114071115046099111109<br>X-MailingID: 199578<br>From: US Debt Relief <LowerMonthlyDebt199578@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: US Debt Relief <LowerMonthlyDebt199578@replies.virtumundo.com><br>Subject: Cut your credit card payments in 1/2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.114449-0500_est-216596-11391+31224@ams.ttl.affinity.com><br>Date: Sun, 16 Nov 2003 11:44:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | James <james@gordonworks.com> | US Debt Relief <LowerMonthlyDebts19957\@vma dmin.com> | Cut your credit card payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for US Debt Relief credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_roq_fteding (jamx@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <216212-11370>; Sun, 16 Nov 2003 11:45:36 -0500<br>Received: from vm236.vmadmin.com ([216.64.222.216]) by ams.ftl.affinity.com with ESMTP id <216605-11391>; Sun, 16 Nov 2003 11:44:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm236.vmadmin.com with SMTP; 16 Nov 2003 10:44:21 -0600<br>X-ClientHost: 1060971091011115064103111114001111101191111410715046099111109<br>X-MailingID: 19957B<br>From: US Debt Relief <LowerMonthlyDebts19957@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: US Debt Relief <LowerMonthlyDebts19957B@replies.virtumundo.com><br>Subject: Cut your credit card payments in 1/2<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.114449-0500_est.216605-11391+31226@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 11:44:49 -0500 |
| 11/6/2003 | Jamila <jamila@gordonworks.com> | US Debt Relief <LowerMonthlyDebts19957\@vma dmin.com> | Cut your credit card payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for US Debt Relief credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_roq_fteding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <216217-11389>; Sun, 16 Nov 2003 11:45:36 -0500<br>Received: from vm236.vmadmin.com ([216.64.222.216]) by ams.ftl.affinity.com with ESMTP id <216613-11396>; Sun, 16 Nov 2003 11:44:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm236.vmadmin.com with SMTP; 16 Nov 2003 10:44:21 -0600<br>X-ClientHost: 1060971080970641031111114001111101191111410715046099111109<br>X-MailingID: 19957B<br>From: US Debt Relief <LowerMonthlyDebts19957B@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: US Debt Relief <LowerMonthlyDebts19957B@replies.virtumundo.com><br>Subject: Cut your credit card payments in 1/2<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.114449-0500_est.216613-11396+31025@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 11:44:49 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | US Debt Relief <LowerMonthlyDebts19957\@vma dmin.com> | Cut your credit card payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for US Debt Relief credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_roq_fteding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <216236-11389>; Sun, 16 Nov 2003 11:45:36 -0500<br>Received: from vm236.vmadmin.com ([216.64.222.216]) by ams.ftl.affinity.com with ESMTP id <216614-11389>; Sun, 16 Nov 2003 11:44:50 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm236.vmadmin.com with SMTP; 16 Nov 2003 10:44:21 -0600<br>X-ClientHost: 1060971210641031111114001111101191111410715046099111109<br>X-MailingID: 19957B<br>From: US Debt Relief <LowerMonthlyDebts19957B@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: US Debt Relief <LowerMonthlyDebts19957B@replies.virtumundo.com><br>Subject: Cut your credit card payments in 1/2<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.114450-0500_est.216614-11389+30823@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 11:44:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jay <jay@gordonworks.com> | Cruise Values <TheCruiseConsortium198956@vmlocal.com> | Every cruise is on SAU! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cruises | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217406+129> ; Sun, 16 Nov 2003 23:26:14 -0500<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <218316+4087> ; Sun, 16 Nov 2003 23:24:56 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-31.vmlocal.com with SMTP; 16 Nov 2003 22:24:52 -0600<br>X-ClientHost: 106097121064103111114100111110119111111114071158460991111109<br>X-MailingID: 198956<br>From: Cruise Values <TheCruiseConsortium198956@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium198956@vmlocal.com><br>Subject: Every cruise is on SAU! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.232456-0500_est-218316-4087+30476@ams.ttl.affinity.com><br>Date: Sun, 16 Nov 2003 23:24:56 -0500 |
| | Contact Lenses <LocateContactLenses199286@vmlocal.com> | Contact Lenses <LocateContactLenses199286@vmlocal.com> | Find contact lenses online. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for online contact lens store | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217222+2179> ; Sun, 16 Nov 2003 17:12:58 -0500<br>Received: from vl208-56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <217316+21278> ; Sun, 16 Nov 2003 17:12:05 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-56.vmlocal.com with SMTP; 16 Nov 2003 16:11:56 -0600<br>X-ClientHost: 106097121064103111114100111110119111111114071158460991111109<br>X-MailingID: 199286<br>From: Contact Lenses <LocateContactLenses199286@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Contact Lenses <LocateContactLenses199286@vmlocal.com><br>Subject: Find contact lenses online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.171205-0500_est-217316-21278+36887@ams.ttl.affinity.com><br>Date: Sun, 16 Nov 2003 17:12:04 -0500 |
| 11/6/2003 | James <james@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes199420@vmlocal.com> | Car insurance. Never fear the unknown. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for car insurance quotes | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218425+5415> ; Sun, 16 Nov 2003 15:21:22 -0500<br>Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <214901+7405> ; Sun, 16 Nov 2003 15:20:18 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-66.vmlocal.com with SMTP; 16 Nov 2003 14:20:07 -0600<br>X-ClientHost: 106097121064103111114100111110119111111114071158460991111109<br>X-MailingID: 199420<br>From: Car Insurance Quotes <CarInsuranceQuotes199420@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Car Insurance Quotes <CarInsuranceQuotes199420@vmlocal.com><br>Subject: Car insurance. Never fear the unknown.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.152018-0500_est-214901-7405+3025@ams.ttl.affinity.com><br>Date: Sun, 16 Nov 2003 15:20:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Faye <faye@gordonworks.com> | Broadway Tickets <BuyBroadwayTickets19946j2@vm admin.com> | Get the hottest ticket in town. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for Broadway Tickets service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com -> jim@gordonworks.com) by ams.fll.affinity.com id <2718007-17957>; Sun, 16 Nov 2003 23:45:34 -0500 Received: from vm133.vmadmin.com ([216.64.222.133]) by ams.fll.affinity.com with ESMTP id <2720145-17967>; Sun, 16 Nov 2003 23:44:28 -0500 Received: from vmadmin.com (192.168.3.11) by vm133.vmadmin.com with SMTP; 16 Nov 2003 22:40:07 -0600 X-ClientHost: 102097121101064103111114100111101191111411071150460990111109 X-MailingID: 199462 From: Broadway Tickets <BuyBroadwayTickets19946j2@vm admin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Broadway Tickets <BuyBroadwayTickets19946j2@replies.virtumundo.com> Subject: Get the hottest ticket in town. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.234428-0500_est.2720145-17967+50971@ams.fll.affinity.com> Date: Sun, 16 Nov 2003 23:44:28 -0500 |
| 11/6/2003 | Jamila <jamila@gordonworks.com> | Broadway Tickets <BuyBroadwayTickets19946j2@vm admin.com> | Get the hottest ticket in town. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for Broadway Tickets service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com -> jim@gordonworks.com) by ams.fll.affinity.com id <2718144-17962>; Sun, 16 Nov 2003 23:45:34 -0500 Received: from vm133.vmadmin.com ([216.64.222.133]) by ams.fll.affinity.com with ESMTP id <2720148-17957>; Sun, 16 Nov 2003 23:44:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm133.vmadmin.com with SMTP; 16 Nov 2003 22:40:07 -0600 X-ClientHost: 106097109105100097064103111114100111101191111411071150460990111109 X-MailingID: 199462 From: Broadway Tickets <BuyBroadwayTickets19946j2@vm admin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Broadway Tickets <BuyBroadwayTickets19946j2@replies.virtumundo.com> Subject: Get the hottest ticket in town. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.234430-0500_est.2720148-17957+49883@ams.fll.affinity.com> Date: Sun, 16 Nov 2003 23:44:30 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Broadway Tickets <BuyBroadwayTickets19946j2@vm admin.com> | Get the hottest ticket in town. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for Broadway Tickets service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.fll.affinity.com id <2718174-17961>; Sun, 16 Nov 2003 23:45:34 -0500 Received: from vm133.vmadmin.com ([216.64.222.133]) by ams.fll.affinity.com with ESMTP id <2717802-17969>; Sun, 16 Nov 2003 23:44:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm133.vmadmin.com with SMTP; 16 Nov 2003 22:40:07 -0600 X-ClientHost: 106097121064103111114100111101191111411071150460990111109 X-MailingID: 199462 From: Broadway Tickets <BuyBroadwayTickets19946j2@vm admin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Broadway Tickets <BuyBroadwayTickets19946j2@replies.virtumundo.com> Subject: Get the hottest ticket in town. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.234431-0500_est.2717802-17969+51074@ams.fll.affinity.com> Date: Sun, 16 Nov 2003 23:44:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/6/2003 | Jonathan <jonathan@gordonworks.com> | Broadway Tickets <BuyBroadwayTickets199462@virtumundo.admin.com> | Get the hottest ticket in town. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for Broadway Tickets service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2718280-17957>; Sun, 16 Nov 2003 23:45:34 -0500<br>Received: from vm133.vmadmin.com ([216.64.222.133]) by ams.ftl.affinity.com with ESMTP id <2719421-17957>; Sun, 16 Nov 2003 23:44:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm133.vmadmin.com with SMTP; 16 Nov 2003 22:40:07 -0600<br>X-ClientHost 106111109971034097110064031111114071115046099111109<br>X-MailingID 199462<br>From: Broadway Tickets <BuyBroadwayTickets199462@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Broadway Tickets <BuyBroadwayTickets199462@replies.virtumundo.com><br>Subject: Get the hottest ticket in town.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INov16:23443.6900.est.2719421-17957+49899@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 23:44:32 -0500 |
| 11/6/2003 | James <james@gordonworks.com> | Investment Helper <LearnHowToInvest198895@vmadmin.com> | Is Investing a mystery to you? Learn more here. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for "The Investor Helper" investment education software | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215600.21388>; Sun, 16 Nov 2003 16:27:51 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <2125991-11389>; Sun, 16 Nov 2003 16:27:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 16 Nov 2003 15:27:17 -0600<br>X-ClientHost: 106097109101113504010311114100111101191111141071115046099111109<br>X-MailingID 198895<br>From: Investment Helper <LearnHowToInvest198895@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Investment Helper <LearnHowToInvest198895@replies.virtumundo.com><br>Subject: Is Investing a mystery to you? Learn more here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INov16:162732.6900.est.2125991-11389+34468@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 16:27:31 -0500 |
| 11/6/2003 | James <james@gordonworks.com> | Online Personals <OnlinePersonalAds199168@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for online personals ads | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2168119-32710>; Sun, 16 Nov 2003 14:12:26 -0500<br>Received: from vl208126.vmlocal.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <216829-32710>; Sun, 16 Nov 2003 14:11:36 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208126.vmlocal.com with SMTP; 16 Nov 2003 13:11:31 -0600<br>X-ClientHost: 106097109101113504010311114100111101191111141071115046099111109<br>X-MailingID 199168<br>From: Online Personals <OnlinePersonalAds199168@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalAds199168@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INov16:141136.6900.est.216829-32710+36856@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 14:11:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Jonathan <jonathan@godomworks.com> | Online Personals <OnlinePersonalsAd4199165@vmhsc al.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, godomworks.com | Images missing; ad for online personals ads | | X-Persona: <ValueWeb> Received: from out_out_fwding (jonathan@godomworks.com --> jim@godomworks.com) by ams.tfl.affinity.com id <217767-30568>; Sun, 16 Nov 2003 17:05:20 -0500 Received: from vl208-30.vmlocal.com ([216.21.208.30]) by ams.tfl.affinity.com with ESMTP id <217593-30557>; Sun, 16 Nov 2003 17:04:31 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-30.vmlocal.com with SMTP; 16 Nov 2003 16:04:26 -0600 X-ClientHost 1061111009711104640311111140011111010191111140711504609911109 X-MailingID 199165 From: Online Personals <OnlinePersonalsAd4199165@vmlocal.com> To: Jonathan <jonathan@godomworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalsAd4199165@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.170431-0500_est.217593-30557+27520@ams.tfl.affinity.com> Date: Sun, 16 Nov 2003 17:04:30 -0500 |
| 11/6/2003 | James <james@godomworks.com> | Best Virus Defense <BestVirusDefense199472@vmadmin.com> | Keep your computer well. | See FULL HEADER column | vmlocal.com | affinity.com, godomworks.com | Images missing; ad for anti-virus software | | X-Persona: <ValueWeb> Received: from out_out_fwding (james@godomworks.com --> jim@godomworks.com) by ams.tfl.affinity.com id <214070-40844>; Sun, 16 Nov 2003 23:22:59 -0500 Received: from vm133.vmadmin.com ([216.64.222.133]) by ams.tfl.affinity.com with ESMTP id <216757-40990>; Sun, 16 Nov 2003 23:21:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm133.vmadmin.com with SMTP; 16 Nov 2003 22:17:32 -0600 X-ClientHost 10609719910111504410311114100111101191114140711504609911109 X-MailingID 199472 From: Best Virus Defense <BestVirusDefense199472@vmadmin.com> To: James <james@godomworks.com> Errors-To: errors@vmadmin.com Reply-To: Best Virus Defense <BestVirusDefense199472@replies.virtumundo.com> Subject: Keep your computer well. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.232152-0500_est.216757-40990+29917@ams.tfl.affinity.com> Date: Sun, 16 Nov 2003 23:21:52 -0500 |
| 11/6/2003 | Faye <faye@godomworks.com> | Home Loan Today <HomeLoanTodayOffer198886@v madmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, godomworks.com | Ad for iLoanWeb home loan service | | X-Persona: <ValueWeb> Received: from out_out_fwding (faye@godomworks.com --> jim@godomworks.com) by ams.tfl.affinity.com id <217124-25139>; Sun, 16 Nov 2003 11:44:22 -0500 Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.tfl.affinity.com with ESMTP id <216823-25149>; Sun, 16 Nov 2003 11:43:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm219.vmadmin.com with SMTP; 16 Nov 2003 10:43:08 -0600 X-ClientHost 10209712110106410311114100111101191114140711504609911109 X-MailingID 198886 From: Home Loan Today <HomeLoanTodayOffer198886@vmadmin.com> To: Faye <faye@godomworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer198886@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.114339-0500_est.216823-25149+30649@ams.tfl.affinity.com> Date: Sun, 16 Nov 2003 11:43:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2003 | James <jamesi@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer198808@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for iLoanWeb home loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamesi@gordonworks.com) by ams.tfl.affinity.com id <217490;25139>; Sun, 16 Nov 2003 11:44:23 -0500<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.tfl.affinity.com with ESMTP id <217815;25138>; Sun, 16 Nov 2003 11:43:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm219.vmadmin.com with SMTP; 16 Nov 2003 10:43:08 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111141071150469911109<br>X-MailingID: 198808<br>From: Home Loan Today <HomeLoansTodayOffer198808@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoansTodayOffer198808@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.114339-0500_est-217815-25138+30356@jams.tfl.affinity.com><br>Date: Sun, 16 Nov 2003 11:43:39 -0500 |
| 11/16/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer198808@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for iLoanWeb home loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.tfl.affinity.com id <217711;25150>; Sun, 16 Nov 2003 11:44:47 -0500<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.tfl.affinity.com with ESMTP id <217823;25151>; Sun, 16 Nov 2003 11:43:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm219.vmadmin.com with SMTP; 16 Nov 2003 10:43:08 -0600<br>X-ClientHost: 106097109105108097064103111114001111101191111141071150469911109<br>X-MailingID: 198808<br>From: Home Loan Today <HomeLoansTodayOffer198808@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoansTodayOffer198808@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.114341-0500_est-217823-25151+30882@jams.tfl.affinity.com><br>Date: Sun, 16 Nov 2003 11:43:41 -0500 |
| 11/16/2003 | Jay <jay@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer198808@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for iLoanWeb home loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com) by ams.tfl.affinity.com id <217701;25150>; Sun, 16 Nov 2003 11:44:47 -0500<br>Received: from vm219.vmadmin.com ([216.64.222.219]) by ams.tfl.affinity.com with ESMTP id <217841;25150>; Sun, 16 Nov 2003 11:43:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm219.vmadmin.com with SMTP; 16 Nov 2003 10:43:08 -0600<br>X-ClientHost: 106097121064103111114001111101191111141071150469911109<br>X-MailingID: 198808<br>From: Home Loan Today <HomeLoansTodayOffer198808@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoansTodayOffer198808@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.114341-0500_est-217841-25150+30646@jams.tfl.affinity.com><br>Date: Sun, 16 Nov 2003 11:43:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2003 | Jonathan <jonathan@gordonworks.co m> | Home Loan Today <HomeLoanTodayOffer198888@vi rtualmin.com> | Loan approval in 20 minutes! All credit is welcome | See FULL HEADER column | virtualmin.com | affinity.com, gordonworks.com | Ad for iLoanWeb home loan service | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21387125150>; Sun, 16 Nov 2003 11:44:47 -0500 Received: from vm239.vmadmin.com (216.64.222.219)) by ams.ffl.affinity.com with ESMTP id <21786625151>; Sun, 16 Nov 2003 11:43:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm239.vmadmin.com with SMTP; 16 Nov 2003 10:43:08 -0600 X-ClientHost: 1061111100971104049071106641031111141001111101191111141071504609911109 X-MailingID 198888 From: Home Loan Today <HomeLoanTodayOffer198888@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Loan Today <HomeLoanTodayOffer198808@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.114341-0500_est_217866-25151+30683@jams.ffl.affinity.com> Date: Sun, 16 Nov 2003 11:43:40 -0500 |
| 11/16/2003 | Jonathan <jonathan@gordonworks.co m> | Online Dating Service <OnlineDatingService199074@vmlo cal.com> | Meeting someone special made easy | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. Ad for online dating service | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21624613189>; Sun, 16 Nov 2003 11:45:36 -0500 Received: from vm216.vmadmin.com (216.64.222.216)) by ams.ffl.affinity.com with ESMTP id <21661811370>; Sun, 16 Nov 2003 11:44:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 16 Nov 2003 10:44:21 -0600 X-ClientHost: 1061111100971106410410311111410011111011911111410715046099111109 X-MailingID 199578 From: Online Dating Service <OnlineDatingService199074@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts199578@replies.virtumundo.com> Subject: Cut your credit card payments in 1/2 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.114450-0500_est_216618-11370+31018@jams.ffl.affinity.com> Date: Sun, 16 Nov 2003 11:44:50 -0500 |
| 11/16/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot199503@vmloc al.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. ad for airline tickets | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21623546081>; Sun, 16 Nov 2003 19:56:24 -0500 Received: from vl208e24.vmlocal.com ([216.21.208.24]) by ams.ffl.affinity.com with ESMTP id <21685246079>; Sun, 16 Nov 2003 19:55:12 -0500 Received: from vmlocal.com (192.168.3.12) by vl208e24.vmlocal.com with SMTP; 16 Nov 2003 18:55:11 -0600 X-ClientHost: 1069971091051006970641031111141001111101191111141071504609911109 X-MailingID 199503 From: Airline Tickets <AirlineTicketDepot199503@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot199503@vmlocal.com> Subject: Need airline tickets? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.195512-0500_est_216852-6079+28671@jams.ffl.affinity.com> Date: Sun, 16 Nov 2003 19:55:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2003 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt199336@vmlocal.com> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_enq_fwdirg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215607-6070> - Sun, 16 Nov 2003 14:19:42 -0500 Received: from v208t-75.vmlocal.com (216.21.208.75)) by ams.ttl.affinity.com with ESMTP id <215686-6071> - Sun, 16 Nov 2003 14:19:01 -0500 Received: from vmlocal.com (192.168.3.12) by v208t-75.vmlocal.com with SMTP; 16 Nov 2003 13:18:59 -0600 X-Clienthost 10609710910510809706410311111410011111011901111411071150460991111109 X-MailingID 199330 From: Consolidate Your Debt <ConsolidateYourDebt199336@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errno-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt199336@vmlocal.com> Subject: Ready to reduce your debt? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.141901-0500_est.215686-6071+25075@ams.ttl.affinity.com> Date: Sun, 16 Nov 2003 14:19:00 -0500 |
| 11/16/2003 | Jamila <jamila@gordonworks.com> | Guaranteed Issue <GetInsuranceHere198896@vmadmin.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Health Insurance plan | | X-Persona: <ValueWeb> Received: from cust_enq_fwdirg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215104-31723> - Sun, 16 Nov 2003 16:11:14 -0500 Received: from vm097.vmadmin.com (216.64.222.97)) by ams.ttl.affinity.com with ESMTP id <215704-31719> - Sun, 16 Nov 2003 16:10:48 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 16 Nov 2003 15:10:44 -0600 X-Clienthost 10609710910510809706410311111410011111011901111411071150460991111109 X-MailingID 198896 From: Guaranteed Issue <GetInsuranceHere198896@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errno-To: errors@vmadmin.com Reply-To: Guaranteed Issue <GetInsuranceHere198896@replies.virtumundo.com> Subject: Real Insurance Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.161048-0500_est.215704-31719+44931@ams.ttl.affinity.com> Date: Sun, 16 Nov 2003 16:10:48 -0500 |
| 11/16/2003 | Jay <jay@gordonworks.com> | Guaranteed Issue <GetInsuranceHere198896@vmadmin.com> | Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Health Insurance plan | | X-Persona: <ValueWeb> Received: from cust_enq_fwdirg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215725-31712> - Sun, 16 Nov 2003 16:11:41 -0500 Received: from vm097.vmadmin.com (216.64.222.97)) by ams.ttl.affinity.com with ESMTP id <215710-31716> - Sun, 16 Nov 2003 16:10:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 16 Nov 2003 15:10:44 -0600 X-Clienthost 10609710910721060440311111410011191111114107115046099111110 X-MailingID 198896 From: Guaranteed Issue <GetInsuranceHere198896@vmadmin.com> To: Jay <jay@gordonworks.com> Errno-To: errors@vmadmin.com Reply-To: Guaranteed Issue <GetInsuranceHere198896@replies.virtumundo.com> Subject: Real Insurance Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov16.161049-0500_est.215710-3171+e+45409@ams.ttl.affinity.com> Date: Sun, 16 Nov 2003 16:10:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2003 | Jonathan <jonathan@gordonworks.com> | Guaranteed Issue <GetInsuranceHere198896@vmadmin.com> | Guaranteed Issue Real Insurance Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Health Insurance plan | | X-Persona: <ValueWeb><br>Received: from cust_euq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215956-31724>; Sun, 16 Nov 2003 16:11:40 -0500<br>Received: from ven097.vmadmin.com ([216.64.222.97]) by ams.ftl.affinity.com with ESMTP id <215726-31716>; Sun, 16 Nov 2003 16:10:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven097.vmadmin.com with SMTP: 16 Nov 2003 15:10:44 -0600<br>X-ClientHost: 1061111100971106640103111114100111110191111141071150460990111109<br>X-MailingID 198896<br>From: Guaranteed Issue <GetInsuranceHere198896@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Guaranteed Issue <GetInsuranceHere198896@replies.virtumundo.com><br>Subject: Real Insurance Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.161049-0500_est.215726-31716+45410@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 16:10:48 -0500 |
| 11/16/2003 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTVisEasy198992@vmlocal.com> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_euq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215597-32708>; Sun, 16 Nov 2003 19:33:16 -0500<br>Received: from vl208-70.vmlocal.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <215705-32701>; Sun, 16 Nov 2003 19:32:19 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-70.vmlocal.com with SMTP: 16 Nov 2003 18:32:15 -0600<br>X-ClientHost: 1061111100971106640103111114100111110111011111141071150460990111109<br>X-MailingID 198992<br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVisEasy198992@vmlocal.com><br>Subject: Revolutionize your TV with satellite TV.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.193219-0500_est.215705-32701+39724@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 19:32:19 -0500 |
| 11/16/2003 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVisEasy198997@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_euq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214637-6076>; Sun, 16 Nov 2003 11:11:24 -0500<br>Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.ftl.affinity.com with ESMTP id <214633-6083>; Sun, 16 Nov 2003 11:10:34 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-49.vmlocal.com with SMTP: 16 Nov 2003 10:10:29 -0600<br>X-ClientHost: 1020997121101064103111114100111110191111141071150460990111109<br>X-MailingID 198997<br>From: Satellite TV <SatelliteTVisEasy198997@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVisEasy198997@vmlocal.com><br>Subject: Satellite TV – It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.111034-0500_est.214633-6083+2306?@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 11:10:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/6/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters199257@vmlocal.com> | Window coverings that wow. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for window covering | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <217703-31716>; Sun, 16 Nov 2003 21:33:25 -0500<br>Received from v3208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <216732-31723>; Sun, 16 Nov 2003 21:32:15 -0500<br>Received from vmlocal.com (192.168.3.12)<br>by v3208-40.vmlocal.com with SMTP; 16 Nov 2003 20:32:11 -0600<br>X-Clientfloat: 106097109101115064103111141001111101191114071150469911109<br>X-MailingID: 199257<br>From: Window Covering <WindowCoveringCenters199257@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters199257@vmlocal.com><br>Subject: Window coverings that wow.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.213215-0500_est-216732-31722+50221@ams.ttl.affinity.com><br>Date: Sun, 16 Nov 2003 21:32:14 -0500 |
| 11/6/2003 | Faye <faye@gordonworks.com> | Free IQ Test <TestYourIQToday198894@vmadmin.com> | Take a Free IQ Test - How Smart are You? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for "Emode" online IQ test | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215838-21724>; Sun, 16 Nov 2003 16:31:15 -0500<br>Received from vm122.vmadmin.com ([216.64.222.122]) by ams.ttl.affinity.com with ESMTP id <216885-21281>; Sun, 16 Nov 2003 16:30:23 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 16 Nov 2003 15:30:12 -0600<br>X-Clientfloat: 102097121100640311114100111101191114071150469911109<br>X-MailingID: 198894<br>From: Free IQ Test <TestYourIQToday198894@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Free IQ Test <TestYourIQToday198894@replies.vmadmin.com><br>Subject: Take a Free IQ Test - How Smart are You?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.163023-0500_est-216885-21281+36694@ams.ttl.affinity.com><br>Date: Sun, 16 Nov 2003 16:30:23 -0500 |
| 11/6/2003 | Faye <faye@gordonworks.com> | Contact Lenses <LocateContactLenses199282@vmlocal.com> | Contact Lenses for your tired eyes. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for online contact lens store | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217162-31319>; Sun, 16 Nov 2003 22:12:17 -0500<br>Received from v3208-33.vmlocal.com ([216.21.208.33]) by ams.ttl.affinity.com with ESMTP id <218449-11398>; Sun, 16 Nov 2003 22:11:28 -0500<br>Received from vmlocal.com (192.168.3.12)<br>by v3208-33.vmlocal.com with SMTP; 16 Nov 2003 21:11:23 -0600<br>X-Clientfloat: 102097121100640311114100111101191114071150469911109<br>X-MailingID: 199282<br>From: Contact Lenses <LocateContactLenses199282@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Contact Lenses <LocateContactLenses199282@vmlocal.com><br>Subject: Contact Lenses for your tired eyes.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov16.221128-0500_est-218449-11398+39193@ams.ttl.affinity.com><br>Date: Sun, 16 Nov 2003 22:11:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2003 | Faye <faye@gordonworks.com> | Web Hosts <ChooseYourWebHost199067@ymailocal.com> | The best web hosting services are right here! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for web hosting | | X-Persona: <ValueWeb><br>Received: from out_enq_fueling (faye@gordonworks.com) by ams.ftl.affinity.com id <215931-7466> Sun, 16 Nov 2003 14:58:29 -0500<br>Received: from v208-48.vmlocal.com ([216.21.208.48]) by ams.ftl.affinity.com with ESMTP id <215941-7407> Sun, 16 Nov 2003 14:57:28 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-48.vmlocal.com with SMTP; 16 Nov 2003 13:57:24 -0600<br>X-ClientHost: 102097121010046103111114100111101191111140715846099111109<br>X-MailingID: 199067<br>From: Web Hosts <ChooseYourWebHost199067@ymailocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosts <ChooseYourWebHost199067@vmlocal.com><br>Subject: The best web hosting services are right here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: 6.143728-6500_est 215941-7407=3056&5@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 14:57:24 -0500 |
| 11/6/2003 | Jamila <jamila@gordonworks.com> | Web Hosts <ChooseYourWebHost199067@ymailocal.com> | The best web hosting services are right here! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for web hosting | | X-Persona: <ValueWeb><br>Received: from out_enq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216010-7466> Sun, 16 Nov 2003 14:58:30 -0500<br>Received: from v208-48.vmlocal.com ([216.21.208.48]) by ams.ftl.affinity.com with ESMTP id <215943-7414> Sun, 16 Nov 2003 14:57:29 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-48.vmlocal.com with SMTP; 16 Nov 2003 13:57:24 -0600<br>X-ClientHost:<br>106097109105080970864103111141009111119111114071584609911109<br>X-MailingID: 199067<br>From: Web Hosts <ChooseYourWebHost199067@ymailocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosts <ChooseYourWebHost199067@vmlocal.com><br>Subject: The best web hosting services are right here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: 6.143729-6500_est 215943-7414=3074&5@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 14:57:28 -0500 |
| 11/6/2003 | Jay <jay@gordonworks.com> | Airline Tickets <AirlineTicketDepot199507@ymailocal.com> | Time to book your flight! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from out_enq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27157394-7966> Sun, 16 Nov 2003 11:03:37 -0500<br>Received: from v208-51.vmlocal.com ([216.21.208.51]) by ams.ftl.affinity.com with ESMTP id <27169917962> Sun, 16 Nov 2003 11:02:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-51.vmlocal.com with SMTP; 16 Nov 2003 10:02:54 -0600<br>X-ClientHost: 106097121064103111114100111101191111140715846099111109<br>X-MailingID: 199507<br>From: Airline Tickets <AirlineTicketDepot199507@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot199507@vmlocal.com><br>Subject: Time to book your flight!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: 6.110258-6500_est 2716991-17962=39877@ams.ftl.affinity.com><br>Date: Sun, 16 Nov 2003 11:02:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/17/2003 | Faye <faye@gordonworks.com> | NMW <FindHomeMortgages19933@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for "NetMoneyWizard" home refinancing, mortgage, etc.n | | X-Persona: <ValueWeb> Received: from cust_cnq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218837-30568> Mon, 17 Nov 2003 15:33:56 -0500 Received: from vm238.vmadmin.com ([216.64.222.218]) by ams.ftl.affinity.com with ESMTP id <219973-30563> Mon, 17 Nov 2003 15:33:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm238.vmadmin.com with SMTP; 17 Nov 2003 14:32:40 -0600 X-ClientHost: 1029971211010644031111410011101191111411407115046099111109 X-MailingID: 19931 From: NMW <FindHomeMortgages19933@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: NMW <FindHomeMortgages19933@replies.virtumundo.com> Subject: Buy a Home, Refinance or Consolidate fast MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov17.153306x0500_est-215973-30563+39425@jams.ftl.affinity.com> Date: Mon, 17 Nov 2003 15:33:06 -0500 |
| 11/17/2003 | Faye <faye@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree199812@verndmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice education | | X-Persona: <ValueWeb> Received: from cust_cnq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217809-5584> Mon, 17 Nov 2003 18:15:04 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <219086-5586> Mon, 17 Nov 2003 18:13:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 17 Nov 2003 17:13:46 -0600 X-ClientHost: 1029971211010644031111410011101191111411407115046099111109 X-MailingID: 199812 From: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Criminal Justice Degree <CriminalJusticeDegree199812@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov17.181349-0500_est-219086-5586+42646@jams.ftl.affinity.com> Date: Mon, 17 Nov 2003 18:13:49 -0500 |
| 11/17/2003 | James <james@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree199812@verndmin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice education | | X-Persona: <ValueWeb> Received: from cust_cnq_fteling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218595-5586> Mon, 17 Nov 2003 18:15:04 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <214984-5594> Mon, 17 Nov 2003 18:13:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 17 Nov 2003 17:13:46 -0600 X-ClientHost: 1060971091011156641031111410011101191111411407115046099111109 X-MailingID: 199812 From: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Criminal Justice Degree <CriminalJusticeDegree199812@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov17.181350-0500_est-214984-5594+42078@jams.ftl.affinity.com> Date: Mon, 17 Nov 2003 18:13:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2003 | Jamila <jamila@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree199812@vmEarn a Criminal Justice Degree Online! admin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice education | | X-Persona: <ValueWeb><br>Received: from cust_coq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id +218494-5584> - Mon, 17 Nov 2003 18:15:04 -0600<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id +216066-5595> - Mon, 17 Nov 2003 18:13:52 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 17 Nov 2003 17:13:46 -0600<br>X-ClientHost:<br>1060971001089078641031111101190111141071150460991111109<br>X-MailingID 199812<br>From: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <Nov17.181352.0600.est.216066-5595+4337&jams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 18:13:51 -0500 |
| 11/17/2003 | Jay <jay@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree199812@vmEarn a Criminal Justice Degree Online! admin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice education | | X-Persona: <ValueWeb><br>Received: from cust_coq_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id +216066o-5589> - Mon, 17 Nov 2003 18:15:04 -0600<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id +218594-5589> - Mon, 17 Nov 2003 18:13:52 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 17 Nov 2003 17:13:46 -0600<br>X-ClientHost: 1060971210641031111141001111101191111141071150460991111109<br>X-MailingID 199812<br>From: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <Nov17.181352.0600.est.218594-5589+43077&jams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 18:13:52 -0500 |
| 11/17/2003 | Jonathan <jonathan@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree199812@vmEarn a Criminal Justice Degree Online! admin.com> | Earn a Criminal Justice Degree Online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online criminal justice education | | X-Persona: <ValueWeb><br>Received: from cust_coq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +218894-5586> - Mon, 17 Nov 2003 18:15:04 -0600<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id +218632-5587> - Mon, 17 Nov 2003 18:13:52 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 17 Nov 2003 17:13:46 -0600<br>X-ClientHost: 1061111009711610609711006410311114100311110311119111411041071150460991111109<br>X-MailingID 199812<br>From: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree199812@vmadmin.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <Nov17.181352.0600.est.218632-5587+4318&jams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 18:13:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | James <jamisl@gordonworks.com> | NMW <FindHomeMortgages19931@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for "NetMoneyWizard" home refinancing, mortgage, etc.n | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fsding (jamisl@gordonworks.com) by ams.ffl.affinity.com id <215973-30568> Mon, 17 Nov 2003 15:33:56 -0500<br>Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ffl.affinity.com with ESMTP id <214142-30560> Mon, 17 Nov 2003 15:33:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm218.vmadmin.com with SMTP; 17 Nov 2003 14:32:40 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460099111109<br>X-MailingID: 19931<br>From: NMW <FindHomeMortgages19931@vmadmin.com><br>To: James <jamisl@gordonworks.com><br>Reply-To: NMW <FindHomeMortgages19931@replies.virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.153306-0500_est-214142-30560+39293@ams.ffl.affinity.com><br>Date: Mon, 17 Nov 2003 15:33:06 -0500 |
| 11/7/2003 | Jamila <jamila@gordonworks.com> | NMW <FindHomeMortgages19931@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for "NetMoneyWizard" home refinancing, mortgage, etc.n | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fsding (jamila@gordonworks.com) by ams.ffl.affinity.com id <214142-30568> Mon, 17 Nov 2003 15:33:56 -0500<br>Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ffl.affinity.com with ESMTP id <218909-30565> Mon, 17 Nov 2003 15:33:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm218.vmadmin.com with SMTP; 17 Nov 2003 14:32:40 -0600<br>X-ClientHost: 106097109101115069703641031111141400111110119111114071150460099111109<br>X-MailingID: 19931<br>From: NMW <FindHomeMortgages19931@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: NMW <FindHomeMortgages19931@replies.virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.153308-0500_est-218909-30565+40084@ams.ffl.affinity.com><br>Date: Mon, 17 Nov 2003 15:33:07 -0500 |
| 11/7/2003 | Jay <jay@gordonworks.com> | NMW <FindHomeMortgages19931@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for "NetMoneyWizard" home refinancing, mortgage, etc.n | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fsding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215272-30569> Mon, 17 Nov 2003 15:33:56 -0500<br>Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ffl.affinity.com with ESMTP id <218929-30569> Mon, 17 Nov 2003 15:33:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm218.vmadmin.com with SMTP; 17 Nov 2003 14:32:40 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071150460099111109<br>X-MailingID: 19931<br>From: NMW <FindHomeMortgages19931@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: NMW <FindHomeMortgages19931@replies.virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.153309-0500_est-218929-30569+39009@ams.ffl.affinity.com><br>Date: Mon, 17 Nov 2003 15:33:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | Jonathan <jonathan@gordonworks.com> | NMW <FindHomeMortgages19931@vmadmin.com> | Buy a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for "NetMoneyWizard" home refinancing, mortgage, etc. | | X-Persona: <ValueWeb><br>Received: from cust_craj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21878-30568>; Mon, 17 Nov 2003 15:33:56 -0500<br>Received: from vm218.vmadmin.com ([216.64.222.218]) by ams.ftl.affinity.com with ESMTP id <21893h-30563>; Mon, 17 Nov 2003 15:33:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm218.vmadmin.com with SMTP; 17 Nov 2003 14:32:40 -0600<br>X-ClientHost: 10611110971104040971106641031111411011101191111141071158460990111109<br>X-MailingID 19931<br>From: NMW <FindHomeMortgages19931@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NMW <FindHomeMortgages19931@replies.virtumundo.com><br>Subject: Buy a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.153310-0500_est-218936-30563+39426@ams.ftl.affinity.com><br>Date: Mon, 17 Nov 2003 15:33:09 -0500 |
| 11/7/2003 | Faye <faye@gordonworks.com> | Stylish Bathroom Sinks <StylishBathroomSinks19973@vmadmin.com> | Find sinks that fit your style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for bathroom sinks | | X-Persona: <ValueWeb><br>Received: from cust_craj_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27191473-17967>; Mon, 17 Nov 2003 22:29:31 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <2722409-17969>; Mon, 17 Nov 2003 22:28:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 17 Nov 2003 21:24:03 -0600<br>X-ClientHost: 1029971211030641031111411011101191111141071158460990111109<br>X-MailingID 199737<br>From: Stylish Bathroom Sinks <StylishBathroomSinks199737@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Stylish Bathroom Sinks <StylishBathroomSinks199737@replies.virtumundo.com><br>Subject: Find sinks that fit your style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.222852-0500_est-2722409-17969+6961@ams.ftl.affinity.com><br>Date: Mon, 17 Nov 2003 22:28:52 -0500 |
| 11/7/2003 | James <james@gordonworks.com> | Stylish Bathroom Sinks <StylishBathroomSinks199737@vmadmin.com> | Find sinks that fit your style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for bathroom sinks | | X-Persona: <ValueWeb><br>Received: from cust_craj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2722160-17967>; Mon, 17 Nov 2003 22:29:31 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <2722452-17962>; Mon, 17 Nov 2003 22:28:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 17 Nov 2003 21:24:03 -0600<br>X-ClientHost: 10609710611109101114011101191111141071158460990111109<br>X-MailingID 199737<br>From: Stylish Bathroom Sinks <StylishBathroomSinks199737@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Stylish Bathroom Sinks <StylishBathroomSinks199737@replies.virtumundo.com><br>Subject: Find sinks that fit your style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.222856-0500_est-2722452-17962+6896@ams.ftl.affinity.com><br>Date: Mon, 17 Nov 2003 22:28:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2003 | Jamila <jamila@gordonworks.com> | Stylish Bathroom Sinks <StylishBathroomSinks199737@vm admin.com> | Final sinks that fit your style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for bathroom sinks | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +2722341+17967-; Mon, 17 Nov 2003 22:29:31 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id +2719801+17962-; Mon, 17 Nov 2003 22:28:58 -0500<br>Received: from vmadmin.com [192.168.3.11]<br>by vm106.vmadmin.com with SMTP; 17 Nov 2003 21:24:03 -0600<br>X-ClientHost: 106071091051080706410311114100111101191111141071150460990111109<br>X-MailingID 199737<br>From: Stylish Bathroom Sinks <StylishBathroomSinks199737@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Stylish Bathroom Sinks <StylishBathroomSinks199737@replies.vmadmin.com><br>Subject: Final sinks that fit your style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17 222858-6900 est 2719801-17962+6896$@ams.ttl.affinity.com><br>Date: Mon, 17 Nov 2003 22:28:56 -0500 |
| 11/17/2003 | Jonathan <jonathan@gordonworks.com> | Stylish Bathroom Sinks <StylishBathroomSinks199737@vm admin.com> | Final sinks that fit your style. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for bathroom sinks | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +2719901+17967-; Mon, 17 Nov 2003 22:29:31 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id +2722861+17961-; Mon, 17 Nov 2003 22:29:00 -0500<br>Received: from vmadmin.com [192.168.3.11]<br>by vm106.vmadmin.com with SMTP; 17 Nov 2003 21:24:03 -0600<br>X-ClientHost: 1061111090711610409711006403111114100111101191111141071150460990111109<br>X-MailingID 199737<br>From: Stylish Bathroom Sinks <StylishBathroomSinks199737@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Stylish Bathroom Sinks <StylishBathroomSinks199737@replies.vmadmin.com><br>Subject: Final sinks that fit your style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17 222900-6900 est 2722861-17961+6927$@ams.ttl.affinity.com><br>Date: Mon, 17 Nov 2003 22:28:59 -0500 |
| 11/17/2003 | Jamila <jamila@gordonworks.com> | Credit Repair Centers <CreditRepairCenters20009@vmlo cal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +2715381+17962-; Mon, 17 Nov 2003 13:42:21 -0500<br>Received: from vl208.66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <2717206-17969>; Mon, 17 Nov 2003 13:41:15 -0500<br>Received: from vmlocal.com [192.168.3.12]<br>by vl208-66.vmlocal.com with SMTP; 17 Nov 2003 12:41:05 -0600<br>X-ClientHost: 106071091051080706410311114100111101191111141071150460990111109<br>X-MailingID 200093<br>From: Credit Repair Centers <CreditRepairCenters20009@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters20009@replies.vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17 134115-6900 est 2717208-17969+6211$@ams.ttl.affinity.com><br>Date: Mon, 17 Nov 2003 13:41:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2003 | Jonathan <jonathan@gordonworks.co m> | Car Insurance Quotes <CarInsuranceQuotes20012@vmlo cal.com> | Car Insurance - Get Coverage that Goes Where You Go | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for car insurance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216002-1191>; Mon, 17 Nov 2003 14:26:44 -0500<br>Received: from vl208-36.vmlocal.com ([216.2.208.36]) by ams.ttl.affinity.com with ESMTP id <217184-1385>; Mon, 17 Nov 2003 14:26:20 -0500<br>Received: from vmlocal.com (192.168.1.2) by vl208-36.vmlocal.com with SMTP; 17 Nov 2003 13:26:10 -0600<br>X-ClientHost 106111110097110840971110644103111110119111141074071504609911109<br>X-MailingID 200124<br>From: Car Insurance Quotes <CarInsuranceQuotes20012@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Car Insurance Quotes <CarInsuranceQuotes20012@vmlocal.com><br>Subject: Car Insurance - Get Coverage that Goes Where You Go<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.142620-0500_cst.217184-11385+49843@ams.ttl.affinity.com><br>Date: Mon, 17 Nov 2003 14:26:19 -0500 |
| 11/17/2003 | Faye <faye@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes20012@vmlo cal.com> | Car Insurance - Get Coverage that Goes Where You Go | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for car insurance quotes | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216102-26484>; Mon, 17 Nov 2003 17:22:42 -0500<br>Received: from vl208-52.vmlocal.com ([216.2.208.52]) by ams.ttl.affinity.com with ESMTP id <215210-26476>; Mon, 17 Nov 2003 17:20:14 -0500<br>Received: from vmlocal.com (192.168.1.2) by vl208-52.vmlocal.com with SMTP; 17 Nov 2003 16:17:27 -0600<br>X-ClientHost: 102097121010604103111114100111110119111141074071504609911109<br>X-MailingID 200123<br>From: Car Insurance Quotes <CarInsuranceQuotes20012@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Car Insurance Quotes <CarInsuranceQuotes20012@vmlocal.com><br>Subject: Car Insurance - Get Coverage that Goes Where You Go<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.172014-0500_cst.215210-26476+16@ams.ttl.affinity.com><br>Date: Mon, 17 Nov 2003 17:17:36 -0500 |
| 11/17/2003 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters19971@v mlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit card counseling | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217027-21278>; Mon, 17 Nov 2003 13:12:38 -0500<br>Received: from vl208-59.vmlocal.com ([216.2.208.59]) by ams.ttl.affinity.com with ESMTP id <217065-21274>; Mon, 17 Nov 2003 13:11:15 -0500<br>Received: from vmlocal.com (192.168.1.2) by vl208-59.vmlocal.com with SMTP; 17 Nov 2003 12:11:05 -0600<br>X-ClientHost 106097110991110810119111141001111141001111019111141074071504609911109<br>X-MailingID 199719<br>From: Credit Card Help <CreditCardHelpCenters19971@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters19971@vmlocal.com><br>Subject: Get help, and get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.131115-0500_cst.217065-21274+49902@ams.ttl.affinity.com><br>Date: Mon, 17 Nov 2003 13:11:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2003 | Jay <jay@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet199899@vmloc al.com> | Gift Baskets - The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for gift baskets | | X-Persona: <ValueWeb> Received: from cust_enq_Poding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213581-32705>; Mon, 17 Nov 2003 12:25:29 -0500 Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.tfl.affinity.com with ESMTP id <215688-32704>; Mon, 17 Nov 2003 12:24:48 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-63.vmlocal.com with SMTP; 17 Nov 2003 11:24:42 -0600 X-ClientHost: 106997121064103111141001111101191111141071580460990111109 X-MailingID 199899 From: Gift Basket Bouquet <GiftBasketBouquet199899@vmloc al.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gift Basket Bouquet <GiftBasketBouquet199899@vmlocal.com> Subject: Gift Baskets - The Gift That Gets Remembered. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov17122448-0600_est-215668-32704+50547@ams.tfl.affinity.com> Date: Mon, 17 Nov 2003 12:24:48 -0500 |
| 11/17/2003 | James <james@gordonworks.com> | Automobile Donation <AutomobileDonation19998@vm local.com> | Give someone a lift | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for charity car donations | | X-Persona: <ValueWeb> Received: from cust_enq_Poding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214251-32701>; Mon, 17 Nov 2003 16:04:54 -0500 Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.tfl.affinity.com with ESMTP id <215688-32699>; Mon, 17 Nov 2003 16:03:59 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-63.vmlocal.com with SMTP; 17 Nov 2003 15:03:51 -0600 X-ClientHost: 106997109101115064103111141001111101191111141071580460990111109 X-MailingID 19998I From: Automobile Donation <AutomobileDonation19998@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Automobile Donation <AutomobileDonation19998@vmlocal.com> Subject: Give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov17160359-0600_est-215868-32699+51939@ams.tfl.affinity.com> Date: Mon, 17 Nov 2003 16:03:58 -0500 |
| 11/17/2003 | Jonathan <jonathan@gordonworks.co m> | Refinance <YouRefinanceToday200060@vml ocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for home refinancing | | X-Persona: <ValueWeb> Received: from cust_enq_Poding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213424-6071>; Mon, 17 Nov 2003 14:34:32 -0500 Received: from vl208-59.vmlocal.com ([216.21.208.59]) by ams.tfl.affinity.com with ESMTP id <213074-6081>; Mon, 17 Nov 2003 14:33:54 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-59.vmlocal.com with SMTP; 17 Nov 2003 13:33:41 -0600 X-ClientHost: 106111109711610400971106041031111141001111140011119111114107115046099111109 X-MailingID 200060 From: Refinance <YouRefinanceToday200060@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Refinance <YouRefinanceToday200060@vmlocal.com> Subject: When it comes to refinancing, there really is no time like the present. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov17143354-0600_est-213074-6081+39210@ams.tfl.affinity.com> Date: Mon, 17 Nov 2003 14:33:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2003 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter19997@virtuo al.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +214100-20825> Mon, 17 Nov 2003 21:48:50 -0500<br>Received: from ven222-199.vm05.com (216.64.222.199)) by ams.tfl.affinity.com with ESMTP id <216650-20824> Mon, 17 Nov 2003 21:48:25 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vm222-199.vm05.com with SMTP: 17 Nov 2003 20:48:04 -0600<br>X-ClientHost 10609710010010007064103111114100111110119911141071150460991111109<br>X-MailingID 199977<br>From: Credit Card Center <TheCreditCardCenter19997@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter19997@vmlocal.com><br>Subject: Low interest credit cards to get you back on your feet.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17 21:4825-0500 est.221650-20824+46574@ams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 21:48:25 -0500 |
| 11/17/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow200182@virtuo al.com> | Make your house work for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217288-30563> Mon, 17 Nov 2003 13:57:20 -0500<br>Received: from vl208-75.vmlocal.com (216.21.208.75)) by ams.tfl.affinity.com with ESMTP id <217281-30569> Mon, 17 Nov 2003 13:56:07 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-75.vmlocal.com with SMTP 17 Nov 2003 12:55:55 -0600<br>X-ClientHost: 10209712101060410311114100111101191111141071150460991111109<br>X-MailingID 200182<br>From: Home Equity <HomeEquityInfoNow200182@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow200182@vmlocal.com><br>Subject: Make your house work for you!<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17 13:5607-0500 est.217281-30569+38313@ams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 13:56:07 -0500 |
| 11/17/2003 | Jay <jay@gordonworks.com> | Home Equity <HomeEquityInfoNow200176@virtuo al.com> | Make your house work for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit/loans | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218008-31719> Mon, 17 Nov 2003 17:40:32 -0500<br>Received: from vl208-31.vmlocal.com (216.21.208.31)) by ams.tfl.affinity.com with ESMTP id <219998-31716> Mon, 17 Nov 2003 17:39:37 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-31.vmlocal.com with SMTP: 17 Nov 2003 16:39:33 -0600<br>X-ClientHost: 10609712106041031111141001111011911111141071150460991111109<br>X-MailingID 200176<br>From: Home Equity <HomeEquityInfoNow200176@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow200176@vmlocal.com><br>Subject: Make your house work for you!<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17 17:3937-0500 est.213998-31716+73449@ams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 17:39:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 11/7/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow2000 14@vml ocal.com> | You'll have a ball! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Hilton Head travel | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216663-7485>; Mon, 17 Nov 2003 16:26:45 -0500<br>Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ffl.affinity.com with ESMTP id <216514-7407>; Mon, 17 Nov 2003 16:24:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-26.vmlocal.com with SMTP; 17 Nov 2003 15:24:42 -0600<br>X-ClientHost 10609710010109907064103111114400111110119911114071115846099111109<br>X-MailingID 200014<br>From: Hilton Head <VisitHiltonHeadNow2000 14@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hilton Head <VisitHiltonHeadNow2000 14@vmlocal.com><br>Subject: You'll have a ball!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17 16:2445-0500_est.216514-7407+43792@ams.ffl.affinity.com><br>Date:Mon, 17 Nov 2003 16:24:45 -0500 |
| 11/7/2003 | Jay <jay@gordonworks.com> | Jewelry Making Supplies <JewelryMakingSupplies199618@v mladmin.com> | Show of your creativity. Jewelry making. | See FULL HEADER column | vmladmin.com | affinity.com, gordonworks.com | Images missing: ad for jewelry making supplies | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217015-4085>; Mon, 17 Nov 2003 22:20:01 -0500<br>Received: from vm992.vmadmin.com ([216.64.222.92]) by ams.ffl.affinity.com with ESMTP id <220713-4082>; Mon, 17 Nov 2003 22:19:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm992.vmadmin.com with SMTP; 17 Nov 2003 21:16:04 -0600<br>X-ClientHost 10609712106410311111400011110119911114071115846099111109<br>X-MailingID 199618<br>From: Jewelry Making Supplies <JewelryMakingSupplies199618@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Jewelry Making Supplies <JewelryMakingSupplies199618@replies.vmtumundo.com><br>Subject: Show off your creativity. Jewelry making.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.221924-0500_est.220713-4082+41902@ams.ffl.affinity.com><br>Date:Mon, 17 Nov 2003 22:19:21 -0500 |
| 11/7/2003 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt200032@vml ocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214807-26485>; Mon, 17 Nov 2003 20:29:47 -0500<br>Received: from vm223-198.vm65.com ([216.64.222.196]) by ams.ffl.affinity.com with ESMTP id <215413-26485>; Mon, 17 Nov 2003 20:28:24 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm223-198.vm65.com with SMTP; 17 Nov 2003 19:28:04 -0600<br>X-ClientHost 10609710010109907064103111114400111110119911114071115846099111109<br>X-MailingID 200032<br>From: Consolidate Your Debt <ConsolidateYourDebt200032@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt200032@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.202824-0500_est.215413-26485+1487@ams.ffl.affinity.com><br>Date:Mon, 17 Nov 2003 20:28:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2003 | Faye <faye@gordonworks.com> | Cash Advance <TheCashYouNeedNow199673@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cash advances | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217722-1379>; Mon, 17 Nov 2003 20:37:15 -0500<br>Received: from vm222196.vm05.com ([216.64.222.196]) by ams.tfl.affinity.com with ESMTP id <218288-1379>; Mon, 17 Nov 2003 20:36:48 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by vm222196.vm05.com with SMTP; 17 Nov 2003 19:36:23 -0600<br>X-ClientHost: 100971211010640311114100111101191111140711504609911109<br>X-MailingID: 199673<br>From: Cash Advance <TheCashYouNeedNow199673@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.203648-0500_est.218288-1379+5877@ams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 20:36:47 -0500 |
| | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow199673@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cash advances | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217726-1381>; Mon, 17 Nov 2003 20:37:15 -0500<br>Received: from vm222196.vm05.com ([216.64.222.196]) by ams.tfl.affinity.com with ESMTP id <218264-1379>; Mon, 17 Nov 2003 20:36:48 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by vm222196.vm05.com with SMTP; 17 Nov 2003 19:36:23 -0600<br>X-ClientHost: 106097121064010311114100111101191111140711504609911109<br>X-MailingID: 199673<br>From: Cash Advance <TheCashYouNeedNow199673@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.203648-0500_est.218264-1379+5758@ams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 20:36:48 -0500 |
| | Jonathan <jonathan@gordonworks.com> | Cash Advance <TheCashYouNeedNow199673@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cash advances | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217737-1381>; Mon, 17 Nov 2003 20:37:15 -0500<br>Received: from vm222196.vm05.com ([216.64.222.196]) by ams.tfl.affinity.com with ESMTP id <218282-1380>; Mon, 17 Nov 2003 20:36:49 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by vm222196.vm05.com with SMTP; 17 Nov 2003 19:36:23 -0600<br>X-ClientHost: 1060111009711610460971108403111141001111011911111140711504609911109<br>X-MailingID: 199673<br>From: Cash Advance <TheCashYouNeedNow199673@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov17.203649-0500_est.218282-1380+5624@ams.tfl.affinity.com><br>Date: Mon, 17 Nov 2003 20:36:49 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | Jamila <jamila@gordonworks.com> | Zero Balance <ClearYourDebtNow200302@vmail.com...Zero Balance your credit card debt mit.com> | Zero Balance your credit card debt | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt repayment service | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222047-30562>; Tue, 18 Nov 2003 17:16:28 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id <220683-30571>; Tue, 18 Nov 2003 17:15:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 18 Nov 2003 16:14:58 -0600 X-ClientHost: 10609710910910907064103111141001110119011114107115046099111109 X-MailingID 200302 From: Zero Balance <ClearYourDebtNow200302@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Zero Balance <ClearYourDebtNow200302@replies.virtumundo.com> Subject: Zero Balance your credit card debt Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov18.171517-0500_est.220683-30571+54574@ams.ttl.affinity.com> Date: Tue, 18 Nov 2003 17:15:16 -0500 |
| | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation200657@vmloc al.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <272413-17960>; Tue, 18 Nov 2003 15:04:13 -0500 Received: from vm208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <272794J+7961>; Tue, 18 Nov 2003 14:56:51 -0500 Received: from vmlocal.com (192.168.12) by vm208-43.vmlocal.com with SMTP; 18 Nov 2003 13:56:23 -0600 X-ClientHost: 10609710910910907064103111141001110119011114107115046099111109 X-MailingID 200657 From: Debt Consolidation <DebtConsolidation200657@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation200657@vmlocal.com> Subject: All your bills. One easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov18.145651-0500_est.272794J+7961+82029@ams.ttl.affinity.com> Date: Tue, 18 Nov 2003 14:56:37 -0500 |
| 11/18/2003 | Jamila <jamila@gordonworks.com> | Citi Home Equity Loans <CitiHomeEquityLoans200300@vm admin.com> | $100 gift card for closing a Citi home equity loan | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for equity loan services | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219108-11368>; Tue, 18 Nov 2003 15:59:17 -0500 Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <221866-11369>; Tue, 18 Nov 2003 15:58:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 18 Nov 2003 14:57:56 -0600 X-ClientHost: 10609710910910907064103111141001110119011114107115046099111109 X-MailingID 200300 From: Citi Home Equity Loans <CitiHomeEquityLoans200300@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Citi Home Equity Loans <CitiHomeEquityLoans200300@replies.virtumundo.com> Subject: $100 gift card for closing a Citi home equity loan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov18.155800-0500_est.221866-11369+22426@ams.ttl.affinity.com> Date: Tue, 18 Nov 2003 15:57:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | Faye <faye@gordenworks.com> | Invoice Dealers <GetANewCarToday200303@vmail mm com> | Buy a new car without all the stress. | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for car purchasing service | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <224093-5586> Tue, 18 Nov 2003 17:24:52 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <223870-5587> Tue, 18 Nov 2003 17:23:24 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 18 Nov 2003 16:23:13 -0600<br>X-ClientHost: 102097121010640311114100111101191111140711504609911109<br>X-MailingID: 200303<br>From: Invoice Dealers <GetANewCarToday200303@vmadmin.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Invoice Dealers <GetANewCarToday200303@replies.virtumundo.com><br>Subject: Buy a new car without all the stress.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.172324-0500_est.223870-5587+5468@jams.ffl.affinity.com><br>Date: Tue, 18 Nov 2003 17:23:23 -0500 |
| | | Stylish Bathroom Sinks <StylishBathroomSinks200441@vm admin.com> | Find sinks that fit your style. | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for bathroom sink products | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <219101-6077> Wed, 19 Nov 2003 00:04:23 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <217231-6101> Wed, 19 Nov 2003 00:03:08 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 18 Nov 2003 23:00:18 -0600<br>X-ClientHost: 106097121064103111114100111101191111140711504609911109<br>X-MailingID: 200441<br>From: Stylish Bathroom Sinks <StylishBathroomSinks200441@vmadmin.com><br>To: Jay <jay@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Stylish Bathroom Sinks <StylishBathroomSinks200441@replies.virtumundo.com><br>Subject: Find sinks that fit your style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.000308-0500_est.217231-6101+1115@jams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 00:03:08 -0500 |
| 11/18/2003 | Jay <jay@gordenworks.com> | Invoice Dealers <GetANewCarToday200303@vmail mm com> | Buy a new car without all the stress. | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for car purchasing service | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <224122-5586> Tue, 18 Nov 2003 17:24:52 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <224250-5590> Tue, 18 Nov 2003 17:23:25 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 18 Nov 2003 16:23:13 -0600<br>X-ClientHost: 106097121064103111114100111101191111140711504609911109<br>X-MailingID: 200303<br>From: Invoice Dealers <GetANewCarToday200303@vmadmin.com><br>To: Jay <jay@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Invoice Dealers <GetANewCarToday200303@replies.virtumundo.com><br>Subject: Buy a new car without all the stress.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.172325-0500_est.224250-5590+5511@jams.ffl.affinity.com><br>Date: Tue, 18 Nov 2003 17:23:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials200335@vmlocal.com> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for wireless services | | X-Persona: <ValueWeb><br>Received: from cust_req_Puding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21965-0-11379>; Tue, 18 Nov 2003 14:10:58 -0500<br>Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.tfl.affinity.com with ESMTP id <21997-1-11368>; Tue, 18 Nov 2003 14:09:52 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-67.vmlocal.com with SMTP; 18 Nov 2003 13:09:51 -0600<br>X-ClientHost: 106997121061403111114100111101191111141071150460991111109<br>X-MailingID: 200335<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials200335@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials200335@vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.140952-0500_est.219973-11368+20528@ams.tfl.affinity.com><br>Date: Tue, 18 Nov 2003 14:09:52 -0500 |
| | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit200496@vmlocal.com> | Get money when you need it most with an equity line of credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for equity loan services | | X-Persona: <ValueWeb><br>Received: from cust_req_Puding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21801-1-32707>; Tue, 18 Nov 2003 14:27:14 -0500<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.tfl.affinity.com with ESMTP id <24126-32707>; Tue, 18 Nov 2003 14:26:03 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-62.vmlocal.com with SMTP; 18 Nov 2003 13:25:54 -0600<br>X-ClientHost: 10699710910011115064103111141001111101191111141071150460991111109<br>X-MailingID: 200496<br>From: Equity Line of Credit <EquityLineOfCredit200496@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit200496@vmlocal.com><br>Subject: Get money when you need it most with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.142603-0500_est.22412s-32707+64945@ams.tfl.affinity.com><br>Date: Tue, 18 Nov 2003 14:26:03 -0500 |
| 11/18/2003 | Faye <faye@gordonworks.com> | Health Plans <HealthPlansFreeQuotes200800@vmadmin.com> | Get Your Free Health Coverage Quotes. No Obligation. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health plan services | | X-Persona: <ValueWeb><br>Received: from cust_req_Puding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22161-6079>; Tue, 18 Nov 2003 10:15:53 -0500<br>Received: from ym098.vmadmin.com ([216.64.222.98]) by ams.tfl.affinity.com with ESMTP id <21885-6070>; Tue, 18 Nov 2003 10:14:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ym098.vmadmin.com with SMTP; 18 Nov 2003 09:14:10 -0600<br>X-ClientHost: 10299712121101064103111141001111101191111141071150460991111109<br>X-MailingID: 200800<br>From: Health Plans <HealthPlansFreeQuotes200800@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Health Plans <HealthPlansFreeQuotes200800@vmadmin.com><br>Subject: Get Your Free Health Coverage Quotes. No Obligation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.101441-0500_est.21488S-6070+48684@ams.tfl.affinity.com><br>Date: Tue, 18 Nov 2003 10:14:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | Jay <jay@gordonworks.com> | Health Plans <HealthPlansFreeQuotes200800@v mudmin.com> | Get Your Free Health Coverage Quotes. No Obligation. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health plan services | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221585-6080> Tue, 18 Nov 2003 10:15:53 -0500<br>Received from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ISMTP id <221715-6074> Tue, 18 Nov 2003 10:14:41 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 18 Nov 2003 09:14:10 -0600<br>X-ClientHost: 1069712106410311114100111110119111114071150460991111109<br>X-MailingID? 200800<br>From: Health Plans <HealthPlansFreeQuotes200800@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Health Plans <HealthPlansFreeQuotes200800@replyes.virtumundo.com><br>Subject: Get Your Free Health Coverage Quotes. No Obligation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov18.101441.0500_est.221715-6074+4891@ams.ftl.affinity.com><br>Date:Tue, 18 Nov 2003 10:14:40 -0500 |
| 11/18/2003 | Jonathan <jonathan@gordonworks.co m> | Health Plans <HealthPlansFreeQuotes200800@v mudmin.com> | Get Your Free Health Coverage Quotes. No Obligation. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for health plan services | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2146-70-6073> Tue, 18 Nov 2003 10:15:53 -0500<br>Received from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ISMTP id <221803-6070> Tue, 18 Nov 2003 10:14:41 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 18 Nov 2003 09:14:10 -0600<br>X-ClientHost:<br>1069112106410311114100111110119111114071150460991111109<br>X-MailingID? 200800<br>From: Health Plans <HealthPlansFreeQuotes200800@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Health Plans <HealthPlansFreeQuotes200800@replyes.virtumundo.com><br>Subject: Get Your Free Health Coverage Quotes. No Obligation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov18.101441.0500_est.221803-6070+4868$@ams.ftl.affinity.com><br>Date:Tue, 18 Nov 2003 10:14:41 -0500 |
| 11/18/2003 | Jonathan <jonathan@gordonworks.co m> | Window Covering <WindowCoveringCenters200609@ vmlocal.com> | Give your windows some style. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for window covering products | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216162-2b476> Tue, 18 Nov 2003 12:26:52 -0500<br>Received from vl208-20.vmlocal.com ([216.21.208.20]) by ams.ftl.affinity.com with ISMTP id <224395-2b476> Tue, 18 Nov 2003 12:25:06 -0500<br>Received from vmlocal.com (192.168.3.12)<br>by vl208-20.vmlocal.com with SMTP; 18 Nov 2003 11:25:00 -0600<br>X-ClientHost:<br>1061111109711610409711006410311114100111119111114071150460991111109<br>X-MailingID? 200609<br>From: Window Covering <WindowCoveringCenters200609@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters200609@vmlocal.com><br>Subject: Give your windows some style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov18.122506-0500_est.224395-2b476+89666@ams.ftl.affinity.com><br>Date:Tue, 18 Nov 2003 12:25:06 -0500 |

| DATE | TO | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/8/2003 | Faye <faye@gordonworks.com> | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (faye@gordonworks.com --> jims@gordonworks.com) by ams.ftl.affinity.com id <21331612270>; Wed, 19 Nov 2003 00:12:41 -0500<br>Received: from n3208.46.vmlocal.com ([216.21.208.46]) by ams.ftl.affinity.com with ESMTP id <213584-21275>; Wed, 19 Nov 2003 00:11:46 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by n3208.46.vmlocal.com with SMTP; 18 Nov 2003 23:11:42 -0600<br>X-ClientHost: 102097121016610631111400111101191111140711504609911109<br>X-MailingID: 200572<br>From: Online Personals <OnlinePersonalsAda200572@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Online Personals <OnlinePersonalsAda200572@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.001146-0500_cst-213584-21275+68246@ams.ftl.affinity.com><br>Date: Wed, 19 Nov 2003 00:11:45 -0500 |
| | | | | | | | Online Personals <OnlinePersonalsAda200572@vmloc al.com> |
| | | | | | | | Subject line: It's Like an Online Singles Bar! |
| 11/8/2003 | James <james@gordonworks.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Ford products | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (jims@gordonworks.com --> jims@gordonworks.com) by ams.ftl.affinity.com id <21657958587>; Tue, 18 Nov 2003 07:07:05 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <222227-5590>; Tue, 18 Nov 2003 07:06:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 18 Nov 2003 06:05:59 -0600<br>X-ClientHost: 106097109101115044031111414061111101191111140711504609911109<br>X-MailingID: 200931<br>From: Free Quote <FreeQuoteOnCars200931@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Free Quote <FreeQuoteOnCars200931@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Looking for a Great Price on a new Ford?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.070624-0500_est-222227-5590+50183@ams.ftl.affinity.com><br>Date: Tue, 18 Nov 2003 07:06:24 -0500 |
| | | | | | | | Free Quote <FreeQuoteOnCars200931@vmadmin.co m> |
| | | | | | | | Subject line: Looking for a Great Price on a new Ford? |
| 11/8/2003 | Faye <faye@gordonworks.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (faye@gordonworks.com --> jims@gordonworks.com) by ams.ftl.affinity.com id <22412628026>; Tue, 18 Nov 2003 06:48:28 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <22451b28836>; Tue, 18 Nov 2003 06:48:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 18 Nov 2003 05:47:33 -0600<br>X-ClientHost: 102097121016610631111400111101191111140711504609911109<br>X-MailingID: 199918<br>From: Online Prescription Medication <OnlinePrescriptionMedication199918@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication199918@replies.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.064800-0500_est-224510-28836+51921@ams.ftl.affinity.com><br>Date: Tue, 18 Nov 2003 06:47:58 -0500 |
| | | | | | | | Online Prescription Medication <OnlinePrescriptionMedication1999 18@vmadmin.com> |
| | | | | | | | Subject line: Order Reliable Online Prescription Medication |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1999 18@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224168-20818> Tue, 18 Nov 2003 06:48:28 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <224553-20829> Tue, 18 Nov 2003 06:48:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 18 Nov 2003 05:47:33 -0600 X-ClientHost: 106097109101115064103111114001111101191111141071150460991111109 X-MailingID: 199918 From: Online Prescription Medication <OnlinePrescriptionMedication199918@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication199918@replies.vmadmin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov18.064800-0500_est.224553-20829+50751@ams.tfl.affinity.com> Date: Tue, 18 Nov 2003 06:47:59 -0500 |
| 11/18/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1999 18@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224280-20829> Tue, 18 Nov 2003 06:48:28 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <224738-20836> Tue, 18 Nov 2003 06:48:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 18 Nov 2003 05:47:33 -0600 X-ClientHost: 106097109101115064103111114001111101191111141071150460991111109 X-MailingID: 199918 From: Online Prescription Medication <OnlinePrescriptionMedication199918@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication199918@replies.vmadmin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov18.064800-0500_est.224738-20836+51922@ams.tfl.affinity.com> Date: Tue, 18 Nov 2003 06:48:00 -0500 |
| 11/18/2003 | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1999 18@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224481-20829> Tue, 18 Nov 2003 06:48:28 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <224747-20829> Tue, 18 Nov 2003 06:48:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 18 Nov 2003 05:47:33 -0600 X-ClientHost: 106097109101115064103111114001111101191111141071150460991111109 X-MailingID: 199918 From: Online Prescription Medication <OnlinePrescriptionMedication199918@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication199918@replies.vmadmin.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov18.064802-0500_est.224747-20829+50752@ams.tfl.affinity.com> Date: Tue, 18 Nov 2003 06:48:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | Jonathan <jonathan@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication1999 18@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb> Received: from cust_cnq_fneling (jonathan@gordonworks.com) by ams.ffl.affinity.com id <22429 1.20824>; Tue, 18 Nov 2003 06:48:28 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <22474s.20829>; Tue, 18 Nov 2003 06:48:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 18 Nov 2003 05:47:33 -0600 X-ClientHost: 106111.109971034069718064103111114100111110119111114107110540699111109 X-MailingID 199918 From: Online Prescription Medication <OnlinePrescriptionMedication19918@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Prescription Medication <OnlinePrescriptionMedication199918@replies.virtumundo.com> Subject: Order Reliable Online Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov18.064802.0500_cn.22474s-20829+50755@ams.ffl.affinity.com> Date: Tue, 18 Nov 2003 06:48:02 -0500 |
| 11/18/2003 | Jamila <jamila@gordonworks.com> | Time Share Options <TimeShareOptions200756@vmloc al.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb> Received: from cust_cnq_fneling (jamila@gordonworks.com) by ams.ffl.affinity.com id <214280.60683>; Wed, 19 Nov 2003 01:50:20 -0500 Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.ffl.affinity.com with ESMTP id <21634.6075>; Wed, 19 Nov 2003 01:49:05 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-36.vmlocal.com with SMTP; 19 Nov 2003 00:48:59 -0600 X-ClientHost: 106097109103097064103111114100111110119111114107110540699111109 X-MailingID 200756 From: Time Share Options <TimeShareOptions200756@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions200756@vmlocal.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19.014905.0500_cn.215634-6074+57108@ams.ffl.affinity.com> Date: Wed, 19 Nov 2003 01:49:05 -0500 |
| 11/18/2003 | Jay <jay@gordonworks.com> | Time Share Options <TimeShareOptions200756@vmloc al.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb> Received: from cust_cnq_fneling (jay@gordonworks.com) by ams.ffl.affinity.com id <214114.6080>; Wed, 19 Nov 2003 01:50:20 -0500 Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.ffl.affinity.com with ESMTP id <217404-6083>; Wed, 19 Nov 2003 01:49:06 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-36.vmlocal.com with SMTP; 19 Nov 2003 00:48:59 -0600 X-ClientHost: 106097121064103111114100111110119111114107110540699111109 X-MailingID 200756 From: Time Share Options <TimeShareOptions200756@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions200756@vmlocal.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19.014906.0500_cn.217404-6083+57928@ams.ffl.affinity.com> Date: Wed, 19 Nov 2003 01:49:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | Jonathan <jonathan@gordonworks.co m> | Time Share Options <TimeShareOptions2007i56@vmloc al.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com w/ with ESMTP id <214649-6070> Wed, 19 Nov 2003 01:50:20 -0500<br>Received: from vf208-36.vmlocal.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <214688-6079> Wed, 19 Nov 2003 01:49:06 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-36.vmlocal.com with SMTP; 19 Nov 2003 00:48:59 -0600<br>X-ClientHost:<br>10611110097110644103111114100111110119111114107115046099111109<br>X-MailingID 200756<br>From: Time Share Options <TimeShareOptions2007i56@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions2007i56@vmlocal.com><br>Subject: Own a week in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.014906-0500.est.214688-6079+5837i6@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 01:49:06 -0500 |
| 11/18/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel20078i7@vmlocal. com> | Plan today. Leave today. Last minute travel. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22S9212-8ed70> Tue, 18 Nov 2003 17:42:49 -0500<br>Received: from vf208-51.vmlocal.com ([216.21.208.51]) by ams.ttl.affinity.com with ESMTP id <228616-26472> Tue, 18 Nov 2003 17:40:24 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-51.vmlocal.com with SMTP; 18 Nov 2003 16:40:20 -0600<br>X-ClientHost:<br>10609710910510097064103111114100111110119111114107115046099111109<br>X-MailingID 200787<br>From: Last Minute Travel <LastMinuteTravel20078i7@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel20078i7@vmlocal.com><br>Subject: Plan today. Leave today. Last minute travel.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.174024-0500.est.228616-26472+12488i@ams.ttl.affinity.com><br>Date:Tue, 18 Nov 2003 17:40:24 -0500 |
| 11/18/2003 | Jonathan <jonathan@gordonworks.co m> | Airline Tickets <AirlineTicketDepot20091i1@vmloc al.com> | Ready to book a flight? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com w/ with ESMTP id <223659-3171 2> Tue, 18 Nov 2003 16:57:45 -0500<br>Received: from vf208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <230185-3172 1> Tue, 18 Nov 2003 16:56:37 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vf208-44.vmlocal.com with SMTP; 18 Nov 2003 15:56:29 -0600<br>X-ClientHost:<br>10611110097110644103111114100111110119111114107115046099111109<br>X-MailingID 200911<br>From: Airline Tickets <AirlineTicketDepot20091i1@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot20091i1@vmlocal.com><br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.165637-0500.est.230188-31721+97352i@ams.ttl.affinity.com><br>Date: Tue, 18 Nov 2003 16:56:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Faye <faye@gordonworks.com> | Cuddly Collectibles <CuddlyCollectibles2009956@vmad min.com> | Collectible cuteness. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Stuffed Animal products | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2172296-31716>; Tue, 18 Nov 2003 23:47:03 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.fil.affinity.com with ESMTP id <2131460-31716>; Tue, 18 Nov 2003 23:46:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 18 Nov 2003 22:44:23 -0600<br>X-ClientHost: 10209712110106410311114100111110119111114107115046099111109<br>X-MailingID: 200956<br>From: Cuddly Collectibles <CuddlyCollectibles2009956@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cuddly Collectibles <CuddlyCollectibles200956@replies.virtumundo.com><br>Subject: Collectible cuteness.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.234606-0500_est.213160-31716+10618&@ams.fil.affinity.com><br>Date: Tue, 18 Nov 2003 23:46:06 -0500 |
| 11/18/2003 | James <james@gordonworks.com> | Cuddly Collectibles <CuddlyCollectibles2009956@vmad min.com> | Collectible cuteness. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Stuffed Animal products | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216665-31716>; Tue, 18 Nov 2003 23:47:03 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.fil.affinity.com with ESMTP id <228457-31724>; Tue, 18 Nov 2003 23:46:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 18 Nov 2003 22:44:23 -0600<br>X-ClientHost: 10609710910706410311114100111110119111114107115046099111109<br>X-MailingID: 200956<br>From: Cuddly Collectibles <CuddlyCollectibles2009956@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cuddly Collectibles <CuddlyCollectibles200956@replies.virtumundo.com><br>Subject: Collectible cuteness.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.234607-0500_est.228457-31724+10587&@ams.fil.affinity.com><br>Date: Tue, 18 Nov 2003 23:46:07 -0500 |
| 11/18/2003 | Jamila <jamila@gordonworks.com> | Cuddly Collectibles <CuddlyCollectibles2009956@vmad min.com> | Collectible cuteness. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Stuffed Animal products | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <226756-31716>; Tue, 18 Nov 2003 23:47:03 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.fil.affinity.com with ESMTP id <228755-31716>; Tue, 18 Nov 2003 23:46:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 18 Nov 2003 22:44:23 -0600<br>X-ClientHost: 10609710910510897064103111114100111110119111114107115046099111109<br>X-MailingID: 200956<br>From: Cuddly Collectibles <CuddlyCollectibles2009956@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cuddly Collectibles <CuddlyCollectibles200956@replies.virtumundo.com><br>Subject: Collectible cuteness.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.234609-0500_est.228755-31716+10619&@ams.fil.affinity.com><br>Date: Tue, 18 Nov 2003 23:46:08 -0500 |

| DATE | TO | REPLY-TO | FROM | SUBJECT LINE | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | Jonathan <jonathan@gordonworks.com> | See FULL HEADER column | Cuddly Collectibles <CuddlyCollectibles2009S6@vmad min.com> | Collectible cuteness. | vmadmin.com | affinity.com, gordonworks.com | Ad for Stuffed Animal products | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jonathan@gordonworks.com) by ams.fll.affinity.com id <228857-31716>; Tue, 18 Nov 2003 23:47:03 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.fll.affinity.com with ESMTP id <228574-31723>; Tue, 18 Nov 2003 23:46:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 18 Nov 2003 22:44:23 -0600<br>X-ClientHost 106111109971116040971106410311111140011111031191111140711504609911109<br>X-MailingID 200956<br>From: Cuddly Collectibles <CuddlyCollectibles2009S6@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cuddly Collectibles <CuddlyCollectibles2009S6@replies.virtumundo.com><br>Subject: Collectible cuteness.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.234609-0500.est.228574-31723+10584?@ams.fll.affinity.com><br>Date: Tue, 18 Nov 2003 23:46:09 -0500 |
| | Faye <faye@gordonworks.com> | | Singles Selector <SinglesSelectSite200642@vmloca l.com> | Spring Into Love--See The Latest Dating Sites! | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <213713-5586>; Tue, 18 Nov 2003 16:34:01 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.fll.affinity.com with ESMTP id <223510-5588>; Tue, 18 Nov 2003 16:33:00 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP; 18 Nov 2003 15:32:47 -0600<br>X-ClientHost: 1020971211010643031111114001110119111114071150460991 1109<br>X-MailingID 200642<br>From: Singles Selector <SinglesSelectSite200642@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SinglesSelectSite200642@replies.virtumundo.com><br>Subject: Spring Into Love--See The Latest Dating Sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.163300-0500.est.223510-5588+5474@ams.fll.affinity.com><br>Date: Tue, 18 Nov 2003 16:32:59 -0500 |
| 11/18/2003 | James <james@gordonworks.com> | See FULL HEADER column | Zero Balance <ClearYourDebtNow200302@vmad min.com> | Zero Balance your credit card debt | vmadmin.com | affinity.com, gordonworks.com | Ad for debt repayment service | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <217119-30562>; Tue, 18 Nov 2003 17:16:28 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.fll.affinity.com with ESMTP id <224341-30563>; Tue, 18 Nov 2003 17:15:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 18 Nov 2003 16:14:58 -0600<br>X-ClientHost 106097109971115064103111114001111101119111114107115046099911109<br>X-MailingID 200302<br>From: Zero Balance <ClearYourDebtNow200302@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Zero Balance <ClearYourDebtNow200302@replies.virtumundo.com><br>Subject: Zero Balance your credit card debt<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.171516-0500.est.224341-30563+55066@ams.fll.affinity.com><br>Date: Tue, 18 Nov 2003 17:15:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter200696@vmloca1.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loan services | | X-Persona: <ValueWeb><br>Received: from cust_rrq_fieling (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <216900e21273>; Tue, 18 Nov 2003 10:04:34 -0500<br>Received: from vt208-72.vmlocal.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <214067e21268>; Tue, 18 Nov 2003 10:03:26 -0500<br>Received: from vmlocal.com (192.168.3.12) by vt208-72.vmlocal.com with SMTP: 18 Nov 2003 09:03:06 -0600<br>X-ClientHost: 102097121010640031111400111101191111410715046099111109<br>X-MailingID: 200699<br>From: Equity Loan Center <EquityLoanCenter200696@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter200599@vmlocal.com><br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.100326-0500_est.214067-21268+596110@ams.ftl.affinity.com><br>Date: Tue, 18 Nov 2003 10:03:26 -0500 |
| 11/8/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation200659@vmlocal.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb><br>Received: from cust_rrq_fieling (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <213711e60fd>; Tue, 18 Nov 2003 11:56:28 -0500<br>Received: from vt208-74.vmlocal.com ([216.21.208.74]) by ams.ftl.affinity.com with ESMTP id <214227e6079>; Tue, 18 Nov 2003 11:55:24 -0500<br>Received: from vmlocal.com (192.168.3.12) by vt208-74.vmlocal.com with SMTP: 18 Nov 2003 10:55:17 -0600<br>X-ClientHost: 106097109105080970640031111410011110119111114107115046099111109<br>X-MailingID: 200659<br>From: Debt Consolidation <DebtConsolidation200659@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation200659@vmlocal.com><br>Subject: All your bills. One easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.115524-0500_est.214227-6079+50907@ams.ftl.affinity.com><br>Date: Tue, 18 Nov 2003 11:55:24 -0500 |
| 11/8/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation200659@vmlocal.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb><br>Received: from cust_rrq_fieling (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <214227e6071>; Tue, 18 Nov 2003 11:56:28 -0500<br>Received: from vt208-74.vmlocal.com ([216.21.208.74]) by ams.ftl.affinity.com with ESMTP id <214509e6083>; Tue, 18 Nov 2003 11:55:23 -0500<br>Received: from vmlocal.com (192.168.3.12) by vt208-74.vmlocal.com with SMTP: 18 Nov 2003 10:55:17 -0600<br>X-ClientHost: 106097121064031111410011110119111114107115046099111109<br>X-MailingID: 200659<br>From: Debt Consolidation <DebtConsolidation200659@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation200659@vmlocal.com><br>Subject: All your bills. One easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.115523-0500_est.214509-6083+50089@ams.ftl.affinity.com><br>Date: Tue, 18 Nov 2003 11:55:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2003 | James <james@godemworks.com> | Citi Home Equity Loans <CitHomeEquityLoans200299@yvnadm in.com>The stuff dreams are made of admin.com> | The stuff dreams are made of | See FULL HEADER column | vmadmin.com | affinity.com, godemworks.com | Ad for equity loan services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@godemworks.com) --> jim@godemworks.com) by ams.tfl.affinity.com id <219925-4087> Wed, 19 Nov 2003 00:46:57 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.2])]) by ams.tfl.affinity.com with ESMTP id <220663-1136> Wed, 19 Nov 2003 00:46:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 18 Nov 2003 23:38:51 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 200299<br>From: Citi Home Equity Loans <CitHomeEquityLoans200299@vmadmin.com><br>To: James <james@godemworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Citi Home Equity Loans <CitHomeEquityLoans200299@replies.virtumundo.com><br>Subject: The stuff dreams are made of<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.004612x0600_est.220663-1136+6237@jams.tfl.affinity.com><br>Date: Wed, 19 Nov 2003 00:46:12 -0500 |
| 11/18/2003 | Jonathan <jonathan@godemworks.com> | Citi Home Equity Loans <HomeEquityLoans200301@yvnadm in.com> | The stuff dreams are made of | See FULL HEADER column | vmadmin.com | affinity.com, godemworks.com | Ad for equity loan services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@godemworks.com --> jim@godemworks.com) by ams.tfl.affinity.com id <221208-32706> Tue, 18 Nov 2003 16:17:33 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.tfl.affinity.com with ESMTP id <229440-32705> Tue, 18 Nov 2003 16:16:48 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 18 Nov 2003 15:16:29 -0600<br>X-ClientHost: 106111110097116040971106641031111141001111101191111141071150460991111109<br>X-MailingID: 200301<br>From: Citi Home Equity Loans <HomeEquityLoans200301@vmadmin.com><br>To: Jonathan <jonathan@godemworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Citi Home Equity Loans <HomeEquityLoans200301@replies.virtumundo.com><br>Subject: The stuff dreams are made of<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov18.161648x0600_est.229440-32705+65512@jams.tfl.affinity.com><br>Date: Tue, 18 Nov 2003 16:16:45 -0500 |
| 11/19/2003 | Faye <faye@godemworks.com> | Debt Consolidation <DebtConsolidation201367@vmloc al.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, godemworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@godemworks.com --> jim@godemworks.com) by ams.tfl.affinity.com id <216203-26270> Wed, 19 Nov 2003 14:11:37 -0500<br>Received: from vl208e28.vmlocal.com ([216.21.208.28]) by ams.tfl.affinity.com with ESMTP id <220241-26288> Wed, 19 Nov 2003 14:10:39 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208e28.vmlocal.com with SMTP; 19 Nov 2003 13:10:32 -0600<br>X-ClientHost: 102097121101004103111114100111101191111141071150460991111109<br>X-MailingID: 201367<br>From: Debt Consolidation <DebtConsolidation201367@vmlocal.com><br>To: Faye <faye@godemworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation201367@vmlocal.com><br>Subject: All your bills. One easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.141039-0500_est.220241-26288+18464@jams.tfl.affinity.com><br>Date: Wed, 19 Nov 2003 14:10:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | James <james@gordonworks.com> | DSL Internet Service <FastInternetWithDSL201097@vmlocal.com> | DSL service will make you go faster. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <212n55-11363>; Thu, 20 Nov 2003 00:24:39 -0500<br>Received: from x3208-63.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <213917-11379>; Thu, 20 Nov 2003 00:24:09 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x3208-61.vmlocal.com with SMTP; 19 Nov 2003 23:24:01 -0600<br>X-ClientHost: 1069710910111504410311114100111110119111114107115046099111109<br>X-MailingID: 201097<br>From: DSL Internet Service <FastInternetWithDSL201097@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: DSL service will make you go faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.002409-0500_est.213917-11379+58700@ams.ttl.affinity.com><br>Date: Thu, 20 Nov 2003 00:24:09 -0500 |
| 11/9/2003 | James <james@gordonworks.com> | Laminate Flooring <LaminateFlooring201660@vmlocal.com> | Easy to install. Hardwood floors. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hardwood floor products | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219705-18308>; Wed, 19 Nov 2003 15:11:12 -0500<br>Received: from x3208-38.vmlocal.com ([216.21.208.38]) by ams.ttl.affinity.com with ESMTP id <217843-18307>; Wed, 19 Nov 2003 15:10:10 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x3208-38.vmlocal.com with SMTP; 19 Nov 2003 14:10:01 -0600<br>X-ClientHost: 1069710910111504410311114100111110119111114107115046099111109<br>X-MailingID: 201660<br>From: Laminate Flooring <LaminateFlooring201660@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Easy to install. Hardwood floors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.151010-0500_est.217481-18307+41706@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 15:10:09 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Web Hosting <WebHostingSources201542@vmlocal.com> | Great web hosting lets you feed the masses. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221650-4091>; Wed, 19 Nov 2003 23:02:40 -0500<br>Received: from x3208-70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <221477-4085>; Wed, 19 Nov 2003 23:01:17 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x3208-70.vmlocal.com with SMTP; 19 Nov 2003 22:01:10 -0600<br>X-ClientHost: 1029971211010644031111410011111011911111410711504609911109<br>X-MailingID: 201542<br>From: Web Hosting <WebHostingSources201542@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Great web hosting lets you feed the masses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.230117-0500_est.221477-4085+65325@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 23:01:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jamila <jamila@gordonworks.com> | Web Hosting <WebHostingSources201542@vmlocal.com> | Great web hosting lets you feed the masses. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215598-4090> Wed, 19 Nov 2003 23:02:40 -0500<br>Received: from vft286-70.vmlocal.com ([216.21.208.70]) by ams.ffl.affinity.com with ESMTP id <222207-4085> Wed, 19 Nov 2003 23:01:17 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vft286-70.vmlocal.com with SMTP; 19 Nov 2003 22:01:10 -0600<br>X-Clientfeatt<br>1060971001030907864103111114001119111140071504609911109<br>X-MailingID 201542<br>From: Web Hosting <WebHostingSources201542@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources201542@vmlocal.com><br>Subject: Great web hosting lets you feed the masses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 23:0117.0500_est.222207-4085+65326@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 23:01:17 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Web Hosting <WebHostingSources201542@vmlocal.com> | Great web hosting lets you feed the masses. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221142-4079> Wed, 19 Nov 2003 23:02:38 -0500<br>Received: from vft286-70.vmlocal.com ([216.21.208.70]) by ams.ffl.affinity.com with ESMTP id <222188-4086> Wed, 19 Nov 2003 23:01:17 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vft286-70.vmlocal.com with SMTP; 19 Nov 2003 22:01:10 -0600<br>X-Clientfeatt 1060971210640311114001111011911114071150460991111109<br>X-MailingID 201542<br>From: Web Hosting <WebHostingSources201542@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources201542@vmlocal.com><br>Subject: Great web hosting lets you feed the masses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 23:0117.0500_est.222188-4086+65756@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 23:01:17 -0500 |
| 11/9/2003 | James <james@gordonworks.com> | Freesupertravel <GetSuperVacations200999@vmail mit.com> | Your next vacation is on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Offer for Two FREE nights at a resort! | | X-Persona: <ValueWeb><br>Received: from cust_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218812-52845> Wed, 19 Nov 2003 17:06:41 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ffl.affinity.com with ESMTP id <218549-28547> Wed, 19 Nov 2003 17:05:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 19 Nov 2003 16:05:13 -0600<br>X-Clientfeatt 1060971091011156410311114001111011911114071150460991111109<br>X-MailingID 200999<br>From: Freesupertravel <GetSuperVacations200999@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Freesupertravel <GetSuperVacations200999@replies.virtumundo.com><br>Subject: Your next vacation is on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 17:0536.0500_est.218549-28547+74006@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 17:05:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jay <jay@gordonworks.com> | Freesupertravel <GetSuperVacations2b0999@vmail min.com> | Your next vacation is on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Offer for "Two FREE nights at a resort" | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218767,28546>; Wed, 19 Nov 2003 17:06:41 -0500<br>Received: from vm100/vmadmin.com ([216.64.222.100]) by ams.ttl.affinity.com with ESMTP id <219571,28541>; Wed, 19 Nov 2003 17:05:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 19 Nov 2003 16:05:13 -0600<br>X-ClientHost 10609712106410311114001111101191111140711504609911109<br>X-MailingID 200999<br>From: Freesupertravel <GetSuperVacations2b0999@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Freesupertravel <GetSuperVacations2b0999@replies.virtumundo.com><br>Subject: Your next vacation is on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov19 170537-6500 est.219571,28541=7433@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 17:05:36 -0500 |
| 11/9/2003 | Jonathan <jonathan@gordonworks.co m> | Freesupertravel <GetSuperVacations2b0999@vmail min.com> | Your next vacation is on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Offer for "Two FREE nights at a resort" | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215164,28554>; Wed, 19 Nov 2003 17:06:41 -0500<br>Received: from vm100/vmadmin.com ([216.64.222.100]) by ams.ttl.affinity.com with ESMTP id <219931,28546>; Wed, 19 Nov 2003 17:05:38 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 19 Nov 2003 16:05:13 -0600<br>X-ClientHost 10611110097110640311114100111141001111911111140711504609911109<br>X-MailingID 200999<br>From: Freesupertravel <GetSuperVacations2b0999@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Freesupertravel <GetSuperVacations2b0999@replies.virtumundo.com><br>Subject: Your next vacation is on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov19 170538-6500 est.219931,28546=7538@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 17:05:37 -0500 |
| 11/9/2003 | Faye <faye@gordonworks.com> | Free Quote <FreeQuoteOnCars200927@vmad min.com> | Looking for a Great Price on a new Ford? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Ford products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215221-6071>; Wed, 19 Nov 2003 03:26:04 -0500<br>Received: from vm104/vmadmin.com ([216.64.222.104]) by ams.ttl.affinity.com with ESMTP id <218146-6081>; Wed, 19 Nov 2003 03:25:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 19 Nov 2003 02:24:44 -0600<br>X-ClientHost 10209712110064103111114100111101191111114071150460991111109<br>X-MailingID 200927<br>From: Free Quote <FreeQuoteOnCars200927@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Free Quote <FreeQuoteOnCars200927@replies.virtumundo.com><br>Subject: Looking for a Great Price on a new Ford?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov19 032457-6500 est.218146-6081=586342@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 03:24:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jamila <jamila@gordonworks.com> | Free Quote <FreeQuoteOnCars200927@vmadmin.com> | Looking for a Great Price on a new Ford? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Ford products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21547264081> Wed, 19 Nov 2003 03:26:04 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <21294264073> Wed, 19 Nov 2003 03:25:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 19 Nov 2003 02:24:44 -0600<br>X-Clienthost 1060971001080706410311111400111110119111114071150460991111109<br>X-MailingID 200927<br>From: Free Quote <FreeQuoteOnCars200927@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Free Quote <FreeQuoteOnCars200927@vmadmin.com><br>Subject: Looking for a Great Price on a new Ford?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 032458.0500_est.212942.6073+58642@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 03:24:57 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Free Quote <FreeQuoteOnCars200927@vmadmin.com> | Looking for a Great Price on a new Ford? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Ford products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21547264079> Wed, 19 Nov 2003 03:26:04 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <21275464071> Wed, 19 Nov 2003 03:24:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 19 Nov 2003 02:24:44 -0600<br>X-Clienthost 1060971200640311111400111110119111114071150460991111109<br>X-MailingID 200927<br>From: Free Quote <FreeQuoteOnCars200927@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Free Quote <FreeQuoteOnCars200927@vmadmin.com><br>Subject: Looking for a Great Price on a new Ford?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 032458.0500_est.212754.6071+58163@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 03:24:58 -0500 |
| 11/9/2003 | Jonathan <jonathan@gordonworks.com> | Free Quote <FreeQuoteOnCars200927@vmadmin.com> | Looking for a Great Price on a new Ford? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Ford products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21816464080> Wed, 19 Nov 2003 03:26:04 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ffl.affinity.com with ESMTP id <21513264071> Wed, 19 Nov 2003 03:24:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 19 Nov 2003 02:24:44 -0600<br>X-Clienthost 1061111009711160409710640311111400111110119111114071150460991111109<br>X-MailingID 200927<br>From: Free Quote <FreeQuoteOnCars200927@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Free Quote <FreeQuoteOnCars200927@vmadmin.com><br>Subject: Looking for a Great Price on a new Ford?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 032458.0500_est.215132.6071+58164@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 03:24:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2003 | Jonathan <jonathan@godomworks.com> | Credit Card Center <TheCreditCardCenter201392@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com, godomworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_out_fwding [jonathan@godomworks.com => jim@godomworks.com] by ams.ttl.affinity.com id <218597.18305>; Wed, 19 Nov 2003 17:49:13 -0500 Received: from vl208417.vmlocal.com ([216.21.208.17]) by ams.ttl.affinity.com with ESMTP id <220214.18309>; Wed, 19 Nov 2003 17:47:35 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-17.vmlocal.com with SMTP; 19 Nov 2003 16:47:22 -0600 X-ClientHost 1061111109071110640711106410311111400111110191111140711504609911109 X-MailingID 201392 From: Credit Card Center <TheCreditCardCenter201392@vmlocal.com> To: Jonathan <jonathan@godomworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter201392@vmlocal.com> Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19 17:47:35-0500_est.220234-18309+5906@ams.ttl.affinity.com> Date: Wed, 19 Nov 2003 17:47:34 -0500 |
| 11/19/2003 | Faye <faye@godomworks.com> | Your Fast Cash <YourFastCashNow201315@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, godomworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_out_fwding [faye@godomworks.com => jim@godomworks.com] by ams.ttl.affinity.com id <219975.18300>; Thu, 20 Nov 2003 01:05:19 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <218060.18308>; Thu, 20 Nov 2003 01:04:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 20 Nov 2003 00:03:49 -0600 X-ClientHost 1029971211008640311111400111110191111140711504609911109 X-MailingID 201315 From: Your Fast Cash <YourFastCashNow201315@vmadmin.com> To: Faye <faye@godomworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Fast Cash <YourFastCashNow201315@replies.vmadmin.com> Subject: Need cash for the Holidays? Get up to $500 by tomorrow Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20 01:04:08-0500_est.218060-18308+10605@ams.ttl.affinity.com> Date: Thu, 20 Nov 2003 01:04:08 -0500 |
| 11/19/2003 | James <james@godomworks.com> | Your Fast Cash <YourFastCashNow201315@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, godomworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_out_fwding [james@godomworks.com => jim@godomworks.com] by ams.ttl.affinity.com id <214389.18300>; Thu, 20 Nov 2003 01:05:19 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <219011.18307>; Thu, 20 Nov 2003 01:04:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 20 Nov 2003 00:03:49 -0600 X-ClientHost 1060971091011150640311111400111110191111140711504609911109 X-MailingID 201315 From: Your Fast Cash <YourFastCashNow201315@vmadmin.com> To: James <james@godomworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Fast Cash <YourFastCashNow201315@replies.vmadmin.com> Subject: Need cash for the Holidays? Get up to $500 by tomorrow Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20 01:04:09-0500_est.219011-18307+10558@ams.ttl.affinity.com> Date: Thu, 20 Nov 2003 01:04:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2003 | Jamila <jamila@gordonworks.com> | Your Fast Cash <YourFastCashNow201315@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220048-18309>; Thu, 20 Nov 2003 01:05:19 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <219112-18307>; Thu, 20 Nov 2003 01:04:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 20 Nov 2003 00:03:49 -0600<br>X-ClientHost:<br>10609710910810090706410311114100111101191111410711504609911109<br>X-MailingID 201315<br>From: Your Fast Cash <YourFastCashNow201315@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow201315@replies.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20 010409-0500_ext 219112-18307+10559@ams.ftl.affinity.com><br>Date: Thu, 20 Nov 2003 01:04:09 -0500 |
| 11/19/2003 | Jay <jay@gordonworks.com> | Your Fast Cash <YourFastCashNow201315@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219014-18309>; Thu, 20 Nov 2003 01:05:19 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <218855-18307>; Thu, 20 Nov 2003 01:04:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 20 Nov 2003 00:03:49 -0600<br>X-ClientHost: 106097121061410311114100111101191111410711504609911109<br>X-MailingID 201315<br>From: Your Fast Cash <YourFastCashNow201315@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow201315@replies.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20 010409-0500_ext 218855-18307+10562@ams.ftl.affinity.com><br>Date: Thu, 20 Nov 2003 01:04:09 -0500 |
| 11/19/2003 | Jonathan <jonathan@gordonworks.com> | Your Fast Cash <YourFastCashNow201315@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220042-18300>; Thu, 20 Nov 2003 01:05:19 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <214990-18300>; Thu, 20 Nov 2003 01:04:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 20 Nov 2003 00:03:49 -0600<br>X-ClientHost: 106111107116104097110664031111141001111011911111410711504609911109<br>X-MailingID 201315<br>From: Your Fast Cash <YourFastCashNow201315@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow201315@replies.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20 010410-0500_ext 214990-18300+10599@ams.ftl.affinity.com><br>Date: Thu, 20 Nov 2003 01:04:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans201536@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (fdaye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218354-24924>; Wed, 19 Nov 2003 17:48:52 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.tfl.affinity.com with ESMTP id <218904-24918>; Wed, 19 Nov 2003 17:47:57 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP; 19 Nov 2003 16:47:52 -0600<br>X-ClientHost: 102997121010604031111140011111011911114107115046099111109<br>X-MailingID: 201536<br>From: Payday Loans <QuickPaydayLoans201536@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.174757-0500_est-218904-24918-6488@ams.tfl.affinity.com><br>Date: Wed, 19 Nov 2003 17:47:56 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans201536@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219078-24920>; Wed, 19 Nov 2003 17:48:52 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.tfl.affinity.com with ESMTP id <219107-24918>; Wed, 19 Nov 2003 17:47:57 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP; 19 Nov 2003 16:47:52 -0600<br>X-ClientHost: 1069712106410311114100111110119111114107115046099111109<br>X-MailingID: 201536<br>From: Payday Loans <QuickPaydayLoans201536@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.174757-0500_est-219107-24918-6490@ams.tfl.affinity.com><br>Date: Wed, 19 Nov 2003 17:47:56 -0500 |
| 11/9/2003 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation201363@vmlocal.com> | One payment for all your bills. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216629-24079>; Thu, 20 Nov 2003 01:01:09 -0500<br>Received: from vl208-59.vmlocal.com ([216.21.208.59]) by ams.tfl.affinity.com with ESMTP id <217685-1136>; Thu, 20 Nov 2003 01:00:52 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-59.vmlocal.com with SMTP; 20 Nov 2003 00:00:46 -0600<br>X-ClientHost: 106111109971161040971110664103111114100111119111114107115046099111109<br>X-MailingID: 201363<br>From: Debt Consolidation <DebtConsolidation201363@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: One payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.010052-0500_est-217685-1136-7515@ams.tfl.affinity.com><br>Date: Thu, 20 Nov 2003 00:00:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Faye <faye@gordonworks.com> | A Blue Pill <TinyBluePill@orMen201389@virtdmin.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb> Received: from cust_enq_Pseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +214127.28541>; Wed, 19 Nov 2003 07:42:40 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id +213559.28552>; Wed, 19 Nov 2003 07:41:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 19 Nov 2003 06:39:51 -0600 X-ClientHost: 102097121010064103111114100111110119111114071150460990111109 X-MailingID: 201389 From: A Blue Pill <TinyBluePill@orMen201389@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: A Blue Pill <TinyBluePill@orMen201389@replies.virtumundo.com> Subject: Changes your love life from day one Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19.074114-0500_est.213559-28552+1798@ams.ttl.affinity.com> Date: Wed, 19 Nov 2003 07:41:13 -0500 |
| 11/9/2003 | James <james@gordonworks.com> | A Blue Pill <TinyBluePill@orMen201389@virtdmin.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb> Received: from cust_enq_Pseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +213559.28551>; Wed, 19 Nov 2003 07:42:40 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id +213684.28554>; Wed, 19 Nov 2003 07:41:16 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 19 Nov 2003 06:39:51 -0600 X-ClientHost: 106097109101115064103111114100111110119111114071150460990111109 X-MailingID: 201389 From: A Blue Pill <TinyBluePill@orMen201389@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: A Blue Pill <TinyBluePill@orMen201389@replies.virtumundo.com> Subject: Changes your love life from day one Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19.074116-0500_est.213684-28554+1988@ams.ttl.affinity.com> Date: Wed, 19 Nov 2003 07:41:15 -0500 |
| 11/9/2003 | Jamila <jamila@gordonworks.com> | A Blue Pill <TinyBluePill@orMen201389@virtdmin.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb> Received: from cust_enq_Pseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +213684.28545>; Wed, 19 Nov 2003 07:42:40 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id +214034.28547>; Wed, 19 Nov 2003 07:41:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 19 Nov 2003 06:39:51 -0600 X-ClientHost: 106097109105080097064103111114100111110119111114071150460990111109 X-MailingID: 201389 From: A Blue Pill <TinyBluePill@orMen201389@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: A Blue Pill <TinyBluePill@orMen201389@replies.virtumundo.com> Subject: Changes your love life from day one Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19.074117-0500_est.214034-28547+1749@ams.ttl.affinity.com> Date: Wed, 19 Nov 2003 07:41:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2003 | Jay <jay@gordonworks.com> | A Blue Pill <TinyBluePillForMen2013896@vmadmin.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb><br>Received: from cust_rcq_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21413228541>; Wed, 19 Nov 2003 07:42:40 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <21416628554>; Wed, 19 Nov 2003 07:41:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 19 Nov 2003 06:39:51 -0600<br>X-ClientHost: 10609712106410311114100111110119111114071150460990111109<br>X-MailingID: 201389<br>From: A Blue Pill <TinyBluePillForMen2013896@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: A Blue Pill <TinyBluePillForMen2013896@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Changes your love life from day one<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.074118-0500_est.214369-28554+1989@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 07:41:18 -0500 |
| 11/19/2003 | Jonathan <jonathan@gordonworks.com> | A Blue Pill <TinyBluePillForMen2013896@vmadmin.com> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb><br>Received: from cust_rcq_Fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21416528541>; Wed, 19 Nov 2003 07:42:40 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <21320228552>; Wed, 19 Nov 2003 07:41:19 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 19 Nov 2003 06:39:51 -0600<br>X-ClientHost: 10611711216040097110064103111141001111101911111407115046099011109<br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>From: A Blue Pill <TinyBluePillForMen2013896@vmadmin.com><br>Reply-To: A Blue Pill <TinyBluePillForMen2013896@replies.virtumundo.com><br>Subject: Changes your love life from day one<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.074119-0500_est.213202-28552+1806@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 07:41:19 -0500 |
| 11/19/2003 | James <james@gordonworks.com> | Outdoor Umbrella <Outdoor.Umbrellas201335@vmadmin.com> | Outdoor umbrella. Protect yourself from the sun. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for umbrell product | | X-Persona: <ValueWeb><br>Received: from cust_rcq_Fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21317574486>; Wed, 19 Nov 2003 21:37:57 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ffl.affinity.com with ESMTP id <22126240479>; Wed, 19 Nov 2003 21:36:23 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 19 Nov 2003 20:33:56 -0600<br>X-ClientHost: 10609710901115046043011114100011111410011110119111114071150460990111109<br>X-MailingID: 201335<br>From: Outdoor Umbrella <Outdoor.Umbrellas201335@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Outdoor Umbrella <Outdoor.Umbrellas201335@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Outdoor umbrella. Protect yourself from the sun.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.213623-0500_est.221282-40794+6494@ams.ffl.affinity.com><br>Date: Wed, 19 Nov 2003 21:36:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans200917@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220540.5589> Wed, 19 Nov 2003 03:05:54s -0500 Received: from vl208-35.vmlocal.com ([216.21.208.35]) by ams.tfl.affinity.com with ESMTP id <220848.5590> Wed, 19 Nov 2003 03:04:50 -0500 Received: from vmlocal.com (192.168.2.12) by vl208-35.vmlocal.com with SMTP; 19 Nov 2003 02:04:45 -0600 X-ClientHost: 106097109101115064101111114001111101191114071115046099111109 X-MailingID: 200917 From: Payday Loans <QuickPaydayLoans200917@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Payday Loans <QuickPaydayLoans200917@vmlocal.com> Subject: Payday loans give you cash when you need it. Message-Id: <03Nov19:03d54n0540.06900_est.220848-5590+604106@ams.tfl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Wed, 19 Nov 2003 03:04:49 -0500 |
| 11/19/2003 | Faye <faye@gordonworks.com> | US Debt Relief <ReduceYourDebtNow200995@vmadmin.com> | Reduce your debt by 50-70% | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt relief services | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219656s.24923> Wed, 19 Nov 2003 16:55:16 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <219256-24921> Wed, 19 Nov 2003 16:54:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 19 Nov 2003 15:53:26 -0600 X-ClientHost: 102097121010640103111114001111101191114071150460099111109 X-MailingID: 200995 From: US Debt Relief <ReduceYourDebtNow200995@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: US Debt Relief <ReduceYourDebtNow200995@vmadmin.com> Subject: Reduce your debt by 50-70% Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19:16540l-0500_est.219259-24921+6255@ams.tfl.affinity.com> Date: Wed, 19 Nov 2003 16:54:00 -0500 |
| 11/19/2003 | Jamila <jamila@gordonworks.com> | Auto Insurance <FindAutoInsurance201107@vmlocal.com> | Rest assured, your car's insured. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for auto insurance service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <273516s24851> Wed, 19 Nov 2003 15:13:00 -0500 Received: from vl208-16.vmlocal.com ([216.21.208.16]) by ams.tfl.affinity.com with ESMTP id <271616s-24847> Wed, 19 Nov 2003 15:11:42 -0500 Received: from vmlocal.com (192.168.2.12) by vl208-16.vmlocal.com with SMTP; 19 Nov 2003 14:11:18 -0600 X-ClientHost: 106097109105080097064101111114001111101191114071115046099111109 X-MailingID: 201107 From: Auto Insurance <FindAutoInsurance201107@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Auto Insurance <FindAutoInsurance201107@vmlocal.com> Subject: Rest assured, your car's insured. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19:151142:0500_est.271616s-24847+6237@ams.tfl.affinity.com> Date: Wed, 19 Nov 2003 15:11:42 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2003 | Jamila <jamila@gordonworks.com> | Loan Desire <LowMortgagesToday200998@vmadmin.com> | Save 100's by Reducing Your Monthly Mortgage | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <21901c6.2101b>; Wed, 19 Nov 2003 16:20:06 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <231046-20040>; Wed, 19 Nov 2003 16:19:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 19 Nov 2003 15:18:41 -0600<br>X-ClientHost:<br>106097109105109097064103111114400111110119911114107115046099111109<br>X-MailingID 200998<br>From: Loan Desire <LowMortgagesToday200998@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Loan Desire <LowMortgagesToday200998@replies.virtumundo.com><br>Subject: Save 100's by Reducing Your Monthly Mortgage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 16:1906-0500_ext.220164-20040+228@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 16:19:06 -0500 |
| 11/19/2003 | Jamila <jamila@gordonworks.com> | Contact Lenses <LocateContact.emea201404@vmlocal.com> | Clearly the Best Way to Get Your Contact Lenses. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for contact lens products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <21d5372c3921>; Wed, 19 Nov 2003 15:19:35 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <219226-24917>; Wed, 19 Nov 2003 15:18:50 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-74.vmlocal.com with SMTP; 19 Nov 2003 14:18:41 -0600<br>X-ClientHost:<br>106097109105109097064103111114400111110119911114107115046099111109<br>X-MailingID 201404<br>From: Contact Lenses <LocateContact.emea201404@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Contact Lenses <LocateContact.emea201404@vmlocal.com><br>Subject: Clearly the Best Way to Get Your Contact Lenses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 15:1850-0500_ext.219226-24917-5099@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 15:18:50 -0500 |
| 11/19/2003 | Jonathan <jonathan@gordonworks.com> | Contact Lenses <LocateContact.emea201404@vmlocal.com> | Clearly the Best Way to Get Your Contact Lenses. | vmlocal.com | | affinity.com, gordonworks.com | Ad for contact lens products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219225-24921>; Wed, 19 Nov 2003 15:19:35 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <219231-24916>; Wed, 19 Nov 2003 15:18:52 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-74.vmlocal.com with SMTP; 19 Nov 2003 14:18:41 -0600<br>X-ClientHost:<br>106111110117116040409711106697111110641111101119111114111074071115046099111109<br>X-MailingID 201404<br>From: Contact Lenses <LocateContact.emea201404@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Contact Lenses <LocateContact.emea201404@vmlocal.com><br>Subject: Clearly the Best Way to Get Your Contact Lenses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19 15:1852-0500_ext.219231-24916-4774@ams.ttl.affinity.com><br>Date: Wed, 19 Nov 2003 15:18:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2003 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining201516@vmlocal.com> | Start strength training now. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight training product/service |  | X-Persona: <ValueWeb> Received: from cust_enq_ivoding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <214338-24916>; Wed, 19 Nov 2003 13:50:04 -0500 Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.fil.affinity.com with ESMTP id <217192-24920>; Wed, 19 Nov 2003 13:49:08 -0500 Received: from vmlocal.com (192.168.3.12) by d208-25.vmlocal.com with SMTP: 19 Nov 2003 12:49:05 -0600 X-ClientHost: 1069971210641031111140011110119111114071150460991111109 X-MailingID: 201516 From: Strength Training <StrengthTraining201516@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Strength Training <StrengthTraining201516@vmlocal.com> Subject: Start strength training now. Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19 13:49:08-0600_ext-217192-24920r0-4145@ams.fil.affinity.com> Date: Wed, 19 Nov 2003 13:49:07 -0500 |
| 11/9/2003 | Jay <jay@gordonworks.com> | Disposable Camera <DisposableCamera201099@vmadmin.com> | The cameras are disposable. The pictures are not. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for disposable camera products |  | X-Persona: <ValueWeb> Received: from cust_enq_ivoding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <221962-26268>; Wed, 19 Nov 2003 21:17:37 -0500 Received: from vm156.vmadmin.com ([216.64.222.156]) by ams.fil.affinity.com with ESMTP id <222594-26272>; Wed, 19 Nov 2003 21:16:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm156.vmadmin.com with SMTP: 19 Nov 2003 20:15:31 -0600 X-ClientHost: 1069971210641031111140011110119111114071150460991111109 X-MailingID: 201099 From: Disposable Camera <DisposableCamera201099@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: Disposable Camera <DisposableCamera201099@replies.virtumundo.com> Subject: The cameras are disposable. The pictures are not. Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19 21:16:27-0600_ext-222594-26272-22262@ams.fil.affinity.com> Date: Wed, 19 Nov 2003 21:16:24 -0500 |
| 11/9/2003 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet201198@vmlocal.com> | Upgrade to instant  High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service |  | X-Persona: <ValueWeb> Received: from cust_enq_ivoding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2189531-83110>; Wed, 19 Nov 2003 13:27:32 -0500 Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.fil.affinity.com with ESMTP id <217810-18308>; Wed, 19 Nov 2003 13:25:45 -0500 Received: from vmlocal.com (192.168.3.12) by d208-23.vmlocal.com with SMTP: 19 Nov 2003 12:25:36 -0600 X-ClientHost: 1069071090111560410311114100111101119111114071150460991111109 X-MailingID: 201198 From: High Speed Internet <HighSpeedInternet201198@vmlocal.com> To: James <james@gordonworks.com> Reply-To: High Speed Internet <HighSpeedInternet201198@vmlocal.com> Subject: Upgrade to instant  High speed internet. Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov19 13:25:45-0600_ext-217810-18308-3225@ams.fil.affinity.com> Date: Wed, 19 Nov 2003 13:25:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2003 | Faye <faye@gordonworks.com> | Jewelry Making Supplies <JewelryMakingSupplies201035@v mailmin com> | Creativity you can wear. | See FULL HEADER column | vmailmin.com | affinity.com, gordonworks.com | Ad for jewelry products | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (faye@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id <219857-22802>; Wed, 19 Nov 2003 21:54:10 -0500<br>Received: from vm120.vmailmin.com ([216.64.222.120]) by ams.tfl.affinity.com with ESMTP id <218064-22802>; Wed, 19 Nov 2003 21:52:55 -0500<br>Received: from vmailmin.com (192.168.3.11)<br> by vm120.vmailmin.com with SMTP; 19 Nov 2003 20:50:06 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111141071150460991 11109<br>X-MailingID: 201033<br>From: Jewelry Making Supplies <JewelryMakingSupplies201035@vmailmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmailmin.com<br>Reply-To: Jewelry Making Supplies <JewelryMakingSupplies201035@replies.virtumundo.com><br>Subject: Creativity you can wear.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <218064-22802-7191@ams.tfl.affinity.com><br>Date: Wed, 19 Nov 2003 21:52:54 -0500 |
| 11/19/2003 | Jamila <jamila@gordonworks.com> | Jewelry Making Supplies <JewelryMakingSupplies201035@v mailmin com> | Creativity you can wear. | See FULL HEADER column | vmailmin.com | affinity.com, gordonworks.com | Ad for jewelry products | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218064-22805>; Wed, 19 Nov 2003 21:54:10 -0500<br>Received: from vm120.vmailmin.com ([216.64.222.120]) by ams.tfl.affinity.com with ESMTP id <221561-22804>; Wed, 19 Nov 2003 21:52:57 -0500<br>Received: from vmailmin.com (192.168.3.11)<br> by vm120.vmailmin.com with SMTP; 19 Nov 2003 20:50:06 -0600<br>X-ClientHost: 106097109105108097064103111114001111101191111141071150460991 11109<br>X-MailingID: 201033<br>From: Jewelry Making Supplies <JewelryMakingSupplies201035@vmailmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmailmin.com<br>Reply-To: Jewelry Making Supplies <JewelryMakingSupplies201035@replies.virtumundo.com><br>Subject: Creativity you can wear.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.215257-0500,est.221561-22804+72006@ams.tfl.affinity.com><br>Date: Wed, 19 Nov 2003 21:52:55 -0500 |
| 11/19/2003 | Jonathan <jonathan@gordonworks.co m> | Jewelry Making Supplies <JewelryMakingSupplies201035@v mailmin com> | Creativity you can wear. | See FULL HEADER column | vmailmin.com | affinity.com, gordonworks.com | Ad for jewelry products | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219992-22805>; Wed, 19 Nov 2003 21:54:10 -0500<br>Received: from vm120.vmailmin.com ([216.64.222.120]) by ams.tfl.affinity.com with ESMTP id <217136-22802>; Wed, 19 Nov 2003 21:52:57 -0500<br>Received: from vmailmin.com (192.168.3.11)<br> by vm120.vmailmin.com with SMTP; 19 Nov 2003 20:50:06 -0600<br>X-ClientHost: 106111110097116104097110064103111114001111101191111141071150460991 11109<br>X-MailingID: 201033<br>From: Jewelry Making Supplies <JewelryMakingSupplies201035@vmailmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmailmin.com<br>Reply-To: Jewelry Making Supplies <JewelryMakingSupplies201035@replies.virtumundo.com><br>Subject: Creativity you can wear.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov19.215257-0500,est.217136-22802+7192@ams.tfl.affinity.com><br>Date: Wed, 19 Nov 2003 21:52:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Jamila <jamila@gordonworks.com> | Rare Earth Magnets <RareEarthMagnets20225&@vmadrin.com> | Feel the power of rare earth magnets! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Rare Earth Magnets | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com) by ams.fil.affinity.com id <218946-18306>; Thu, 20 Nov 2003 22:25:32 -0500<br>Received: from vm152.vmadmin.com ([216.64.222.152]) by ams.fil.affinity.com with ESMTP id <21123-18303>; Thu, 20 Nov 2003 22:24:48 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm152.vmadmin.com with SMTP; 20 Nov 2003 21:21:12 -0600<br>X-ClientHost: 10609710010100070664103111114100111110119111141071150460991111109<br>X-MailingID 202258<br>From: Rare Earth Magnets <RareEarthMagnets20225&@vmadrin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Rare Earth Magnets <RareEarthMagnets20225&@replies.virtumundo.com><br>Subject: Feel the power of rare earth magnets!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.222448-0500_cst.213223-18303+22418@ams.fil.affinity.com><br>Date: Thu, 20 Nov 2003 22:24:47 -0500 |
| 11/20/2003 | Jonathan <jonathan@gordonworks.com> | Rare Earth Magnets <RareEarthMagnets20225&@vmadrin.com> | Feel the power of rare earth magnets! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Rare Earth Magnets | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <217606-18302>; Thu, 20 Nov 2003 22:25:32 -0500<br>Received: from vm152.vmadmin.com ([216.64.222.152]) by ams.fil.affinity.com with ESMTP id <22003-18305>; Thu, 20 Nov 2003 22:24:48 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm152.vmadmin.com with SMTP; 20 Nov 2003 21:21:12 -0600<br>X-ClientHost: 10611110097110040971100641031111141001111011911111141071150460991111109<br>X-MailingID 202258<br>From: Rare Earth Magnets <RareEarthMagnets20225&@vmadrin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Rare Earth Magnets <RareEarthMagnets20225&@replies.virtumundo.com><br>Subject: Feel the power of rare earth magnets!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.222448-0500_cst.22003-18305+22450@ams.fil.affinity.com><br>Date: Thu, 20 Nov 2003 22:24:48 -0500 |
| 11/20/2003 | Faye <faye@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub202364@vmadmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com) by ams.fil.affinity.com id <223109-18306>; Thu, 20 Nov 2003 08:51:37 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.fil.affinity.com with ESMTP id <221755-18305>; Thu, 20 Nov 2003 08:50:51 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm091.vmadmin.com with SMTP; 20 Nov 2003 07:50:39 -0600<br>X-ClientHost: 10209712110064103111141001111101191111141071150460991111109<br>X-MailingID 202364<br>From: The Wine Lovers Club <TheWineLoversClub202364@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub202364@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.085051-0500_cst.221755-18305+14466@ams.fil.affinity.com><br>Date: Thu, 20 Nov 2003 08:50:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | James <james@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub202364@vmldmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22101-6-18306>; Thu, 20 Nov 2003 08:51:37 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ISMTP id <221092-18305>; Thu, 20 Nov 2003 08:51:41 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 20 Nov 2003 07:50:39 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 202364<br>From: The Wine Lovers Club <TheWineLoversClub202364@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: The Wine Lovers Club <TheWineLoversClub202364@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.085051-0500_est.221092-18305+14467@ams.ttl.affinity.com><br>Date: Thu, 20 Nov 2003 08:51:51 -0500 |
| 11/20/2003 | Jamila <jamila@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub202364@vmldmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220621-18309>; Thu, 20 Nov 2003 08:51:37 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ISMTP id <213190-18305>; Thu, 20 Nov 2003 08:50:51 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 20 Nov 2003 07:50:39 -0600<br>X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111109<br>X-MailingID: 202364<br>From: The Wine Lovers Club <TheWineLoversClub202364@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: The Wine Lovers Club <TheWineLoversClub202364@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.085051-0500_est.213190-18305+14469@ams.ttl.affinity.com><br>Date: Thu, 20 Nov 2003 08:50:51 -0500 |
| 11/20/2003 | Jonathan <jonathan@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub202364@vmldmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220590-18309>; Thu, 20 Nov 2003 08:51:37 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ISMTP id <221630-18305>; Thu, 20 Nov 2003 08:50:53 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 20 Nov 2003 07:50:39 -0600<br>X-ClientHost: 106111110097116104097110064103111114100111110119111114107115046099111109<br>X-MailingID: 202364<br>From: The Wine Lovers Club <TheWineLoversClub202364@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: The Wine Lovers Club <TheWineLoversClub202364@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.085053-0500_est.221630-18305+14472@ams.ttl.affinity.com><br>Date: Thu, 20 Nov 2003 08:50:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Jay <jay@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub202364@vmi dmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213190-18309>: Thu, 20 Nov 2003 08:51:37 -0500<br>Received: from ven991.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <220590-18308>; Thu, 20 Nov 2003 08:50:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven991.vmadmin.com with SMTP: 20 Nov 2003 07:50:39 -0600<br>X-ClientHost: 10699712106410311114400111101191111140711504609911109<br>X-MailingID 202344<br>From: The Wine Lovers Club <TheWineLoversClub202364@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: The Wine Lovers Club <TheWineLoversClub202364@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.085052-0500_est-220590-18308+14254@ams.ftl.affinity.com><br>Date: Thu, 20 Nov 2003 08:50:52 -0500 |
| 11/20/2003 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter202000@vmloca l.com> | Welcome home to the best mortgage, refinance and home equity offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loan services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222730.5-24914>: Thu, 20 Nov 2003 12:27:18 -0500<br>Received: from vl208v19.vmlocal.com ([216.21.208.19]) by ams.ftl.affinity.com with ESMTP id <222640-24920>; Thu, 20 Nov 2003 12:26:20 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208v19.vmlocal.com with SMTP: 20 Nov 2003 11:26:14 -0600<br>X-ClientHost: 10699712106410311114400111101191111140711504609911109<br>X-MailingID 202000<br>From: Equity Loan Center <EquityLoanCenter202000@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Equity Loan Center <EquityLoanCenter202000@vmlocal.com><br>Subject: Welcome home to the best mortgage, refinance and home equity offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.122620-0500_est-222640-24920+18158@ams.ftl.affinity.com><br>Date: Thu, 20 Nov 2003 12:26:20 -0500 |
| 11/20/2003 | Jamila <jamila@gordonworks.com> | Automobile Donation <AutomobileDonation202087@vm local.com> | Give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for charitable donation service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218657-21019>: Thu, 20 Nov 2003 14:30:35 -0500<br>Received: from vl208v32.vmlocal.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <218438-20042>; Thu, 20 Nov 2003 14:28:18 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208v32.vmlocal.com with SMTP: 20 Nov 2003 13:26:07 -0600<br>X-ClientHost: 10699710910809706410311114400111101191111140711504609911109<br>X-MailingID 202087<br>From: Automobile Donation <AutomobileDonation202087@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Automobile Donation <AutomobileDonation202087@vmlocal.com><br>Subject: Give someone a lift.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.142818-0500_est-218438-20042+8152@ams.ftl.affinity.com><br>Date: Thu, 20 Nov 2003 14:28:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|--------------------|---------|-------------|
| 11/20/2003 | Jay <jay@gordonworks.com> | DSL Internet Service <FastInternetWithDSL201795@vml eocal.com> | Go Faster with DSL Service. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb> Received: from east_enq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2221172-2013>; Thu, 20 Nov 2003 20:05:01 -0500 Received: from v2086-37.vmlocal.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <21252-20016>; Thu, 20 Nov 2003 20:03:32 -0500 Received: from vmlocal.com (192.168.3.12) by v2086-37.vmlocal.com with SMTP; 20 Nov 2003 19:03:25 -0600 X-ClientHost: 1069971210641031111141001111101191111140711504609911109 X-MailingID 201795 From: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com> Subject: Go Faster with DSL Service. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20.200332-0500_est.231252-20016+10251@ams.ftl.affinity.com> Date: Thu, 20 Nov 2003 20:03:32 -0500 |
| 11/20/2003 | Faye <faye@gordonworks.com> | DSL Internet Service <FastInternetWithDSL201795@vml eocal.com> | Go Faster with DSL Service. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb> Received: from east_enq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <226528-21023>; Thu, 20 Nov 2003 20:05:01 -0500 Received: from v2086-37.vmlocal.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <23321-21022>; Thu, 20 Nov 2003 20:03:32 -0500 Received: from vmlocal.com (192.168.3.12) by v2086-37.vmlocal.com with SMTP; 20 Nov 2003 19:03:25 -0600 X-ClientHost: 1029971211010641031111141001111101191111140711504609911109 X-MailingID 201795 From: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com> Subject: Go Faster with DSL Service. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20.200332-0500_est.233521-21022+10176@ams.ftl.affinity.com> Date: Thu, 20 Nov 2003 20:03:32 -0500 |
| 11/20/2003 | Jamila <jamila@gordonworks.com> | DSL Internet Service <FastInternetWithDSL201795@vml eocal.com> | Go Faster with DSL Service. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb> Received: from east_enq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228043-21023>; Thu, 20 Nov 2003 20:05:42 -0500 Received: from v2086-37.vmlocal.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <224885-20035>; Thu, 20 Nov 2003 20:03:33 -0500 Received: from vmlocal.com (192.168.3.12) by v2086-37.vmlocal.com with SMTP; 20 Nov 2003 19:03:25 -0600 X-ClientHost: 10609710510109708641031111141001111101191111140711504609911109 X-MailingID 201795 From: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com> Subject: Go Faster with DSL Service. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20.200333-0500_est.224885-20035+9983@ams.ftl.affinity.com> Date: Thu, 20 Nov 2003 20:03:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Jonathan <jonathan@gordonworks.com> | DSL Internet Service <FastInternetWithDSL201795@vmlocal.com> | Go Faster with DSL Service. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com) by ams.ffl.affinity.com id <224885-21023>; Thu, 20 Nov 2003 20:05:42 -0500<br>Received: from v208-37.vmlocal.com ([216.21.208.37]) by ams.ffl.affinity.com with ESMTP id <231464-20042>; Thu, 20 Nov 2003 20:03:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-37.vmlocal.com with SMTP; 20 Nov 2003 19:03:25 -0600<br>X-ClientHost: 106111110097110104097110064103111114100111191191114071150460990111109<br>X-MailingID 201795<br>From: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: DSL Internet Service <FastInternetWithDSL201795@vmlocal.com><br>Subject: Go Faster with DSL Service.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.200335-0500_est.231464-20042+9782@ams.ffl.affinity.com><br>Date: Thu, 20 Nov 2003 20:03:33 -0500 |
| 11/20/2003 | James <james@gordonworks.com> | Web Hosting <WebHostingSources202231@vmlocal.com> | Great web hosting lets you feed the masses. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <220234-24921>; Fri, 21 Nov 2003 00:05:23 -0500<br>Received: from v208-55.vmlocal.com ([216.21.208.55]) by ams.ffl.affinity.com with ESMTP id <222330-24922>; Fri, 21 Nov 2003 00:04:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-55.vmlocal.com with SMTP; 20 Nov 2003 23:04:21 -0600<br>X-ClientHost: 106097110064103111114100111191191114071150460990111109<br>X-MailingID 202231<br>From: Web Hosting <WebHostingSources202231@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources202231@vmlocal.com><br>Subject: Great web hosting lets you feed the masses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.000432-0500_est.222330-24922+32036@ams.ffl.affinity.com><br>Date: Fri, 21 Nov 2003 00:04:30 -0500 |
| 11/20/2003 | James <james@gordonworks.com> | Supersaver <InkjetSavingSupersaver201701@vmadmin.com> | Low on printer ink? See inside and save | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer cartridge products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <275315-24849>; Thu, 20 Nov 2003 16:11:28 -0500<br>Received: from vm107.vmadmin.com ([216.44.222.107]) by ams.ffl.affinity.com with ESMTP id <2724487-24842>; Thu, 20 Nov 2003 16:05:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 20 Nov 2003 15:05:02 -0600<br>X-ClientHost: 106097110064103111114100111191191114071150460990111109<br>X-MailingID 201701<br>From: Supersaver <InkjetSavingSupersaver201701@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <InkjetSavingSupersaver201701@zeplieu.virtumundo.com><br>Subject: Low on printer ink? See inside and save<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.160506-0500_est.2724487-24842+15046@ams.ffl.affinity.com><br>Date: Thu, 20 Nov 2003 16:05:06 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Jonathan <jonathan@gordonworks.com> | Need a Job <GetAGoodJobHere2016@9@vmadmin.com> | Make a Fortune on Google! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Google training program | | X-Persona: <ValueWeb><br>Received: from cust_org_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220165-20040> Thu, 20 Nov 2003 17:44:22 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <232310-21019> Thu, 20 Nov 2003 17:42:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 20 Nov 2003 16:42:07 -0600<br>X-ClientHost:<br>1061111110971110340971110064103111111400111101191111141071150460991111109<br>X-MailingID 201699<br>From: Need a Job <GetAGoodJobHere2016@9@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Need a Job <GetAGoodJobHere2016@9@replies.virtumundo.com><br>Subject: Make a Fortune on Google!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Nov20.174232.0500_ext.232310-21019+9476@ams.ffl.affinity.com><br>Date: Thu, 20 Nov 2003 17:42:31 -0500 |
| 11/20/2003 | Jamila <jamila@gordonworks.com> | MateMap <FindTrueLoveToday20169@9@vmadmin.com> | Map Map The Must Have Guide for Singles | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_org_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <272473-23848> Thu, 20 Nov 2003 16:12:41 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <272497-25842> Thu, 20 Nov 2003 16:11:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 20 Nov 2003 15:11:26 -0600<br>X-ClientHost:<br>1060971091051089706410311111140011110119111114107115046099111109<br>X-MailingID 201695<br>From: MateMap <FindTrueLoveToday20169@9@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MateMap <FindTrueLoveToday20169@9@replies.virtumundo.com><br>Subject: Mate Map - The Must Have Guide for Singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Nov20.161137.0500_ext.272497.25842+15104@ams.ffl.affinity.com><br>Date: Thu, 20 Nov 2003 16:11:36 -0500 |
| 11/20/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans202320@9@vmbec al.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_org_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2718509-24838> Thu, 20 Nov 2003 16:21:38 -0500<br>Received: from vl208x16.vmlocal.com ([216.21.208.16]) by ams.ffl.affinity.com with ESMTP id <271867b-24845> Thu, 20 Nov 2003 16:19:40 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-16.vmlocal.com with SMTP; 20 Nov 2003 15:19:35 -0600<br>X-ClientHost: 1020972110106410311111140011110191111141071150460991111109<br>X-MailingID 202320<br>From: Payday Loans <QuickPaydayLoans202320@9@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans202320@9@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <00Nov20.161940.0500_ext.271867b70-24845+14852@ams.ffl.affinity.com><br>Date: Thu, 20 Nov 2003 16:19:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPaydayLoans202326@vmloc al.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jonathan@gordonworks.com] by ams.tfl.affinity.com id <27186370v24838>; Thu, 20 Nov 2003 16:21:38 -0500<br>Received: from v208i-36.vmlocal.com ([216.21.208.16]) by ams.tfl.affinity.com with ESMTP id <27204376-24841>; Thu, 20 Nov 2003 16:19:41 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208i-16.vmlocal.com with SMTP; 20 Nov 2003 15:19:35 -0600<br>X-ClientHost: 106111100971104040971100640331111410011110199111114071150466909111109<br>X-MailingID 202320<br>From: Payday Loans <QuickPaydayLoans202326@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans202326@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20 16:19:41-0500 est.2720476-24841+1485f@ams.tfl.affinity.com><br>Date: Thu, 20 Nov 2003 16:19:41 -0500 |
| 11/20/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPaydayLoans202226@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jonathan@gordonworks.com] by ams.tfl.affinity.com id <22682-26281>; Thu, 20 Nov 2003 15:05:12 -0500<br>Received: from v208i-36.vmlocal.com ([216.21.208.36]) by ams.tfl.affinity.com with ESMTP id <226829-26274>; Thu, 20 Nov 2003 15:03:56 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208i-36.vmlocal.com with SMTP; 20 Nov 2003 14:03:36 -0600<br>X-ClientHost: 106111100971104040971100640331111410011110199111114071150466909111109<br>X-MailingID 202228<br>From: Payday Loans <QuickPaydayLoans202226@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans202226@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20 150356-0500 est.226829-26274+33033@ams.tfl.affinity.com><br>Date: Thu, 20 Nov 2003 15:03:55 -0500 |
| 11/20/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans202225@vmloc al.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [james@gordonworks.com] by ams.tfl.affinity.com id <217979-32010>; Thu, 20 Nov 2003 18:07:30 -0500<br>Received: from v208i-31.vmlocal.com ([216.21.208.31]) by ams.tfl.affinity.com with ESMTP id <221661-32010>; Thu, 20 Nov 2003 18:06:19 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208i-31.vmlocal.com with SMTP; 20 Nov 2003 17:04:14 -0600<br>X-ClientHost: 106097109101110650411041110011110199111114071150466909111109<br>X-MailingID 202225<br>From: Payday Loans <QuickPaydayLoans202225@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans202225@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20 180619-0500 est.221661-32010+6609@ams.tfl.affinity.com><br>Date: Thu, 20 Nov 2003 18:06:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/20/2003 | Faye <faye@gordenworks.com> | Autofinancing <GetAutoFinancing201950@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for car loan service | | X-Persona: <ValueWeb> Received: from cust_exq_fseling (faye@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <229906-24924> Fri, 21 Nov 2003 02:23:40 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ffl.affinity.com with ESMTP id <229167-24924>; Fri, 21 Nov 2003 02:22:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 21 Nov 2003 01:22:10 -0600 X-ClientHost: 102097121010641031111141001111101911114107115046099111109 X-MailingID 201950 From: Autofinancing <GetAutoFinancing201950@vmadmin.com> To: Faye <faye@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing201950@replies.vmadmin.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.022220-0500_est.229067-24924+3474@ams.ffl.affinity.com> Date:Fri, 21 Nov 2003 02:22:19 -0500 |
| 11/20/2003 | James <james@gordenworks.com> | Autofinancing <GetAutoFinancing201950@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for car loan service | | X-Persona: <ValueWeb> Received: from cust_exq_fseling (james@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <229920-24924> Fri, 21 Nov 2003 02:23:40 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ffl.affinity.com with ESMTP id <222971-24924>; Fri, 21 Nov 2003 02:22:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 21 Nov 2003 01:22:10 -0600 X-ClientHost: 106097109101115046410311114100111011911114107115046099111109 X-MailingID 201950 From: Autofinancing <GetAutoFinancing201950@vmadmin.com> To: James <james@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing201950@replies.vmadmin.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.022220-0500_est.222971-24924+3474?@ams.ffl.affinity.com> Date:Fri, 21 Nov 2003 02:22:19 -0500 |
| 11/20/2003 | Jamila <jamila@gordenworks.com> | Autofinancing <GetAutoFinancing201950@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for car loan service | | X-Persona: <ValueWeb> Received: from cust_exq_fseling (jamila@gordenworks.com --> jim@gordenworks.com) by ams.ffl.affinity.com id <217653-24924> Fri, 21 Nov 2003 02:23:40 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ffl.affinity.com with ESMTP id <222097-24924>; Fri, 21 Nov 2003 02:22:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 21 Nov 2003 01:22:10 -0600 X-ClientHost: 106097109105108097064103111114100111011911114107115046099111109 X-MailingID 201950 From: Autofinancing <GetAutoFinancing201950@vmadmin.com> To: Jamila <jamila@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing201950@replies.vmadmin.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.022220-0500_est.222007-24924+3474?@ams.ffl.affinity.com> Date:Fri, 21 Nov 2003 02:22:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Jay <jay@gordonworks.com> | Autofinancing <GetAutoFinancing201950@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +220951-24924> ; Fri, 21 Nov 2003 02:23:40 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <721251-24921>; Fri, 21 Nov 2003 02:22:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 21 Nov 2003 01:22:10 -0600 X-Clienthost: 1069712106410311114100111110119111114071150460991111109 X-MailingID 201950 From: Autofinancing <GetAutoFinancing201950@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Autofinancing <GetAutoFinancing201950@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.022221-0500_est.221251-24921+35126@ams.ftl.affinity.com> Date: Fri, 21 Nov 2003 02:22:20 -0500 |
| 11/20/2003 | Jonathan <jonathan@gordonworks.com> | Autofinancing <GetAutoFinancing201950@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +220938-24924> ; Fri, 21 Nov 2003 02:23:40 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <722015-24921>; Fri, 21 Nov 2003 02:22:21 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 21 Nov 2003 01:22:10 -0600 X-Clienthost: 1061111009711610409711106410311114100111110119111114071150460991111109 X-MailingID 201950 From: Autofinancing <GetAutoFinancing201950@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Autofinancing <GetAutoFinancing201950@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.022221-0500_est.222015-24921+35128@ams.ftl.affinity.com> Date: Fri, 21 Nov 2003 02:22:20 -0500 |
| 11/20/2003 | James <james@gordonworks.com> | Satellite Search <SearchForaSatellite202352@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) by ams.ftl.affinity.com id +224744-0628> ; Thu, 20 Nov 2003 13:50:56 -0500 Received: from vl208e33.vmlocal.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <224828-26271>; Thu, 20 Nov 2003 13:49:38 -0500 Received: from vmlocal.com (192.168.3.12) by vl208e73.vmlocal.com with SMTP; 20 Nov 2003 12:49:22 -0600 X-Clienthost: 1069710910311105410311114100111110119111114071150460991111109 X-MailingID 202352 From: Satellite Search <SearchForaSatellite202352@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForaSatellite202352@vmlocal.com> Subject: Satellite Search--See what you've been missing! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20.134938-0500_est.224828-26271+32577@ams.ftl.affinity.com> Date: Thu, 20 Nov 2003 13:49:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/20/2003 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite202348@vmlocal.com> | Satellite Search—See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216447-32023>; Thu, 20 Nov 2003 16:41:52 -0500<br>Received: from v3208-44.vmlocal.com ([216.21.208.44]) by ams.fil.affinity.com with ESMTP id <216643-32017>; Thu, 20 Nov 2003 16:40:54 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by v3208-44.vmlocal.com with SMTP; 20 Nov 2003 15:40:47 -0600<br>X-ClientHost: 10609710010100070643031111141001111101190111141071115046099111109<br>X-MailingID 202348<br>From: Satellite Search <SearchForASatellite202348@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite202348@vmlocal.com><br>Subject: Satellite Search—See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.164054-0500_est.214064-32017+5642@ams.fil.affinity.com><br>Date: Thu, 20 Nov 2003 16:40:53 -0500 |
| 11/20/2003 | Jay <jay@gordonworks.com> | Satellite Search <SearchForASatellite202348@vmlocal.com> | Satellite Search—See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <216590-32021>; Thu, 20 Nov 2003 16:41:52 -0500<br>Received: from v3208-44.vmlocal.com ([216.21.208.44]) by ams.fil.affinity.com with ESMTP id <216427-32018>; Thu, 20 Nov 2003 16:40:54 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by v3208-44.vmlocal.com with SMTP; 20 Nov 2003 15:40:47 -0600<br>X-ClientHost: 106097121064103111141001111101190111141071115046099111109<br>X-MailingID 202348<br>From: Satellite Search <SearchForASatellite202348@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite202348@vmlocal.com><br>Subject: Satellite Search—See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.164054-0500_est.216427-32018+5635@ams.fil.affinity.com><br>Date: Thu, 20 Nov 2003 16:40:54 -0500 |
| 11/20/2003 | Jay <jay@gordonworks.com> | Invitation to Apply <CreditCardsOnline20170261@vmadmin.com> | Save with a 0% intro APR Chase Platinum Card | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219696-32019>; Thu, 20 Nov 2003 17:29:25 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.fil.affinity.com with ESMTP id <220572-32017>; Thu, 20 Nov 2003 17:28:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 20 Nov 2003 16:27:29 -0600<br>X-ClientHost: 106097121064103111141001111101190111141071115046099111109<br>X-MailingID 201702<br>From: Invitation to Apply <CreditCardsOnline20170261@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Invitation to Apply <CreditCardsOnline20170261@replies.vmadmin.com><br>Subject: Save with a 0% intro APR Chase Platinum Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.172815-0500_est.220572-32017+6409@ams.fil.affinity.com><br>Date: Thu, 20 Nov 2003 17:28:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Jay <jay@gordonworks.com> | Cuddly Collectibles <Cuddly.Collectibles20234@vmad min.com> | Collectible cuteness | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Stuffed Animal products | | X-Persona: <ValueWeb> Received: from cust_osq_feeling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +214327-19563>; Thu, 20 Nov 2003 22:54:09 -0500 Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.fil.affinity.com with ESMTP id <219703-19570>; Thu, 20 Nov 2003 22:53:11 -0500 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 20 Nov 2003 21:49:54 -0600 X-ClientHost: 106997121064103111114001111101191111114071150460990111109 X-MailingID: 202347 From: Cuddly Collectibles <Cuddly.Collectibles20234@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cuddly Collectibles <Cuddly.Collectibles20234@replies.virtumundo.com> Subject: Collectible cuteness Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20.225311-0500_est-219703-19570+901}@ams.fil.affinity.com> Date: Thu, 20 Nov 2003 22:53:09 -0500 |
| 11/20/2003 | Faye <faye@gordonworks.com> | Loan Desire <SaveThousandsHere2016696@vma dmin.com> | Consolidate Debts - Save Thousands of Dollars | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for mortgage loan services | | X-Persona: <ValueWeb> Received: from cust_osq_feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <213394-32023>; Thu, 20 Nov 2003 16:42:26 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fil.affinity.com with ESMTP id <214262-32021>; Thu, 20 Nov 2003 16:41:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 20 Nov 2003 15:40:50 -0600 X-ClientHost: 102997121010064103111114001111101191111114071150460990111109 X-MailingID: 201696 From: Loan Desire <SaveThousandsHere2016696@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Loan Desire - Save Thousands of Dollars Subject: Consolidate Debts - Save Thousands of Dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20.164124-0500_est-214262-32021+53566}@ams.fil.affinity.com> Date: Thu, 20 Nov 2003 16:41:24 -0500 |
| 11/20/2003 | Faye <faye@gordonworks.com> | High Speed Internet <HighSpeedInternet201896@vmloc al.com> | Upgrade to instant. High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb> Received: from cust_osq_feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <225051-26240>; Thu, 20 Nov 2003 12:49:23 -0500 Received: from vl208-60.vmlocal.com ([216.2.208.60]) by ams.fil.affinity.com with ESMTP id <225170-26271>; Thu, 20 Nov 2003 12:47:48 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-60.vmlocal.com with SMTP; 20 Nov 2003 11:47:29 -0600 X-ClientHost: 102997121010064103111114001111101191111114071150460990111109 X-MailingID: 201896 From: High Speed Internet <HighSpeedInternet201896@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet201896@vmlocal.com> Subject: Upgrade to instant. High speed internet Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov20.124748-0500_est-225170-26271+31658}@ams.fil.affinity.com> Date: Thu, 20 Nov 2003 12:47:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2003 | Faye <faye@godenworks.com> | Luxury Home Lifestyle <LuxuryHomeLifesyle20211@vm admin.com> | Upgrade your lifestyle with a luxury home. | See FULL HEADER column | vmadmin.com | affinity.com, godenworks.com | Ad for luxury homes | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwding (faye@godenworks.com --> jim@godenworks.com) by ams.ttl.affinity.com id <214150-4087> ; Thu, 20 Nov 2003 22:5719 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <220322-4091>; Thu, 20 Nov 2003 22:56:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 20 Nov 2003 21:52:35 -0600<br>X-ClientHost: 102097121010640831111140011111101911114107115046099111109<br>X-MailingID: 202111<br>From: Luxury Home Lifestyle <LuxuryHomeLifesyle20211@vmadmin.com><br>To: Faye <faye@godenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Luxury Home Lifestyle <LuxuryHomeLifesyle20211@replies.virtumundo.com><br>Subject: Upgrade your lifestyle with a luxury home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.225608-0500_est.220322-4091+79115@ams.ttl.affinity.com><br>Date: Thu, 20 Nov 2003 22:56:09 -0500 |
| 11/20/2003 | James <james@godenworks.com> | Luxury Home Lifestyle <LuxuryHomeLifesyle20211@vm admin.com> | Upgrade your lifestyle with a luxury home. | See FULL HEADER column | vmadmin.com | affinity.com, godenworks.com | Ad for luxury homes | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwding (james@godenworks.com --> jim@godenworks.com) by ams.ttl.affinity.com id <221914-4087> ; Thu, 20 Nov 2003 22:5719 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <222287-4079>; Thu, 20 Nov 2003 22:56:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 20 Nov 2003 21:52:35 -0600<br>X-ClientHost: 106097109101110640311111140011110119111114107115046099111109<br>X-MailingID: 202111<br>From: Luxury Home Lifestyle <LuxuryHomeLifesyle20211@vmadmin.com><br>To: James <james@godenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Luxury Home Lifestyle <LuxuryHomeLifesyle20211@replies.virtumundo.com><br>Subject: Upgrade your lifestyle with a luxury home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov20.225609-0500_est.222287-4079+79285@ams.ttl.affinity.com><br>Date: Thu, 20 Nov 2003 22:56:09 -0500 |
| 11/21/2003 | Jonathan <jonathan@godenworks.co m> | Cruise Values <TheCruiseConsortium202444@v mlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, godenworks.com | Cruise Offers | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwding (jonathan@godenworks.com --> jim@godenworks.com) by ams.ttl.affinity.com id <215313-24924>; Fri, 21 Nov 2003 17:05:46 -0500<br>Received: from vl208.67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <214630-24922>; Fri, 21 Nov 2003 17:04:07 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208.67.vmlocal.com with SMTP; 21 Nov 2003 16:04:00 -0600<br>X-ClientHost: 106111110097116046097110097116104111110119111114107115046099111109<br>X-MailingID: 202444<br>From: Cruise Values <TheCruiseConsortium202444@vmlocal.com><br>To: Jonathan <jonathan@godenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium202444@vmlocal.com><br>Subject: Every cruise is on SALE! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.170407-0500_est.214630-24922+61277@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 17:04:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Jay <jay@gordonworks.com> | Cell Accessories <CellAccessories202579@vmlocal.com> | Get cool cell phone accessories now! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Cell Accessories | | X-Persona: <ValueWeb> Received: from our_exq_fseforg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21883-l-43008> ; Fri, 21 Nov 2003 13:04:11 -0500 Received: from vl208-33.vmlocal.com ([216.21.208.33]) by ams.ffl.affinity.com with ESMTP id <219945-32022> ; Fri, 21 Nov 2003 13:03:14 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-33.vmlocal.com with SMTP; 21 Nov 2003 12:02:25 -0600 X-Clienthost: 1069971210641031111414001111101191111414071150460991111109 X-MailingID: 202579 From: Cell Accessories <CellAccessories202579@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Cell Accessories <CellAccessories202579@vmlocal.com> Subject: Get cool cell phone accessories now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21130314-0500_en-219945-32022+17515@ams.ffl.affinity.com> Date: Fri, 21 Nov 2003 13:02:29 -0500 |
| 11/21/2003 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters202492@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from our_exq_fseforg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219102-21023> ; Fri, 21 Nov 2003 21:19:11 -0500 Received: from vl208-29.vmlocal.com ([216.21.208.29]) by ams.ffl.affinity.com with ESMTP id <219196-21017> ; Fri, 21 Nov 2003 21:18:07 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-29.vmlocal.com with SMTP; 21 Nov 2003 20:18:02 -0600 X-ClientHost: 1069971091080970641031111414001111101191111414071150460991111109 X-MailingID: 202492 From: Credit Card Help <CreditCardHelpCenters202492@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Credit Card Help <CreditCardHelpCenters202492@vmlocal.com> Subject: Get help, and get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.211807-0500_en-219196-21017+20537@ams.ffl.affinity.com> Date: Fri, 21 Nov 2003 21:18:07 -0500 |
| 11/21/2003 | Faye <faye@gordonworks.com> | Home Loan Today <HomeLoansTodayOffer202544@vmadmin.com> | 20 Minute Loan Approval.. Poor Credit Accepted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Application | | X-Persona: <ValueWeb> Received: from our_exq_fseforg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22183-21-9563> ; Sat, 22 Nov 2003 02:11:26 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <22183-l-39583> ; Sat, 22 Nov 2003 02:10:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 22 Nov 2003 01:10:04 -0600 X-ClientHost: 1020971210106410311114140011110119111114140711504609911111109 X-MailingID: 202544 From: Home Loan Today <HomeLoansTodayOffer202544@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Home Loan Today <HomeLoansTodayOffer202544@replies.vmadmin.com> Subject: 20 Minute Loan Approval.. Poor Credit Accepted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov22.021013-0500_en-22183-l-39583+39833@ams.ffl.affinity.com> Date: Sat, 22 Nov 2003 02:10:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | James <jamic@gordonworks.com> | Home Loan Today <HomeLoans.TodayOffic202544@vmadmin.com> | 20 Minute Loan Approval . Poor Credit Accepted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Application | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamsi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218464-19563>; Sat, 22 Nov 2003 02:11:26 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <218191-19583>; Sat, 22 Nov 2003 02:10:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 22 Nov 2003 01:10:04 -0600<br>X-Clienthost: 1069971091011150641031111141001111101191111141071150469911109<br>X-MailingID: 202544<br>From: Home Loan Today <HomeLoans.TodayOffic202544@vmadmin.com><br>To: James <jamic@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoans.TodayOffic202544@replies.virtumundo.com><br>Subject: 20 Minute Loan Approval . Poor Credit Accepted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.021013-0500_est.221819-19583+39834@jams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 02:10:13 -0500 |
| 11/21/2003 | Jamila <jamila@gordonworks.com> | Home Loan Today <HomeLoans.TodayOffic202544@vmadmin.com> | 20 Minute Loan Approval . Poor Credit Accepted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Application | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220511-19569>; Sat, 22 Nov 2003 02:11:26 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <221817-19570>; Sat, 22 Nov 2003 02:10:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 22 Nov 2003 01:10:04 -0600<br>X-Clienthost: 1069971091011080970641031111141001111101191111141071150469911109<br>X-MailingID: 202544<br>From: Home Loan Today <HomeLoans.TodayOffic202544@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoans.TodayOffic202544@replies.virtumundo.com><br>Subject: 20 Minute Loan Approval . Poor Credit Accepted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.021013-0500_est.221817-19570+39764@jams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 02:10:13 -0500 |
| 11/21/2003 | Jay <jay@gordonworks.com> | Home Loan Today <HomeLoans.TodayOffic202544@vmadmin.com> | 20 Minute Loan Approval . Poor Credit Accepted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Credit Application | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221817-19563>; Sat, 22 Nov 2003 02:11:26 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <221822-19582>; Sat, 22 Nov 2003 02:10:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 22 Nov 2003 01:10:04 -0600<br>X-Clienthost: 106997121064103111141001111101191111141071150469911109<br>X-MailingID: 202544<br>From: Home Loan Today <HomeLoans.TodayOffic202544@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Loan Today <HomeLoans.TodayOffic202544@replies.virtumundo.com><br>Subject: 20 Minute Loan Approval . Poor Credit Accepted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.021015-0500_est.221822-19582+38943@jams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 02:10:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Jonathan <jonathan@godsworks.com> | Home Loan Today <HomeLoansTodayOffice202544@vrmadmin.com> | 20 Minute Loan Approval...Poor Credit Accepted | See FULL HEADER column | vrmadmin.com | vrmadmin.com, affinity.com, godsworks.com | Credit Application | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jonathan@godsworks.com --> jim@godsworks.com) by ams.ffl.affinity.com id <22150-19569>; Sat, 22 Nov 2003 02:11:26 -0500<br>Received: from vm11.vrmadmin.com ([216.64.222.11]) by ams.ffl.affinity.com with ESMTP id <22135-19584>; Sat, 22 Nov 2003 02:10:15 -0500<br>Received: from vrmadmin.com (192.168.3.11) by vm11.vrmadmin.com with SMTP; 22 Nov 2003 01:10:04 -0600<br>X-ClientHost 106111100971104097110664103111114100111101191111411407115046099111109<br>X-MailingID 202544<br>From: Home Loan Today <HomeLoansTodayOffice202544@vrmadmin.com><br>To: Jonathan <jonathan@godsworks.com><br>Errors-To: errors@vrmadmin.com<br>Reply-To: Home Loan Today <HomeLoansTodayOffice202544@replies.virtumundo.com><br>Subject: 20 Minute Loan Approval...Poor Credit Accepted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.021015-0500_est.221835-19584+38614@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 02:10:14 -0500 |
| 11/21/2003 | James <james@godsworks.com> | Flood Insurance <NeedFloodInsurance202825@vrmadmin.com> | When we said coverage we didn't mean an umbrella. | See FULL HEADER column | vrmadmin.com | vrmadmin.com, affinity.com, godsworks.com | Flood Insurance | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (james@godsworks.com --> jim@godsworks.com) by ams.ffl.affinity.com id <215069-26272>; Fri, 21 Nov 2003 22:13:08 -0500<br>Received: from vm21.vrmadmin.com ([216.64.222.21]) by ams.ffl.affinity.com with ESMTP id <219615-26272>; Fri, 21 Nov 2003 22:11:59 -0500<br>Received: from vrmadmin.com (192.168.3.11) by vm21.vrmadmin.com with SMTP; 21 Nov 2003 21:10:48 -0600<br>X-ClientHost 106097109011011156041031111141001111011911114107115046099111109<br>X-MailingID 202825<br>From: Flood Insurance <NeedFloodInsurance202825@vrmadmin.com><br>To: James <james@godsworks.com><br>Errors-To: errors@vrmadmin.com<br>Reply-To: Flood Insurance <NeedFloodInsurance202825@replies.virtumundo.com><br>Subject: When we said coverage we didn't mean an umbrella.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.221159-0500_est.219615-26272-55480@ams.ffl.affinity.com><br>Date: Fri, 21 Nov 2003 22:11:59 -0500 |
| 11/21/2003 | Faye <faye@godsworks.com> | Planet Luck <PlanetLuckCasino202620@vrmadmin.com> | An incredible 100% sign-up bonus | See FULL HEADER column | vrmadmin.com | vrmadmin.com, affinity.com, godsworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (faye@godsworks.com --> jim@godsworks.com) by ams.ffl.affinity.com id <224051-4675>; Fri, 21 Nov 2003 08:32:52 -0500<br>Received: from vm10.vrmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <224173-4673>; Fri, 21 Nov 2003 08:29:51 -0500<br>Received: from vrmadmin.com (192.168.3.11) by vm10.vrmadmin.com with SMTP; 21 Nov 2003 07:29:44 -0600<br>X-ClientHost 102097121010040311111410011111101191111411407115046099111109<br>X-MailingID 202620<br>From: Planet Luck <PlanetLuckCasino202620@vrmadmin.com><br>To: Faye <faye@godsworks.com><br>Errors-To: errors@vrmadmin.com<br>Reply-To: Planet Luck <PlanetLuckCasino202620@replies.virtumundo.com><br>Subject: An incredible 100% sign-up bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.082951-0500_est.224173-4673+1046@ams.ffl.affinity.com><br>Date: Fri, 21 Nov 2003 08:29:51 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | James <james@gordonworks.com> | Planet Luck <PlanetLuckCasino202620@vmadmin.com> | An incredible 100% sign-up bonus | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +22412146715; Fri, 21 Nov 2003 08:32:52 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id +22425446715; Fri, 21 Nov 2003 08:29:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 21 Nov 2003 07:29:44 -0600<br>X-Clientfost: 1069971091011150641031111141001111011911111410715046099111109<br>X-MailingID: 202620<br>From: Planet Luck <PlanetLuckCasino202620@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Planet Luck <PlanetLuckCasino202620@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: An incredible 100% sign-up bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.082951-0500_est.224225-4672+10929@ams.ffl.affinity.com><br>Date: Fri, 21 Nov 2003 08:29:51 -0500 |
| 11/21/2003 | Jamila <jamila@gordonworks.com> | Planet Luck <PlanetLuckCasino202620@vmadmin.com> | An incredible 100% sign-up bonus | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +21412746715; Fri, 21 Nov 2003 08:32:52 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id +22426446716; Fri, 21 Nov 2003 08:29:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 21 Nov 2003 07:29:44 -0600<br>X-Clientfost:<br>1069971091010910964103111141001111011911111410715046099111109<br>X-MailingID: 202620<br>From: Planet Luck <PlanetLuckCasino202620@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Planet Luck <PlanetLuckCasino202620@replies.virtumundo.com><br>Subject: An incredible 100% sign-up bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.082951-0500_est.224260-4676+10476@ams.ffl.affinity.com><br>Date: Fri, 21 Nov 2003 08:29:51 -0500 |
| 11/21/2003 | Jay <jay@gordonworks.com> | Planet Luck <PlanetLuckCasino202620@vmadmin.com> | An incredible 100% sign-up bonus | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +22319446715; Fri, 21 Nov 2003 08:32:52 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id +22044346716; Fri, 21 Nov 2003 08:29:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 21 Nov 2003 07:29:44 -0600<br>X-Clientfost: 1069971210641031111141001111011911111410715046099111109<br>X-MailingID: 202620<br>From: Planet Luck <PlanetLuckCasino202620@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Planet Luck <PlanetLuckCasino202620@replies.virtumundo.com><br>Subject: An incredible 100% sign-up bonus<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.082953-0500_est.220443-4676+1047@ams.ffl.affinity.com><br>Date: Fri, 21 Nov 2003 08:29:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Jonathan <jonathan@gordonworks.com> | Planet Luck <PlanetLuckCasino202a20@vmadmin.com> | An incredible 100% sign-up bonus | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224173-4671>; Fri, 21 Nov 2003 08:32:52 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.tfl.affinity.com with ESMTP id <23165-4675>; Fri, 21 Nov 2003 08:29:54 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm102.vmadmin.com with SMTP; 21 Nov 2003 07:29:44 -0600 X-ClientHost 106111100971104040971100640331114100111101191111140711504609911109 X-MailingID 202620 From: Planet Luck <PlanetLuckCasino202a20@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Planet Luck <PlanetLuckCasino202a20@replies.virtumundo.com> Subject: An incredible 100% sign-up bonus Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.082954-0500.est.22165-4675+10588@ams.tfl.affinity.com> Date: Fri, 21 Nov 2003 08:29:54 -0500 |
| 11/21/2003 | Jonathan <jonathan@gordonworks.com> | Credit Card Help <CreditCardHelpCenter202496@vmlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23013-20041>; Fri, 21 Nov 2003 15:50:36 -0500 Received: from v208-44.vmlocal.com ([216.21.208.44]) by ams.tfl.affinity.com with ESMTP id <21665-20040>; Fri, 21 Nov 2003 15:49:14 -0500 Received: from vmlocal.com with SMTP; 21 Nov 2003 14:49:09 -0600 X-ClientHost 106111100971104040971100640331114100111101191111140711504609911109 X-MailingID 202496 From: Credit Card Help <CreditCardHelpCenter202496@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenter202496@vmlocal.com> Subject: Is your debt a big downer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.154914-0500_est.21665-20040+16416@ams.tfl.affinity.com> Date: Fri, 21 Nov 2003 15:49:14 -0500 |
| 11/21/2003 | James <jamesj@gordonworks.com> | Hardwood Floors <WantHardwoodFloors202649@vmlocal.com> | Looking for hardwood floors? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Hardwood Flooring | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamesj@gordonworks.com) by ams.tfl.affinity.com id <213307-26274>; Fri, 21 Nov 2003 16:05:50 -0500 Received: from v208-20.vmlocal.com ([216.21.208.20]) by ams.tfl.affinity.com with ESMTP id <25089-26273>; Fri, 21 Nov 2003 16:04:37 -0500 Received: from vmlocal.com ([192.168.3.12]) by v208-20.vmlocal.com with SMTP; 21 Nov 2003 15:04:30 -0600 X-ClientHost 106097109091110041104011114100111101191111140711504609911109 X-MailingID 202649 From: Hardwood Floors <WantHardwoodFloors202649@vmlocal.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hardwood Floors <WantHardwoodFloors202649@vmlocal.com> Subject: Looking for hardwood floors? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.160437-0500_est.215089-26273+50546@ams.tfl.affinity.com> Date: Fri, 21 Nov 2003 16:04:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Faye <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters202866@mbi-cal.com> | Looking to repair your credit? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213652-24914>; Fri, 21 Nov 2003 14:07:04 -0500<br>Received: from vl208-55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <217348-24924>; Fri, 21 Nov 2003 14:06:20 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-55.vmlocal.com with SMTP; 21 Nov 2003 13:06:09 -0600<br>X-ClientHost: 10209712110106410311114100111110119111114107115046099111109<br>X-MailingID: 202866<br>From Credit Repair Centers <CreditRepairCenters202866@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters202866@vmlocal.com><br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.140620-0500_est.217348-24924+54604@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 14:06:18 -0500 |
| 11/21/2003 | James <james@gordonworks.com> | Credit Repair Centers <CreditRepairCenters202866@mbi-cal.com> | | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218196-24924>; Fri, 21 Nov 2003 14:07:04 -0500<br>Received: from vl208-55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <217449-24924>; Fri, 21 Nov 2003 14:06:20 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-55.vmlocal.com with SMTP; 21 Nov 2003 13:06:09 -0600<br>X-ClientHost: 10609712110641031111141001111101191111141071150460990111109<br>X-MailingID: 202866<br>From Credit Repair Centers <CreditRepairCenters202866@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters202866@vmlocal.com><br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.140620-0500_est.217449-24924+54605@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 14:06:19 -0500 |
| 11/21/2003 | Jay <jay@gordonworks.com> | Credit Repair Centers <CreditRepairCenters202866@mbi-cal.com> | | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216215-24921>; Fri, 21 Nov 2003 14:07:04 -0500<br>Received: from vl208-55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <217559-24921>; Fri, 21 Nov 2003 14:06:20 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-55.vmlocal.com with SMTP; 21 Nov 2003 13:06:09 -0600<br>X-ClientHost: 106097121106410311114100111110119111114107115046099111109<br>X-MailingID: 202866<br>From Credit Repair Centers <CreditRepairCenters202866@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters202866@vmlocal.com><br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.140620-0500_est.217559-24921+55457@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 14:06:19 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans20298i@vmbocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2728299-24847>; Fri, 21 Nov 2003 17:00:27 -0500 Received: from vl208-70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <2728301-24847>; Fri, 21 Nov 2003 16:49:22 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-70.vmlocal.com with SMTP; 21 Nov 2003 15:49:15 -0600 X-ClientHost: 106697106010109070641031111141400111110119011114107115846099111109 X-MailingID 202981 From: Payday Loans <QuickPaydayLoans20298i@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans20298i@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <03Nov21 164922.6590 est.2728301-24847>2341t6@ams.ttl.affinity.com> Date: Fri, 21 Nov 2003 16:49:22 -0500 |
| 11/21/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans20297i@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214001-24922>; Fri, 21 Nov 2003 22:49:31 -0500 Received: from vl208-59.vmlocal.com ([216.21.208.59]) by ams.ttl.affinity.com with ESMTP id <218869-24924>; Fri, 21 Nov 2003 22:48:31 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-59.vmlocal.com with SMTP; 21 Nov 2003 21:48:22 -0600 X-ClientHost: 106697121064010111141400111101191111141071115846099111109 X-MailingID 202976 From: Payday Loans <QuickPaydayLoans20297i@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans20297i@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <03Nov21.224831.6590 est.218869-24924>70790@ams.ttl.affinity.com> Date: Fri, 21 Nov 2003 22:48:39 -0500 |
| 11/21/2003 | Jonathan <jonathan@gordonworks.com> | Hilton Head <VisitHiltonHeadNow20278@vmlocal.com> | You'll have a ball! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213346-83309>; Fri, 21 Nov 2003 23:03:42 -0500 Received: from vl208-70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <220368-18306>; Fri, 21 Nov 2003 23:02:37 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-70.vmlocal.com with SMTP; 21 Nov 2003 22:02:35 -0600 X-ClientHost: 106111109711610409071106641031111141400111101191111141071115846099111109 X-MailingID 202783 From: Hilton Head <VisitHiltonHeadNow20278@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow20278@vmlocal.com> Subject: You'll have a ball! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <03Nov21.230237.6590 est.220368-18306>39369@ams.ttl.affinity.com> Date: Fri, 21 Nov 2003 23:02:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans20289t@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2722122-24841>; Fri, 21 Nov 2003 14:37:45 -0500<br>Received: from v20l6-54.vmlocal.com ([216.2.208.54]) by ams.ttl.affinity.com with ESMTP id <2724444-24841>; Fri, 21 Nov 2003 14:36:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v20l6-54.vmlocal.com with SMTP; 21 Nov 2003 13:34:39 -0600<br>X-ClientHost: 1060971091051039070641031111411001119111141071150466991111109<br>X-MailingID 202396<br>From: Payday Loans <QuickPaydayLoans20289t@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans20289t@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21 143654-0500 est.2724444-24841-2168@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 14:36:53 -0500 |
| 11/21/2003 | Faye <faye@gordonworks.com> | Club Resorts <ClubsAndResorts20239t@vmadmin.com> | Ready to take a vacation? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2317-29174>; Fri, 21 Nov 2003 22:28:36 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <218593-29380>; Fri, 21 Nov 2003 22:27:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 21 Nov 2003 21:26:30 -0600<br>X-ClientHost: 102997121100640311114100111101191111410711504609911109<br>X-MailingID 202396<br>From: Club Resorts <ClubsAndResorts20239t@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Club Resorts <ClubsAndResorts20239t@vmadmin.com><br>Subject: Ready to take a vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21 222747-0500 est.218593-29380+11679@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 22:27:47 -0500 |
| 11/21/2003 | Jamila <jamila@gordonworks.com> | Club Resorts <ClubsAndResorts20239t@vmadmin.com> | Ready to take a vacation? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216658-29374>; Fri, 21 Nov 2003 22:28:36 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <218707-29376>; Fri, 21 Nov 2003 22:27:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 21 Nov 2003 21:26:30 -0600<br>X-ClientHost: 1060971091051039070641031111411001119111141071150466991111109<br>X-MailingID 202396<br>From: Club Resorts <ClubsAndResorts20239t@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Club Resorts <ClubsAndResorts20239t@vmadmin.com><br>Subject: Ready to take a vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21 222749-0500 est.218707-29376+11817@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 22:27:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Jay <jay@gordonworks.com> | Club Resorts <ClubsAndResorts202396@jvmadmn.com> | Ready to take a vacation? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2191562937 4>; Fri, 21 Nov 2003 22:28:36 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <2186972937 7>; Fri, 21 Nov 2003 22:27:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 21 Nov 2003 21:26:30 -0600 X-ClientHost: 1069971210641031111410011110119111114071158466991111109 X-MailingID: 202396 From: Club Resorts <ClubsAndResorts202396@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Club Resorts <ClubsAndResorts202396@replies.virtumundo.com> Subject: Ready to take a vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.222749-0500.ca.218697.29377+11851@jams.ffl.affinity.com> Date: Fri, 21 Nov 2003 22:27:49 -0500 |
| 11/21/2003 | Jonathan <jonathan@gordonworks.com> | Club Resorts <ClubsAndResorts202396@jvmadmn.com> | Ready to take a vacation? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2191462937 4>; Fri, 21 Nov 2003 22:28:36 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <2187292937 4>; Fri, 21 Nov 2003 22:27:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 21 Nov 2003 21:26:30 -0600 X-ClientHost: 1061111009711604097110064103111141001111410071158466991111109 X-MailingID: 202396 From: Club Resorts <ClubsAndResorts202396@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Club Resorts <ClubsAndResorts202396@replies.virtumundo.com> Subject: Ready to take a vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.222749-0500.ca.218720.29374+11507@jams.ffl.affinity.com> Date: Fri, 21 Nov 2003 22:27:49 -0500 |
| 11/21/2003 | James <james@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks202717@vmlocal.com> | Relax with these great hammock offers. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Hammock Sales | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <2718301-24838>; Fri, 21 Nov 2003 19:18:24 -0500 Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.ffl.affinity.com with ESMTP id <2716629-24847>; Fri, 21 Nov 2003 19:17:24 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-53.vmlocal.com with SMTP; 21 Nov 2003 18:17:19 -0600 X-ClientHost: 106097109101115064103111141001111410011110119111114071158466991111109 X-MailingID: 202717 From: Relaxing Hammocks <RelaxingHammocks202717@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Relaxing Hammocks <RelaxingHammocks202717@vmlocal.com> Subject: Relax with these great hammock offers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov21.191724-0500.est.2716629-24847+2526@jams.ffl.affinity.com> Date: Fri, 21 Nov 2003 19:17:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2003 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt0203@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2729223-24851>; Fri, 21 Nov 2003 23:57:35 -0500<br>Received: from vl208i-28.vmlocal.com ([216.21.208.28]) by ams.ttl.affinity.com with ESMTP id <2729084-24851>; Fri, 21 Nov 2003 23:55:29 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208i-28.vmlocal.com with SMTP; 21 Nov 2003 22:55:24 -0600<br>X-ClientHost: 10209712101064100311114000111101191114107115846099111109<br>X-MailingID 202803<br>From: Consolidate Your Debt <ConsolidateYourDebt0203@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt0203@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.235529-0500_est.2729084-24851+28119@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 23:55:28 -0500 |
| 11/21/2003 | Faye <faye@gordonworks.com> | Portable Air Conditioner <YeuStayCoolOnTheGo202984@vmlocal.com> | Cool off whatever, wherever, wherever | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Cool off whatever, wherever. wherever | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21491527-2790>; Fri, 21 Nov 2003 16:52:12 -0500<br>Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ttl.affinity.com with ESMTP id <217871-22799>; Fri, 21 Nov 2003 16:48:51 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-26.vmlocal.com with SMTP; 21 Nov 2003 15:48:40 -0600<br>X-ClientHost: 10209712101064100311114100111101191114107115846099111109<br>X-MailingID 202984<br>From: Portable Air Conditioner <YeuStayCoolOnTheGo202984@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Portable Air Conditioner <YeuStayCoolOnTheGo202984@vmlocal.com><br>Subject: Cool off whatever, wherever, wherever.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov21.164851-0500_est.217871-22799+36151@ams.ttl.affinity.com><br>Date: Fri, 21 Nov 2003 16:48:51 -0500 |
| 11/22/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Cruise Offers | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216086-12002>; Sat, 22 Nov 2003 14:11:47 -0500<br>Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <215376-12090>; Sat, 22 Nov 2003 14:11:47 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-66.vmlocal.com with SMTP; 22 Nov 2003 13:10:33 -0600<br>X-ClientHost: 10609710910809706410031111410011119111114107115846099111109<br>X-MailingID 203108<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium@vmlocal.com><br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.141047-0500_est.215376-12090+7431@ams.ttl.affinity.com><br>Date: Sat, 22 Nov 2003 14:10:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/22/2003 | Faye <faye@gordonworks.com> | VA Loans <Veteranl.oanSource@vmlocal.com> | Find the Latest Rates for VA Loans Here: | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from out_enq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213080-16987>; Sat, 22 Nov 2003 23:10:48 -0500<br>Received: from o208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <214506-16992>; Sat, 22 Nov 2003 23:10:25 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by o208-60.vmlocal.com with SMTP; 22 Nov 2003 22:10:13 -0600<br>X-Clientfocal: 10209712110106410311114100111110119111141071150460991111109<br>X-MailingID 203466<br>From "VA Loans <VeteranLoanSource@vmlocal.com><br>To Faye <faye@gordonworks.com><br>Reply-To: VA Loans <VeteranLoanSource203466@vmlocal.com><br>Subject: Find the Latest Rates for VA Loans Here:<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.231025-0500_est.214506-16992+21569@ams.ttl.affinity.com><br>Date Sat, 22 Nov 2003 23:10:23 -0500 |
| 11/22/2003 | Faye <faye@gordonworks.com> | Tech Support <FixPCProblems@vmadmin.com> | Fix PC Problems with just one click - New Version | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | PC Repair | | X-Persona: <ValueWeb><br>Received: from out_enq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217729-14521>; Sat, 22 Nov 2003 17:30:03 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id <22131-14514>; Sat, 22 Nov 2003 17:28:27 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 22 Nov 2003 16:28:21 -0600<br>X-Clientfocal: 10209712110106410311114100111110119111141071150460991111109<br>X-MailingID 203676<br>From Tech Support <FixPCProblems@vmadmin.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Tech Support <FixPCProblems203676@replies.vmadmin.com><br>Subject: Fix PC Problems with just one click - New Version<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.172827-0500_est.22131-14514+10047@ams.ttl.affinity.com><br>Date Sat, 22 Nov 2003 17:28:26 -0500 |
| 11/22/2003 | James <james@gordonworks.com> | Tech Support <FixPCProblems@vmadmin.com> | Fix PC Problems with just one click - New Version | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | PC Repair | | X-Persona: <ValueWeb><br>Received: from out_enq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <29845-14521>; Sat, 22 Nov 2003 17:30:03 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id <22316-14512>; Sat, 22 Nov 2003 17:28:27 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 22 Nov 2003 16:28:21 -0600<br>X-Clientfocal: 10609710910111564103111114100111110119111141071150460991111109<br>X-MailingID 203676<br>From Tech Support <FixPCProblems@vmadmin.com><br>To James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Tech Support <FixPCProblems203676@replies.vmrtumadu.com><br>Subject: Fix PC Problems with just one click - New Version<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.172827-0500_est.22316-14512+10366@ams.ttl.affinity.com><br>Date Sat, 22 Nov 2003 17:28:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Jamila <jamila@gordonworks.com> | Tech Support <FixPCProblems@vmadmin.com> | Fix PC Problems with just one click - New Version | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | PC Repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218830-14521>; Sat, 22 Nov 2003 17:30:03 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ffl.affinity.com with ESMTP id <217302-14512>; Sat, 22 Nov 2003 17:28:28 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 22 Nov 2003 16:28:21 -0600<br>X-ClientHost: 106697108101089708643031111114100111110119111141071158460991111109<br>X-MailingID 203676<br>From: Tech Support <FixPCProblems@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Tech Support <FixPCProblems2036576@eplics.virtumundo.com><br>Subject: Fix PC Problems with just one click - New Version<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.172828-0500_est.217302-14512+10369@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 17:28:27 -0500 |
| 11/22/2003 | Jay <jay@gordonworks.com> | Tech Support <FixPCProblems@vmadmin.com> | Fix PC Problems with just one click - New Version | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | PC Repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220694-14521>; Sat, 22 Nov 2003 17:30:03 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ffl.affinity.com with ESMTP id <220883-14514>; Sat, 22 Nov 2003 17:28:29 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 22 Nov 2003 16:28:21 -0600<br>X-ClientHost: 106697121064103111141001111101191111141071158460991111109<br>X-MailingID 203676<br>From: Tech Support <FixPCProblems@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Tech Support <FixPCProblems2036576@eplics.virtumundo.com><br>Subject: Fix PC Problems with just one click - New Version<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.172829-0500_est.220883-14514+10048@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 17:28:28 -0500 |
| 11/22/2003 | Jonathan <jonathan@gordonworks.com> | Tech Support <FixPCProblems@vmadmin.com> | Fix PC Problems with just one click - New Version | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | PC Repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220918-14521>; Sat, 22 Nov 2003 17:30:03 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ffl.affinity.com with ESMTP id <221330-14514>; Sat, 22 Nov 2003 17:28:30 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 22 Nov 2003 16:28:21 -0600<br>X-ClientHost: 106111109711161040971110664031111141001111141110111111141071158460991111109<br>X-MailingID 203676<br>From: Tech Support <FixPCProblems@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Tech Support <FixPCProblems2036576@eplics.virtumundo.com><br>Subject: Fix PC Problems with just one click - New Version<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.172830-0500_est.221330-14514+10049@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 17:28:29 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Faye <faye@gordonworks.com> | Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com> | Flip phone w/digital camera + $50 cash back | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wireless Phone Sales | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (fdaye@gordonworks.com) by ams.tfl.affinity.com id <216679x11998>; Sun, 23 Nov 2003 02:13:28 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <219333x12002>; Sun, 23 Nov 2003 02:12:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 23 Nov 2003 01:12:44 -0600<br>X-ClientHost: 102097121010640831111140011110119111141071150460911109<br>X-MailingID 20149<br>From: Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Authorized Dealer <FindAWirelessPhone20314909@replies.virtumundo.com><br>Subject: Flip phone w/digital camera + $50 cash back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.021251-0500_est.219333-12002+17411@ams.tfl.affinity.com><br>Date: Sun, 23 Nov 2003 02:12:51 -0500 |
| 11/22/2003 | James <james@gordonworks.com> | Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com> | Flip phone w/digital camera + $50 cash back | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wireless Phone Sales | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jarms@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218064x12003>; Sun, 23 Nov 2003 02:13:28 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <219336x12005>; Sun, 23 Nov 2003 02:12:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 23 Nov 2003 01:12:44 -0600<br>X-ClientHost: 106097109910504031111140011110119111141071150460911109<br>X-MailingID 20149<br>From: Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Authorized Dealer <FindAWirelessPhone20314909@replies.virtumundo.com><br>Subject: Flip phone w/digital camera + $50 cash back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.021251-0500_est.219336-12005+17417@ams.tfl.affinity.com><br>Date: Sun, 23 Nov 2003 02:12:51 -0500 |
| 11/22/2003 | Jamila <jamila@gordonworks.com> | Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com> | Flip phone w/digital camera + $50 cash back | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wireless Phone Sales | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219350x12003>; Sun, 23 Nov 2003 02:13:58 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <219346x11997>; Sun, 23 Nov 2003 02:12:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 23 Nov 2003 01:12:44 -0600<br>X-ClientHost: 106097109910508403111114001111110119111141071150460911109<br>X-MailingID 20149<br>From: Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Authorized Dealer <FindAWirelessPhone20314909@replies.virtumundo.com><br>Subject: Flip phone w/digital camera + $50 cash back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.021252-0500_est.219346-11997+17583@ams.tfl.affinity.com><br>Date: Sun, 23 Nov 2003 02:12:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Jay <jay@gordonworks.com> | Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com> | Flip phone w/digital camera + $50 cash back | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wireless Phone Sales | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21464616.1997>; Sun, 23 Nov 2003 02:13:58 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <21935b1.1997>; Sun, 23 Nov 2003 02:13:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP: 23 Nov 2003 01:12-44 -0600<br>X-ClientHost: 106097121l064103111114100111110119111114071150460991111109<br>X-MailingID 203149<br>From: Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com><br>Subject: Flip phone w/digital camera + $50 cash back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.021252x0600_ext.219350-1.1997+17584@ams.ffl.affinity.com><br>Date: Sun, 23 Nov 2003 02:12:52 -0500 |
| 11/22/2003 | Jonathan <jonathan@gordonworks.com> | Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com> | Flip phone w/digital camera + $50 cash back | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wireless Phone Sales | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21931711.2003>; Sun, 23 Nov 2003 02:13:59 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <21935711.2003>; Sun, 23 Nov 2003 02:13:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP: 23 Nov 2003 01:12-44 -0600<br>X-ClientHost: 106111100971210604103111114100111110119111114071150460991111109<br>X-MailingID 203149<br>From: Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Wireless Authorized Dealer <FindAWirelessPhone@vmadmin.com><br>Subject: Flip phone w/digital camera + $50 cash back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.021253-0500_ext.219357-12003+18851@ams.ffl.affinity.com><br>Date: Sun, 23 Nov 2003 02:12:52 -0500 |
| 11/22/2003 | Faye <faye@gordonworks.com> | Empire Poker <BestPokerOnlineCasino203265@vmadmin.com> | Welcome to the most exciting poker room on the net | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21341518.556>; Sat, 22 Nov 2003 08:31:57 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <21456218.552>; Sat, 22 Nov 2003 08:31:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP: 22 Nov 2003 07:31:24 -0600<br>X-ClientHost: 10209712110064103111114100111110119111114071150460991111109<br>X-MailingID 203265<br>From: Empire Poker <BestPokerOnlineCasino203265@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Empire Poker <BestPokerOnlineCasino203265@vmadmin.com><br>Subject: Welcome to the most exciting poker room on the net<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.083135-0500_ext.214562-18552+2762@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 08:31:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | James <jamesi@gordonworks.com> | Empire Poker <BestPokerOnlineCasino20326@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_ourj_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <213564-18553>; Sat, 22 Nov 2003 08:31:57 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <215006-18552>; Sat, 22 Nov 2003 08:31:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 22 Nov 2003 07:31:24 -0600<br>X-ClientHost 106097109101115064103111114011110119111141071150460991111109<br>X-MailingID 203265<br>From: Empire Poker <BestPokerOnlineCasino20326@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Empire Poker <BestPokerOnlineCasino20326@replies.virtumundo.com><br>Subject: Welcome to the most exciting poker room on the net.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.083135-0500_est.215006-18552+2765@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 08:31:34 -0500 |
| 11/22/2003 | Jamila <jamila@gordonworks.com> | Empire Poker <BestPokerOnlineCasino20326@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_ourj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214473-18545>; Sat, 22 Nov 2003 08:31:57 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <212601-18555>; Sat, 22 Nov 2003 08:31:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 22 Nov 2003 07:31:24 -0600<br>X-ClientHost 106097109101080970641031111141001111019111141071150460991111109<br>X-MailingID 203265<br>From: Empire Poker <BestPokerOnlineCasino20326@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Empire Poker <BestPokerOnlineCasino20326@replies.virtumundo.com><br>Subject: Welcome to the most exciting poker room on the net.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.083135-0500_est.212601-18555+3047@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 08:31:35 -0500 |
| 11/22/2003 | Jay <jay@gordonworks.com> | Empire Poker <BestPokerOnlineCasino20326@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_ourj_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213711-18545>; Sat, 22 Nov 2003 08:31:57 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <212601-18555>; Sat, 22 Nov 2003 08:31:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 22 Nov 2003 07:31:24 -0600<br>X-ClientHost 106097121064103111114011111101191111141071150460991111109<br>X-MailingID 203265<br>From: Empire Poker <BestPokerOnlineCasino20326@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Empire Poker <BestPokerOnlineCasino20326@replies.virtumundo.com><br>Subject: Welcome to the most exciting poker room on the net.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.083135-0500_est.214473-18553+3711@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 08:31:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Jonathan <jonathan@godsworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Give someone a lift. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, godsworks.com | Charity | | X-Persona: <ValueWeb> Received: from cust_rsq_fneling (jonathan@godsworks.com --> jim@godsworks.com) by ams.ttl.affinity.com id <219409-4611>; Sat, 22 Nov 2003 20:26:44 -0500 Received: from vf208r29.vmlocal.com ([216.21.208.29]) by ams.ttl.affinity.com with ESMTP id <220092-4603>; Sat, 22 Nov 2003 20:25:53 -0500 Received: from vmlocal.com (192.168.1.12) by vf208r29.vmlocal.com with SMTP; 22 Nov 2003 19:25:38 -0600 X-Clientfeint 10611110097110640031111400111101191111141071150460990111109 X-MailingID 203445 From: Automobile Donation <AutomobileDonation@vmlocal.com> To: Jonathan <jonathan@godsworks.com> Errors-To: errors@vmlocal.com Reply-To: Automobile Donation <AutomobileDonation201415@vmlocal.com> Subject: Give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov22.202552.6900.est.220892-4603+10642@ams.ttl.affinity.com> Date: Sat, 22 Nov 2003 20.25:51 -0500 |
| 11/22/2003 | Jonathan <jonathan@godsworks.com> | Empire Poker <BestPokerOnlineCasino203265@vmadmin.com> | Welcome to the most exciting poker room on the net | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godsworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_rsq_fneling (jonathan@godsworks.com --> jim@godsworks.com) by ams.ttl.affinity.com id <212884-18545>; Sat, 22 Nov 2003 08:32:01 -0600 Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ttl.affinity.com with ESMTP id <214276-18552>; Sat, 22 Nov 2003 08:31:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 22 Nov 2003 07:31:24 -0600 X-Clientfeint 10611110097110640031111400111101191111141071150460990111109 X-MailingID 203265 From: Empire Poker <BestPokerOnlineCasino203265@vmadmin.com> To: Jonathan <jonathan@godsworks.com> Errors-To: errors@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino203265@replies.vmadmin.com> Subject: Welcome to the most exciting poker room on the net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov22.083137.6900.est.214276-18552+27666@ams.ttl.affinity.com> Date: Sat, 22 Nov 2003 08:31:36 -0500 |
| 11/22/2003 | Faye <faye@godsworks.com> | Flood Insurance <NeedFloodInsurance203287@vmadmin.com> | What's between your home and starting over? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, godsworks.com | Flood Insurance | | X-Persona: <ValueWeb> Received: from cust_rsq_fneling (faye@godsworks.com --> jim@godsworks.com) by ams.ttl.affinity.com id <224777-14514>; Sat, 22 Nov 2003 22:52:36 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ttl.affinity.com with ESMTP id <223085-14521>; Sat, 22 Nov 2003 22:51:53 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 22 Nov 2003 21:48:36 -0600 X-Clientfeint 10209712110064103111114100111101191111141071150460990111109 X-MailingID 203487 From: Flood Insurance <NeedFloodInsurance@vmadmin.com> To: Faye <faye@godsworks.com> Errors-To: errors@vmadmin.com Reply-To: Flood Insurance <NeedFloodInsurance203487@replies.vmadmin.com> Subject: What's between your home and starting over? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov22.225153.6900.est.223085-14521+14431@ams.ttl.affinity.com> Date: Sat, 22 Nov 2003 22:51:51 -0500 |

| DATE | TO | REPLY-TO | SUBJECT LINE | FROM | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Jamila <jamila@gordonworks.com> | Flood Insurance <NeedFloodInsurance20282@vmadmin.com> | What's between your home and starting over? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Flood Insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <222541-14514> Sat, 22 Nov 2003 22:52:36 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <215933-14518> Sat, 22 Nov 2003 22:51:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 22 Nov 2003 21:48:36 -0600<br>X-ClientHost: 1060971601009076641031114100111101191111411407115046099111109<br>X-MailingID 203487<br>From: Flood Insurance <NeedFloodInsurance@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Flood Insurance <NeedFloodInsurance20487@replies.vmadmin.com><br>Subject: What's between your home and starting over?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.225155-0500.est.215933-14518+14332@ams.tfl.affinity.com><br>Date: Sat, 22 Nov 2003 22:51-54 -0500 |
| 11/22/2003 | Jay <jay@gordonworks.com> | Flood Insurance <NeedFloodInsurance20282@vmadmin.com> | What's between your home and starting over? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Flood Insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <222723-14514> Sat, 22 Nov 2003 22:52:36 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <214382-14509> Sat, 22 Nov 2003 22:51:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 22 Nov 2003 21:48:36 -0600<br>X-ClientHost: 106097121006410311114100111101191111411407115046099111109<br>X-MailingID 203487<br>From: Flood Insurance <NeedFloodInsurance@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Flood Insurance <NeedFloodInsurance20487@replies.vmadmin.com><br>Subject: What's between your home and starting over?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.225157-0500.est.214382-14509+14032@ams.tfl.affinity.com><br>Date: Sat, 22 Nov 2003 22:51:55 -0500 |
| 11/22/2003 | Jonathan <jonathan@gordonworks.com> | Flood Insurance <NeedFloodInsurance20282@vmadmin.com> | What's between your home and starting over? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Flood Insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <222914-14514> Sat, 22 Nov 2003 22:52:36 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <221112-14521> Sat, 22 Nov 2003 22:51:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 22 Nov 2003 21:48:36 -0600<br>X-ClientHost: 1061111090711610409711101103111141001111011911114114071150460991111109<br>X-MailingID 203487<br>From: Flood Insurance <NeedFloodInsurance@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Flood Insurance <NeedFloodInsurance20487@replies.vmadmin.com><br>Subject: What's between your home and starting over?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.225159-0500.est.221121-14521+14433@ams.tfl.affinity.com><br>Date: Sat, 22 Nov 2003 22:51:58 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com> | Money when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from out_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <219358-795>; Sat, 22 Nov 2003 12:56:13 -0500 Received: from vl208-70.vmlocal.com ([216.21.208.70]) by ams.tll.affinity.com with ESMTP id <218200-783>; Sat, 22 Nov 2003 12:55:08 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-70.vmlocal.com with SMTP; 22 Nov 2003 11:55:05 -0600 X-ClientHost: 106097121064103111114400111110119111114107115046099111109 X-MailingID: 203238 From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Equity Line of Credit <EquityLineOfCredit20323$@vmlocal.com> Errors-To: errors@vmlocal.com Message-Id: <03Nov22.125508-0500_est-218200-783+1902@ams.tll.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Sat, 22 Nov 2003 12:55:07 -0500 |
| 11/22/2003 | Jamila <jamila@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe203372@vmlocal.com> | No ringing, no beeping. Just you and the lake. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from out_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <217593-1693>; Sat, 22 Nov 2003 10:03:55 -0500 Received: from vl208-48.vmlocal.com ([216.21.208.48]) by ams.tll.affinity.com with ESMTP id <217676-1691>; Sat, 22 Nov 2003 10:02:53 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-48.vmlocal.com with SMTP; 22 Nov 2003 09:02:38 -0600 X-ClientHost: 106097109103050970641031111144001111101191111114107115046099111109 X-MailingID: 203372 From: Lake Tahoe <YouVisitLakeTahoe203372@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Lake Tahoe <YouVisitLakeTahoe203372@vmlocal.com> Subject: No ringing, no beeping. Just you and the lake. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov22.100253-0500_est-217676-1691+5703@ams.tll.affinity.com> Date: Sat, 22 Nov 2003 10:02:53 -0500 |
| 11/22/2003 | James <james@gordonworks.com> | Hilton Head <VisitHiltonHeadNow20344$@vml ocal.com> | You'll have a ball! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from out_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <219713-5599>; Sat, 22 Nov 2003 10:18:18 -0500 Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.tll.affinity.com with ESMTP id <215354-5594>; Sat, 22 Nov 2003 10:17:08 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-67.vmlocal.com with SMTP; 22 Nov 2003 09:17:05 -0600 X-ClientHost: 10609710915064103111114400111110119111114107115046099111109 X-MailingID: 203448 From: Hilton Head <VisitHiltonHeadNow20344$@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Hilton Head <VisitHiltonHeadNow20344$@vmlocal.com> Errors-To: errors@vmlocal.com Subject: You'll have a ball! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov22.101708-0500_est-215354-5594+4738@ams.tll.affinity.com> Date: Sat, 22 Nov 2003 10:17:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Faye <faye@gordonworks.co m> | Time Share Options <TimeShareOptions20349@vmloc al.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from user_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21501934617> Sat, 22 Nov 2003 10:04:17 -0600<br>Received: from vl208-19.vmlocal.com ([216.21.208.19]) by ams.ftl.affinity.com with ESMTP id <21584-4609> Sat, 22 Nov 2003 10:03:34 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-19.vmlocal.com with SMTP; 22 Nov 2003 09:03:19 -0600<br>X-Clienthost: 10209712110086410311114100111110119111114107115046099111109<br>X-MailingID: 20349<br>From: Time Share Options <TimeShareOptions20349@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Time Share Options <TimeShareOptions20349@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Own a week in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.100334-0600_est.215845-4609+1094@ams.ftl.affinity.com><br>Date: Sat, 22 Nov 2003 10:03:34 -0500 |
| 11/22/2003 | James <james@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from user_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27185094-16669> Sat, 22 Nov 2003 21:19:00 -0500<br>Received: from vl208-18.vmlocal.com ([216.21.208.18]) by ams.ftl.affinity.com with ESMTP id <27197655-16663> Sat, 22 Nov 2003 21:18:10 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-18.vmlocal.com with SMTP; 22 Nov 2003 20:17:56 -0600<br>X-Clienthost: 10609710910011150441031111141001111101191111114107115046099111109<br>X-MailingID: 20489<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Time Share Options <TimeShareOptions20489@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Own a week in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.211810-0500_est.27197765-16663+1091@ams.ftl.affinity.com><br>Date: Sat, 22 Nov 2003 21:18:10 -0500 |
| 11/22/2003 | Jonathan <jonathan@gordonworks.co m> | Satellite Search <SearchForASatellite@vmlocal.com > | Satellite Search--See what you've been missing! | | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite | | X-Persona: <ValueWeb><br>Received: from user_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23866311-18556> Sat, 22 Nov 2003 13:42:22 -0500<br>Received: from vl208-42.vmlocal.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <21873013-18533> Sat, 22 Nov 2003 13:41:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-42.vmlocal.com with SMTP; 22 Nov 2003 12:41:29 -0600<br>X-Clienthost: 106111109971101040971110664103111114100111110119111114107115046099111109<br>X-MailingID: 203672<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite203672@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.134135-0500_est.218730-18533+8142@ams.ftl.affinity.com><br>Date: Sat, 22 Nov 2003 13:41:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite | | X-Persona: <ValueWeb><br>Received: from out_rq_fteding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213992.18549>; Sat, 22 Nov 2003 14:42.48 -0500<br>Received: from v208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <217093.18533>; Sat, 22 Nov 2003 14:43.58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-71.vmlocal.com with SMTP; 22 Nov 2003 13:41:29 -0600<br>X-ClientHost: 1029971211010064103111141001111011911114107115046099111109<br>X-MailingID: 203668<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite203668@vmlocal.com><br>Subject: Satellite Search--See what you've been missing!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.144138-0500_ext.217093-18553+8988@ams.ttl.affinity.com><br>Date: Sat, 22 Nov 2003 14:41:38 -0500 |
| 11/22/2003 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Consolidating debt will improve your life. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from out_rq_fteding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218858.14519>; Sat, 22 Nov 2003 16:05:47 -0500<br>Received: from v208-57.vmlocal.com ([216.21.208.57]) by ams.ttl.affinity.com with ESMTP id <219665.14512>; Sat, 22 Nov 2003 16:04:12 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-57.vmlocal.com with SMTP; 22 Nov 2003 15:04:05 -0600<br>X-ClientHost: 1060971210641031111141001111011911114107115046099111109<br>X-MailingID: 203469<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt203469@vmlocal.com><br>Subject: Consolidating debt will improve your life.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.160412-0500_ext.216965-14512+9134@ams.ttl.affinity.com><br>Date: Sat, 22 Nov 2003 16:04:12 -0500 |
| 11/22/2003 | Jay <jay@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Web Hosting | | X-Persona: <ValueWeb><br>Received: from out_rq_fteding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219832.13993>; Sat, 22 Nov 2003 22:42.29 -0500<br>Received: from v208-66.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <222524.11997>; Sat, 22 Nov 2003 22:41:15 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-66.vmlocal.com with SMTP; 22 Nov 2003 21:41:08 -0600<br>X-ClientHost: 1060971210641031111141001111011911114107115046099111109<br>X-MailingID: 203214<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Web Hosts <ChooseYourWebHost203214@vmlocal.com><br>Subject: The best web hosting links in one place.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.224115-0500_ext.222524-11997+14877@ams.ttl.affinity.com><br>Date: Sat, 22 Nov 2003 22:41:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | Jamila <jamila@gordonworks.com> | Club Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2721313-16671> Sat, 22 Nov 2003 20-42:00 -0500<br>Received: from v208e41.vmlocal.com ([216.21.208.41]) by ams.ffl.affinity.com with ESMTP id <2728826-16664> Sat, 22 Nov 2003 20-40-41 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208e41.vmlocal.com with SMTP; 22 Nov 2003 19:40-33 -0600<br>X-ClientHost:<br>10607170100100907064103111114100111110119011114107115046099011109<br>X-MailingID 203122<br>From: Club Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow201122@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.204041-0500_est.2728820-16664+1087@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 20-40-41 -0500 |
| | Jonathan <jonathan@gordonworks.co m> | Experience Cancun <ExperienceCancun@vmlocal.com> | There is Only One Cancun. We'll Get You There For Less! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218041-12003> Sat, 22 Nov 2003 13:48:08 -0500<br>Received: from v208e26.vmlocal.com ([216.21.208.24]) by ams.ffl.affinity.com with ESMTP id <218964-11993> Sat, 22 Nov 2003 13:47-50 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208e26.vmlocal.com with SMTP; 22 Nov 2003 12:47-40 -0600<br>X-ClientHost:<br>10611111009711604097110064103111114100111110119011114071150466099111109<br>X-MailingID 203606<br>From: Experience Cancun <ExperienceCancun203606@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun203606@vmlocal.com><br>Subject: There is Only One Cancun. We'll Get You There For Less!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.134750-0500_est.218964-11993+7659@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 13:47-50 -0500 |
| 11/22/2003 | James <james@gordonworks.com> | Christmas Lights <Christmas-Lights@vmadmin.com> | There's no such thing as too many Christmas lights. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Christmas Lights | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218059-788> Sat, 22 Nov 2003 23:06:11 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <217196-20041> Sat, 22 Nov 2003 23:04-49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 22 Nov 2003 22:02-17 -0600<br>X-ClientHost: 106097109101115064103111114100111110119011114107115046099011109<br>X-MailingID 203542<br>From: Christmas Lights <Christmas-Lights203542@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Lights <Christmas-Lights203542@replys.vmtumundo.com><br>Subject: There's no such thing as too many Christmas lights.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.230449-0500_est.217196-20041+33479@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 23:04-48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2003 | James <james@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.co m> | Unbelievable Prices on Portable Computing Power | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Laptop Sales | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <22037Q-1698I> ; Sat, 22 Nov 2003 13:49:56 -0500<br>Received: from vf208r36.vmlocal.com ([216.21.208.16]) by ams.ffl.affinity.com with ESMTP id <22b653-1698I> ; Sat, 22 Nov 2003 13:48:15 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by d208r636.vmlocal.com with SMTP; 22 Nov 2003 12:48:11 -0600<br>X-Clienthost: 106097109101115064103111141001111101191111141071150469091111109<br>X-MailingID: 203283<br>From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor203283@vmlocal.com><br>Subject: Unbelievable Prices on Portable Computing Power<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov22.134815-0500_est.22b652-1698I+10828@ams.ffl.affinity.com><br>Date: Sat, 22 Nov 2003 13:48:15 -0500 |
| 11/23/2003 | Jamila <jamila@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Bet you love Vegas. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad fo Vegas | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <21468t-31902> ; Sun, 23 Nov 2003 16:19:49 -0500<br>Received: from vf208r60.vmlocal.com ([216.21.208.60]) by ams.ffl.affinity.com with ESMTP id <21669t-31900> ; Sun, 23 Nov 2003 16:19:06 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by d208r60.vmlocal.com with SMTP; 23 Nov 2003 15:19:04 -0600<br>X-Clienthost: 106097109105089706410311114100111110119111114107115046099111109<br>X-MailingID: 204012<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Viva Las Vegas <LasVegasExperience204012@vmlocal.com><br>Subject: Bet you love Vegas.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.161906-0500_est.21669t-31900+3718@ams.ffl.affinity.com><br>Date: Sun, 23 Nov 2003 16:19:05 -0500 |
| 11/23/2003 | Jonathan <jonathan@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Bet you love Vegas. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad fo Vegas | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <21507b-31902>; Sun, 23 Nov 2003 16:19:49 -0500<br>Received: from vf208r60.vmlocal.com ([216.21.208.60]) by ams.ffl.affinity.com with ESMTP id <21963-31903> ; Sun, 23 Nov 2003 16:19:08 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by d208r60.vmlocal.com with SMTP; 23 Nov 2003 15:19:04 -0600<br>X-Clienthost: 106111110097116410609711006410311114100111110119111114107115046099111109<br>X-MailingID: 204012<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Viva Las Vegas <LasVegasExperience204012@vmlocal.com><br>Subject: Bet you love Vegas.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.161908-0500_est.21963-31903+3899@ams.ffl.affinity.com><br>Date: Sun, 23 Nov 2003 16:19:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|-------------|
| 11/23/2003 | Faye <faye@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@vmad min.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for paralegal online educational program | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwfing (fdaye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217171-16988>; Mon, 24 Nov 2003 02:22:07 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.tfl.affinity.com with ESMTP id <217497-16992>; Mon, 24 Nov 2003 02:21:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 24 Nov 2003 01:21:15 -0600<br>X-Clientfout: 102997121101064103111141001111101911114107115046099111109<br>X-MailingID: 204256<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.022126-0500.est.217497-16992+48040@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 02:21:24 -0500 |
| 11/23/2003 | James <james@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@vmad min.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for paralegal online educational program | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwfing (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215040-16993>; Mon, 24 Nov 2003 06:16:09 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.tfl.affinity.com with ESMTP id <217562-16992>; Mon, 24 Nov 2003 02:21:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 24 Nov 2003 01:21:15 -0600<br>X-Clientfout: 106097109101115064103111141001111101911114107115046099111109<br>X-MailingID: 204256<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.022126-0500.est.217562-16992+48041@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 02:21:25 -0500 |
| 11/23/2003 | Jamila <jamila@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@vmad min.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for paralegal online educational program | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwfing (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217176-16981>; Mon, 24 Nov 2003 02:22:07 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.tfl.affinity.com with ESMTP id <217570-16988>; Mon, 24 Nov 2003 02:21:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 24 Nov 2003 01:21:15 -0600<br>X-Clientfout:<br>106097109101080970644103111141040711121991111094107115046099111109<br>X-MailingID: 204256<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.022126-0500.est.217570-16988+47940@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 02:21:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | Jay <jay@gordonworks.co m> | Paralegal Degree <ParalegalDegreeEducation@vmal min.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for paralegal online educational program | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fteling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217193-16986>; Mon, 24 Nov 2003 02:22:07 -0600<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <217443-16988>; Mon, 24 Nov 2003 02:21:26 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 24 Nov 2003 01:21:15 -0600<br>X-ClientHost: 1069712106410311114400111110119111114071150466909111109<br>X-MailingID 204256<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation204256@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov24.022126-0600_est.217443-16988+47941@ams.ttl.affinity.com><br>Date:Mon, 24 Nov 2003 02:21:26 -0600 |
| 11/23/2003 | Jonathan <jonathan@gordonworks.co m> | Paralegal Degree <ParalegalDegreeEducation@vmal min.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for paralegal online educational program | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217193-16992>; Mon, 24 Nov 2003 02:22:07 -0600<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <215860-16981>; Mon, 24 Nov 2003 02:21:26 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 24 Nov 2003 01:21:15 -0600<br>X-ClientHost: 1061711009711604409711006410311114100111141091111191111141071150466909111109<br>X-MailingID 204256<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation204256@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov24.022126-0600_est.215860-16981+47809@ams.ttl.affinity.com><br>Date:Mon, 24 Nov 2003 02:21:26 -0600 |
| 11/23/2003 | Faye <faye@gordonworks.com> | Emode Match <EmodeMatchmaking Online@vmal Free Matchmaking Subscription min.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for matchmaking services | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <212592-12004>; Sun, 23 Nov 2003 17:35:00 -0600<br>Received: from vm101.vmadmin.com ([216.64.222.101]) by ams.ttl.affinity.com with ESMTP id <215832-12001>; Sun, 23 Nov 2003 17:34:22 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 23 Nov 2003 16:33:59 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111141071150466909111109<br>X-MailingID 204024<br>From: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <EmodeMatchmakingOnline204024@replies.virtumundo.com><br>Subject: Free Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Nov23.173422-0600_est.215832-12001+27407@ams.ttl.affinity.com><br>Date:Sun, 23 Nov 2003 17:34:21 -0600 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | James <james@gordonworks.com> | <EmodeMatchmakingOnline@rmail.rmin.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for matchmaking services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamesl@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216500-12005>; Sun, 23 Nov 2003 17:35:00 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <218137-11997>; Sun, 23 Nov 2003 17:34:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 23 Nov 2003 16:33:59 -0600 X-Clienthost: 1069971091011504103111114001111101191111141071150460991111109 X-MailingID: 204024 From: Emode Match <EmodeMatchmakingOnline@rmail.rmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline20402d@replies.virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <23.17342.3-0500_est.218137-11997-27776@jams.ffl.affinity.com> Date: Sun, 23 Nov 2003 17:34:22 -0500 |
| 11/23/2003 | Jamila <jamila@gordonworks.com> | <EmodeMatchmakingOnline@rmail.rmin.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for matchmaking services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215832-12005>; Sun, 23 Nov 2003 17:35:00 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <218840-11998>; Sun, 23 Nov 2003 17:34:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 23 Nov 2003 16:33:59 -0600 X-Clienthost: 1069971091010809706410311111140011110119111114107115046099111109 X-MailingID: 204024 From: Emode Match <EmodeMatchmakingOnline@rmail.rmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline20402d@replies.virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <23.17342.3-0500_est.218840-11998-27857@jams.ffl.affinity.com> Date: Sun, 23 Nov 2003 17:34:22 -0500 |
| 11/23/2003 | Jay <jay@gordonworks.com> | <EmodeMatchmakingOnline@rmail.rmin.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for matchmaking services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216797-12005>; Sun, 23 Nov 2003 17:35:00 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <217743-11997>; Sun, 23 Nov 2003 17:34:25 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 23 Nov 2003 16:33:59 -0600 X-Clienthost: 1069971210640103111141001111011911114107115046099111109 X-MailingID: 204024 From: Emode Match <EmodeMatchmakingOnline@rmail.rmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Emode Match <EmodeMatchmakingOnline20402d@replies.virtumundo.com> Subject: Free Matchmaking Subscription Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <23.17342.5-0500_est.217743-11997-27777@jams.ffl.affinity.com> Date: Sun, 23 Nov 2003 17:34:23 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | Jonathan <jonathan@gordonworks.com> | <EmodeMatchmakingOnline@vmad mm.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for matchmaking services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217164120004>; Sun, 23 Nov 2003 17:35:00 -0600<br>Received: from vm10l.vmadmin.com ([216.64.222.10]) by ams.ttl.affinity.com with ESMTP id <218354120005>; Sun, 23 Nov 2003 17:34:25 -0600<br>Received: from vmadmin.com (192.168.3.11) by vm10l.vmadmin.com with SMTP; 23 Nov 2003 16:33:59 -0600<br>X-ClientHost: 1061111109071016580971100640311114100111110119111114071150460991111109<br>X-MailingID 204024<br>From: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <EmodeMatchmakingOnline20402@vmadmin.com><br>Subject: Free Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.173425-0600_cst.218354-12005+27942@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 17:34:24 -0600 |
| 11/23/2003 | Faye <faye@gordonworks.com> | Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.co m> | Get away to Cabo San Lucas | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Cabo | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <355936273730>; Sun, 23 Nov 2003 22:13:02 -0500<br>Received: from vm21l.vmadmin.com ([216.64.222.21]) by ams.ttl.affinity.com with ESMTP id <356005227733>; Sun, 23 Nov 2003 22:12:10 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm21l.vmadmin.com with SMTP; 23 Nov 2003 21:11:16 -0600<br>X-ClientHost: 10209712101064103111114100111110119111114071150460991111109<br>X-MailingID 204080<br>From: Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Play in Cabo San Lucas <PlayInCaboSanLucas204080@replies.virtumundo.com><br>Subject: Get away to Cabo San Lucas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.221210-0500_cst.356005-27733+12204@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 22:12:10 -0500 |
| 11/23/2003 | Jamila <jamila@gordonworks.com> | Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.co m> | Get away to Cabo San Lucas | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Cabo | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <355931527738>; Sun, 23 Nov 2003 22:13:30 -0500<br>Received: from vm21l.vmadmin.com ([216.64.222.21]) by ams.ttl.affinity.com with ESMTP id <356005627738>; Sun, 23 Nov 2003 22:12:11 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm21l.vmadmin.com with SMTP; 23 Nov 2003 21:11:16 -0600<br>X-ClientHost: 1069710910509709640311114100111110119111114071150460991111109<br>X-MailingID 204080<br>From: Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Play in Cabo San Lucas <PlayInCaboSanLucas204080@replies.virtumundo.com><br>Subject: Get away to Cabo San Lucas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.221211-0500_cst.356005-27738+12562@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 22:12:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | Jay <jay@gordonworks.com> | Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.co m> | Get away to Cabo San Lucas | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Cabo | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <35599969.27732>; Sun, 23 Nov 2003 22:13:30 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <3560063.27733>; Sun, 23 Nov 2003 22:12:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP: 23 Nov 2003 21:11:16 -0600<br>X-ClientHost: 1069971210641031111140011110119911111140071150460990111109<br>X-MailingID: 204080<br>From: Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Play in Cabo San Lucas <PlayInCaboSanLucas204080@replies.virtumundo.com><br>Subject: Get away to Cabo San Lucas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.221212-0500_est.3560063.27733+1220@jams.ftl.affinity.com><br>Date: Sun, 23 Nov 2003 22:12:11 -0500 |
| 11/23/2003 | Jonathan <jonathan@gordonworks.co m> | Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.co m> | | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Cabo | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <35597962.27732>; Sun, 23 Nov 2003 22:13:30 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <3560074.27733>; Sun, 23 Nov 2003 22:12:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP: 23 Nov 2003 21:11:16 -0600<br>X-ClientHost: 1061111009711610409711006410311111400111101191111114071150460990111109<br>X-MailingID: 204080<br>From: Play in Cabo San Lucas <PlayInCaboSanLucas@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Play in Cabo San Lucas <PlayInCaboSanLucas204080@replies.virtumundo.com><br>Subject: Get away to Cabo San Lucas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.221212-0500_est.3560074.27733+1220@jams.ftl.affinity.com><br>Date: Sun, 23 Nov 2003 22:12:12 -0500 |
| 11/23/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com > | Money when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271735148877>; Sun, 23 Nov 2003 13:42:22 -0500<br>Received: from vd208t33.vmlocal.com ([216.21.208.33]) by ams.ftl.affinity.com with ESMTP id <220078-18876>; Sun, 23 Nov 2003 13:41:42 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vd208t33.vmlocal.com with SMTP: 23 Nov 2003 12:41:36 -0600<br>X-ClientHost: 1029071210106410311114000111101191111114071150460990111109<br>X-MailingID: 203907<br>From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Equity Line of Credit <EquityLineOfCredit203907@vmlocal.com><br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.134142-0500_est.220078-18876+24941@jams.ftl.affinity.com><br>Date: Sun, 23 Nov 2003 13:41:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | Jamila <jamila@gordonworks.com> | Refinance <YouRefinanceToday@vmlocal.co m> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Refinancing Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219145-18553>; Sun, 23 Nov 2003 12:34:36 -0500 Received: from vl208-23.vmlocal.com ([216.21.208.23]) by ams.ttl.affinity.com with ESMTP id <219170-18549>; Sun, 23 Nov 2003 12:33:49 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-23.vmlocal.com with SMTP; 23 Nov 2003 11:33:42 -0600 X-Clientfost: 1060971001010097064103111141400111101191111410711504609911109 X-MailingID 204182 From: Refinance <YouRefinanceToday@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Refinance <YouRefinanceToday@vmlocal.com> Subject: When it comes to refinancing, there really is no time like the present. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.123349-0500_est.219370-18549+24294@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 12:33:49 -0500 |
| 11/23/2003 | James <james@gordonworks.com> | Hot Tubs <YouRelaxInAHotTub@vmlocal.co m> | Hot tubs let you melt your stress away. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for Hot Tubs | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216102-18545>; Sun, 23 Nov 2003 21:41:46 -0500 Received: from vl208-65.vmlocal.com ([216.21.208.65]) by ams.ttl.affinity.com with ESMTP id <221914-18552>; Sun, 23 Nov 2003 21:40:27 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-65.vmlocal.com with SMTP; 23 Nov 2003 20:40:19 -0600 X-Clientfost: 106097109101115004103111141400111101191111410711504609911109 X-MailingID 204185 From: Hot Tubs <YouRelaxInAHotTub@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hot Tubs <YouRelaxInAHotTub204185@vmlocal.com> Subject: Hot tubs let you melt your stress away. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.214027-0500_est.221914-18552+30141@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 21:40:27 -0500 |
| 11/23/2003 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com > | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for dating services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216061-12902>; Sun, 23 Nov 2003 11:48:57 -0500 Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <217763-12000>; Sun, 23 Nov 2003 11:48:18 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-39.vmlocal.com with SMTP; 23 Nov 2003 10:48:59 -0600 X-Clientfost: 10609712064103111141400111101191111410711504609911109 X-MailingID 203996 From: Online Personals <OnlinePersonalsAds@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalsAds203996@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.114818-0500_est.217763-12000+23505@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 11:48:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVInEasy@vmlocal.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3555848-27730>; Sun, 23 Nov 2003 20:34:04 -0500 Received: from vl208-52.vmlocal.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <3557123-27737>; Sun, 23 Nov 2003 20:33:03 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-52.vmlocal.com with SMTP; 23 Nov 2003 19:32:59 -0600 X-ClientHost 100097109010109070641031111141000111100139111114071150460991111109 X-MailingID 203819 From: Satellite TV <SatelliteTVInEasy@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVInEasy2003819@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23 203393-0500 est.3557123-27737>1064.5@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 20:33:03 -0500 |
| 11/23/2003 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for low interest credit cards | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21611-20036>; Sun, 23 Nov 2003 11:35:56 -0500 Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <214257-793>; Sun, 23 Nov 2003 11:34:30 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-74.vmlocal.com with SMTP; 23 Nov 2003 10:34:05 -0600 X-ClientHost: 102097121010064103111114000111101191111114071150460991111109 X-MailingID 204105 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter204105@vmlocal.com> Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23 113430-0500 est.214257-793>1436.6@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 11:34:30 -0500 |
| 11/23/2003 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for low interest credit card | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21684.5-4611>; Sun, 23 Nov 2003 14:51:30 -0500 Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <219714-4603>; Sun, 23 Nov 2003 14:50:38 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-71.vmlocal.com with SMTP; 23 Nov 2003 13:50:20 -0600 X-ClientHost: 106097121064103111114000111101191111114071150460991111109 X-MailingID 204103 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter204103@vmlocal.com> Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23 145038-0500 est.219714-4603>2328.1@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 14:50:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|----------|-------------|
| 11/23/2003 | James <james@gordonworks.com> | Gazebo <GreatGazeboSources@vmlocal.com> | Outside, only better | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for gazebo | | X-Persona: <ValueWeb> Received: from out_ouj_fwding (james@gordonworks.com) by ams.ffl.affinity.com id #217205+2002>; Sun, 23 Nov 2003 14:12:37 -0500 Received: from vt208-37.vmlocal.com ([216.21.208.37]) by ams.ffl.affinity.com with ESMTP id <218348+12005>; Sun, 23 Nov 2003 14:11:24 -0500 Received: from vmlocal.com (192.168.1.12) by vt208-37.vmlocal.com with SMTP; 23 Nov 2003 13:11:09 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 204357 From: Gazebo <GreatGazeboSources@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Gazebo <GreatGazeboSources204357@vmlocal.com> Subject: Outside, only better. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.141124-0500_est.218348-12005+25323@ams.ffl.affinity.com> Date: Sun, 23 Nov 2003 14:11:24 -0500 |
| 11/23/2003 | Faye <faye@gordonworks.com> | Laptops At Your Door <L-apopoAtYourDoor@vmlocal.com> | Portable computing for you! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for portable computing | | X-Persona: <ValueWeb> Received: from out_ouj_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217498+789>; Sun, 23 Nov 2003 20:49:15 -0500 Received: from vt208-66.vmlocal.com ([216.21.208.66]) by ams.ffl.affinity.com with ESMTP id <222653-793>; Sun, 23 Nov 2003 20:47:54 -0500 Received: from vmlocal.com (192.168.1.12) by vt208-66.vmlocal.com with SMTP; 23 Nov 2003 19:47:52 -0600 X-ClientHost: 102097121010064103111114100111110119111114107115046099111109 X-MailingID: 203957 From: Laptops At Your Door <L-apopoAtYourDoor@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Laptops At Your Door <LapopoAtYourDoor203957@vmlocal.com> Subject: Portable computing for you! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.204754-0500_est.222653-793+1837@ams.ffl.affinity.com> Date: Sun, 23 Nov 2003 20:47:54 -0500 |
| 11/23/2003 | Jonathan <jonathan@gordonworks.com> | Auto Insurance <FindAutoInsurance@vmlocal.com> | Rest assured, your car's insured | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for auto insurance | | X-Persona: <ValueWeb> Received: from out_ouj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215804+18556>; Sun, 23 Nov 2003 11:48:12 -0500 Received: from vt208-52.vmlocal.com ([216.21.208.52]) by ams.ffl.affinity.com with ESMTP id <216659-18549>; Sun, 23 Nov 2003 11:47:18 -0500 Received: from vmlocal.com (192.168.1.12) by vt208-52.vmlocal.com with SMTP; 23 Nov 2003 10:47:15 -0600 X-ClientHost: 106111110097116010609711106440311111410011101119111114107115046099111109 X-MailingID: 203818 From: Auto Insurance <FindAutoInsurance@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Auto Insurance <FindAutoInsurance203818@vmlocal.com> Subject: Rest assured, your car's insured. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.114718-0500_est.216659-18549+23817@ams.ffl.affinity.com> Date: Sun, 23 Nov 2003 11:47:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | Jay <jay@gordonworks.com> | Home Gym <YouWorkOutAtHome@vmlocal.co m> | Click these links to bring the gym to you now! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad of home gym | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com with ESMTP id <222790-4613>; Sun, 23 Nov 2003 21:11:36 -0500<br>Received: from vl208-51.vmlocal.com ([216.21.208.51]) by ams.ttl.affinity.com with ESMTP id <222889-4610>; Sun, 23 Nov 2003 21:10:46 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-51.vmlocal.com with SMTP; 23 Nov 2003 20:10:38 -0600<br>X-ClientHost: 106997121064103111114001111101191111140711504609911109<br>X-MailingID: 203549<br>From: Home Gym <YouWorkOutAtHome@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Home Gym <YouWorkOutAtHome2038496@vmlocal.com><br>Subject: Click these links to bring the gym to you now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.211046-0500_est.222889-4610+28336@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 21:10:46 -0500 |
| 11/23/2003 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <559294-2773>; Sun, 23 Nov 2003 20:03:46 -0500<br>Received: from vl208-58.vmlocal.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <359275-27732>; Sun, 23 Nov 2003 20:02:50 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-58.vmlocal.com with SMTP; 23 Nov 2003 19:02:47 -0600<br>X-ClientHost: 106111100972116040311114100111110911111140711504609911109<br>X-MailingID: 204150<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt204150@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.200250-0500_est.359275-27732+10137@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 20:02:50 -0500 |
| 11/23/2003 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21491-18555>; Sun, 23 Nov 2003 14:05:32 -0500<br>Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.ttl.affinity.com with ESMTP id <217000-18552>; Sun, 23 Nov 2003 14:04:47 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-34.vmlocal.com with SMTP; 23 Nov 2003 13:04:38 -0600<br>X-ClientHost: 106997109601115064031111141001111011191111140711504609911109<br>X-MailingID: 203798<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Cash Advance <TheCashYouNeedNow203798@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.140447-0500_est.217000-18552+24803@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 14:04:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | James <james@gordonworks.com> | Find your Nerf Bars <FindYourNerfBars@vmadmin.com;Trick your truck.> | Find your Nerf Bars@vmadmin.com;Trick your truck. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for nerf bars | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214382-31894>; Sun, 23 Nov 2003 23:02:38 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ttl.affinity.com with ESMTP id <216695-31896>; Sun, 23 Nov 2003 23:01:56 -0600<br>Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 23 Nov 2003 21:59:01 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991 11109<br>X-MailingID: 204228<br>From: Find your Nerf Bars <FindYourNerfBars@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Find your Nerf Bars <FindYourNerfBars204228@replies.virtumundo.com><br>Subject: Trick out your truck.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.230156-0600_est.213695-31896+9630@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 23:01:56 -0500 |
| | Faye <faye@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.com> | Credit card debt? We can help | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt Relief | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215826-28037>; Sun, 23 Nov 2003 08:25:01 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <214557-28041>; Sun, 23 Nov 2003 08:24:11 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 23 Nov 2003 07:24:01 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114071150460991 11109<br>X-MailingID: 203926<br>From: US Debt Relief <LowerMonthlyDebts@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts203926@replies.virtumundo.com><br>Subject: Credit card debt? We can help<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.082411-0500_est.214557-28041+37416@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 08:24:11 -0500 |
| 11/23/2003 | James <james@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.com> | Credit card debt? We can help | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt Relief | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216630-795>; Sun, 23 Nov 2003 08:25:01 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <216901-790>; Sun, 23 Nov 2003 08:23:12 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 23 Nov 2003 07:24:01 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991 11109<br>X-MailingID: 203926<br>From: US Debt Relief <LowerMonthlyDebts@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts203926@replies.virtumundo.com><br>Subject: Credit card debt? We can help<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov23.082412-0500_est.216901-790+1310@ams.ttl.affinity.com><br>Date: Sun, 23 Nov 2003 08:24:11 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2003 | Jamila <jamila@gordonworks.com m> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Credit card debt? We can help | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt Relief | | X-Persona: <ValueWeb> Received: from cust_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213463-791>; Sun, 23 Nov 2003 08:25:01 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <216943-20037>; Sun, 23 Nov 2003 08:24:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 23 Nov 2003 07:24:01 -0600 X-ClientHost 10609710010010007064103111114100111110119111114107115046099111109 X-MailingID 203926 From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts@replies.virtumundo.com> Subject: Credit card debt? We can help Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.082412-0500_est.216943-20037+37854@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 08:24:12 -0500 |
| 11/23/2003 | Jay <jay@gordonworks.com m> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Credit card debt? We can help | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt Relief | | X-Persona: <ValueWeb> Received: from cust_csq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215636-788>; Sun, 23 Nov 2003 08:25:01 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <216994-795>; Sun, 23 Nov 2003 08:24:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 23 Nov 2003 07:24:01 -0600 X-ClientHost 10609712106410311114100111110119111114107115046099111109 X-MailingID 203926 From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts@replies.virtumundo.com> Subject: Credit card debt? We can help Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.082412-0500_est.216994-795+1295@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 08:24:12 -0500 |
| 11/23/2003 | Jonathan <jonathan@gordonworks.com m> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Credit card debt? We can help | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt Relief | | X-Persona: <ValueWeb> Received: from cust_csq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216706-787>; Sun, 23 Nov 2003 08:25:01 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <217051-790>; Sun, 23 Nov 2003 08:24:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 23 Nov 2003 07:24:01 -0600 X-ClientHost 10611111009710104097711006410311114100111110119111114107115046099111109 X-MailingID 203926 From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts@replies.virtumundo.com> Subject: Credit card debt? We can help Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov23.082414-0500_est.217051-790+1310@ams.ttl.affinity.com> Date: Sun, 23 Nov 2003 08:24:12 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | James <james@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | DirecTV Ad | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fseling (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <217383-1077>; Mon, 24 Nov 2003 18:25:10 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.tfl.affinity.com with ESMTP id <217332-1080>; Mon, 24 Nov 2003 18:24:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 24 Nov 2003 17:24:02 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 204436<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline204436@replies.virtumundo.com><br>Subject: DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.182404-0600_est.217352-1080+1005@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 18:24:03 -0500 |
| 11/24/2003 | Jamila <jamila@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | DirecTV Ad | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fseling (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <217516-1077>; Mon, 24 Nov 2003 18:25:10 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.tfl.affinity.com with ESMTP id <217361-1081>; Mon, 24 Nov 2003 18:24:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 24 Nov 2003 17:24:02 -0600<br>X-ClientHost:<br>106097109101108097064103111114100111110119111114107115046099111109<br>X-MailingID: 204436<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline204436@replies.virtumundo.com><br>Subject: DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.182404-0600_est.217361-1081+810@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 18:24:03 -0500 |
| 11/24/2003 | Faye <faye@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | DirecTV Ad | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217381-1075>; Mon, 24 Nov 2003 18:25:10 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.tfl.affinity.com with ESMTP id <217330-1075>; Mon, 24 Nov 2003 18:24:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 24 Nov 2003 17:24:02 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114107115046099111109<br>X-MailingID: 204436<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline204436@replies.virtumundo.com><br>Subject: DirecTV System plus 3 months of HBO and Free DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.182404-0600_est.217330-1075+1653@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 18:24:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Jay <jay@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | DircTV Ad | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jay@gordonworks.com -- jim@gordonworks.com) by ams.flaffinity.com id <214447-1075>; Mon, 24 Nov 2003 18:25:10 -0500 Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.flaffinity.com with ESMTP id <217371-1076>; Mon, 24 Nov 2003 18:24:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 24 Nov 2003 17:24:02 -0600 X-ClientHost: 1069712106410031111140011110119111114071150460991111109 X-MailingID 204436 From: Digital TV <DigitalTVOfferOnline@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: Digital TV <DigitalTVOfferOnline20443/6@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: DirecTV System plus 3 months of HBO and Free DVD Player Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.182404-0600_est.217373-1076+815@ams.fit.affinity.com> Date:Mon, 24 Nov 2003 18:24:03 -0500 |
| 11/24/2003 | Jonathan <jonathan2@gordonworks.co m> | Digital TV <DigitalTVOfferOnline@vmadmin.co m> | DirecTV System plus 3 months of HBO and Free DVD Player | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | DircTV Ad | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (jonathan@gordonworks.com -- jim@gordonworks.com) by ams.flaffinity.com id <217391-1081>; Mon, 24 Nov 2003 18:25:10 -0500 Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.fit.affinity.com with ESMTP id <217381-1067>; Mon, 24 Nov 2003 18:24:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 24 Nov 2003 17:24:02 -0600 X-ClientHost: 1061711097116104097110064031111140011110119111114071150460991111109 X-MailingID 204436 From: Digital TV <DigitalTVOfferOnline@vmadmin.com> To: Jonathan <jonathan2@gordonworks.com> Reply-To: Digital TV <DigitalTVOfferOnline20443/6@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: DirecTV System plus 3 months of HBO and Free DVD Player Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.182404-0600_est.217381-1067+957@ams.fit.affinity.com> Date:Mon, 24 Nov 2003 18:24:04 -0500 |
| 11/24/2003 | Faye <faye@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for criminal justice degree information | | X-Persona: <ValueWeb> Received: from cust_cnq_fseling (faye@gordonworks.com -- jim@gordonworks.com) by ams.flaffinity.com id <214439-0579>; Tue, 25 Nov 2003 02:32:59 -0500 Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.fit.affinity.com with ESMTP id <214854-9580>; Tue, 25 Nov 2003 02:31:25 -0500 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 25 Nov 2003 01:31:24 -0600 X-ClientHost: 102097121010641031111140011110119111114071150460991111109 X-MailingID 204675 From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Criminal Justice Degree <CriminalJusticeDegree204675@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Earn a Criminal Justice degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.023125-0500_est.214854-9580+880@ams.fit.affinity.com> Date:Tue, 25 Nov 2003 02:31:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | James <james@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for criminal justice degree information | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214854-9580> Tue, 25 Nov 2003 02:32:50 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <214347-9575> Tue, 25 Nov 2003 02:31:26 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 25 Nov 2003 01:31:24 -0600<br>X-Clienthost: 10609710910115064103111114100111110119111114071150460991111109<br>X-MailingID: 204675<br>From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree204675@replies.virtumundo.com><br>Subject: Earn a Criminal Justice degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.023126-0500_est.214347-9575+731@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 02:31:25 -0500 |
| 11/24/2003 | Jamila <jamila@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for criminal justice degree information | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214347-9573> Tue, 25 Nov 2003 02:32:50 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <215437-9575> Tue, 25 Nov 2003 02:31:28 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 25 Nov 2003 01:31:24 -0600<br>X-Clienthost: 106097109105108097064103111114100111110119111114071150460991111109<br>X-MailingID: 204675<br>From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree204675@replies.virtumundo.com><br>Subject: Earn a Criminal Justice degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.023128-0500_est.215437-9575+738@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 02:31:28 -0500 |
| 11/24/2003 | Jay <jay@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for criminal justice degree information | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214035-9572> Tue, 25 Nov 2003 02:32:50 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <213003-9575> Tue, 25 Nov 2003 02:31:29 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 25 Nov 2003 01:31:24 -0600<br>X-Clienthost: 10609712106410311111410011111011911111407115046099111109<br>X-MailingID: 204675<br>From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree204675@replies.virtumundo.com><br>Subject: Earn a Criminal Justice degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.023129-0500_est.213003-9575+739@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 02:31:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Jonathan <jonathan@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice degree Online! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for criminal justice degree information | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +214890-9579>; Tue, 25 Nov 2003 02:32:50 -0500<br>Received: from ven993.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <214035-9579>; Tue, 25 Nov 2003 02:31:29 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven993.vmadmin.com with SMTP: 25 Nov 2003 01:31:24 -0600<br>X-ClientHost:<br>106111110997111064603111114100111110119111114071150460990111109<br>X-MailingID 204675<br>From: Criminal Justice-Degree <CriminalJusticeDegree@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree204675@replies.virtumundo.com><br>Subject: Earn a Criminal Justice degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.023129-0500_est.214035-9579+7706@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 02:31:28 -0500 |
| 11/24/2003 | Jonathan <jonathan@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for credit repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2715230-29470>; Mon, 24 Nov 2003 14:39:57 -0500<br>Received: from vl286-19.vmlocal.com ([216.21.208.19]) by ams.ttl.affinity.com with ESMTP id <2715759-29473>; Mon, 24 Nov 2003 14:35:14 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl286-19.vmlocal.com with SMTP: 24 Nov 2003 13:35:11 -0600<br>X-ClientHost:<br>106111110997111064603111114100111110119111114071150460990111109<br>X-MailingID 204895<br>From: Credit Repair Centers <CreditRepairCenters@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters204895@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.143514-0500_est.2715759-29473+684@ams.ttl.affinity.com><br>Date:Mon, 24 Nov 2003 14:35:14 -0500 |
| 11/24/2003 | Jay <jay@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | Flowers to make you fall in love with the season. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Flower sales offer ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213476-11995>; Mon, 24 Nov 2003 14:20:11 -0500<br>Received: from vl286-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <213339-12003>; Mon, 24 Nov 2003 14:19:42 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl286-74.vmlocal.com with SMTP: 24 Nov 2003 13:19:41 -0600<br>X-ClientHost: 106097121064603111114100111110119111114071150460990111109<br>X-MailingID 205042<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices205042@vmlocal.com><br>Subject: Flowers to make you fall in love with the season.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.141942-0500_est.213339-12003+2030@ams.ttl.affinity.com><br>Date:Mon, 24 Nov 2003 14:19:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | James <james@gordonworks.com> | Online Personals <OnlinePersonalAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for dating services | | X-Persona: <ValueWeb><br>Received: from cust_enq_Feding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <217942.20036>; Mon, 24 Nov 2003 12:52:47 -0500<br>Received: from vJ208-59.vmlocal.com ([216.21.208.59]) by ams.tfl.affinity.com with ESMTP id <218142-793>; Mon, 24 Nov 2003 12:51:38 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-59.vmlocal.com with SMTP; 24 Nov 2003 11:51:29 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111111114071115046099111109<br>X-MailingID: 204669<br>From: Online Personals <OnlinePersonalAds@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Online Personals <OnlinePersonalAds@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.125138-0500_est-218142-793+2430?@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 12:51:38 -0500 |
| 11/24/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringsCenters@vmlocal.com> | Window coverings that wow. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for window coverings | | X-Persona: <ValueWeb><br>Received: from cust_enq_Feding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <3557600.27737>; Mon, 24 Nov 2003 23:03:56 -0500<br>Received: from vJ208-23.vmlocal.com ([216.21.208.23]) by ams.tfl.affinity.com with ESMTP id <3556779-2739>; Mon, 24 Nov 2003 23:02:52 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vJ208-23.vmlocal.com with SMTP; 24 Nov 2003 22:02:50 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111111114071115046099111109<br>X-MailingID: 204761<br>From: Window Covering <WindowCoveringsCenters@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Window Covering <WindowCoveringsCenters@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Window coverings that wow.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.230252-0500_est-3556779-2739+3262?@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 23:02:51 -0500 |
| 11/24/2003 | Faye <faye@gordonworks.com> | Handbags <ThePerfectHandbag@vmadmin.com> | Hundreds of handbags for every style. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Handbag Ad | | X-Persona: <ValueWeb><br>Received: from cust_enq_faye (faye@gordonworks.com --> jim@gordonworks.com by ams.tfl.affinity.com id <216701-1091>; Mon, 24 Nov 2003 23:07:57 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.tfl.affinity.com with ESMTP id <219363-1888>; Mon, 24 Nov 2003 23:06:29 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 24 Nov 2003 22:06:12 -0600<br>X-ClientHost: 102097121101064031111114100111110119111114071115046099111109<br>X-MailingID: 204965<br>From: Handbags <ThePerfectHandbag@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Handbags <ThePerfectHandbag204965@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Hundreds of handbags for every style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.230629-0500_est-219363-1888+3449?@ams.tfl.affinity.com><br>Date: Mon, 24 Nov 2003 23:06:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Jamila <jamila@gordonworks.com> | Handbags <ThePerfectHandbag@vmadmin.com> | Hundreds of handbags for every style. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Handbag Ad | | X-Persona: <ValueWeb> Received: from user_enq_fwd(org (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216945-1087>; Mon, 24 Nov 2003 23:07:57 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id <214595-1081>; Mon, 24 Nov 2003 23:06:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 24 Nov 2003 22:06:12 -0600 X-ClientHost: 10609710010109070640311111140011110119011114071150460991111109 X-MailingID 204965 From: Handbags <ThePerfectHandbag@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handbags <ThePerfectHandbag@204965@replies.vmadmin.com> Subject: Hundreds of handbags for every style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.230630-0500_est.214595-1081+3593@ams.ttl.affinity.com> Date:Mon, 24 Nov 2003 23:06:30 -0500 |
| 11/24/2003 | Jay <jay@gordonworks.com> | Handbags <ThePerfectHandbag@vmadmin.com> | Hundreds of handbags for every style. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Handbag Ad | | X-Persona: <ValueWeb> Received: from user_enq_fwd(org (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214595-1090>; Mon, 24 Nov 2003 23:07:57 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id <218149-0888>; Mon, 24 Nov 2003 23:06:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 24 Nov 2003 22:06:12 -0600 X-ClientHost: 10609712110640311111140011119011111140071150460991111109 X-MailingID 204965 From: Handbags <ThePerfectHandbag@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handbags <ThePerfectHandbag@204965@replies.vmadmin.com> Subject: Hundreds of handbags for every style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.230631-0500_est.218149-0888+3451@ams.ttl.affinity.com> Date:Mon, 24 Nov 2003 23:06:31 -0500 |
| 11/24/2003 | Jonathan <jonathan@gordonworks.com> | Handbags <ThePerfectHandbag@vmadmin.com> | Hundreds of handbags for every style. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Handbag Ad | | X-Persona: <ValueWeb> Received: from user_enq_fwd(org (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218149-0885>; Mon, 24 Nov 2003 23:07:57 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id <218457-1889>; Mon, 24 Nov 2003 23:06:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 24 Nov 2003 22:06:12 -0600 X-ClientHost: 10611110097116040097110064031111140011110111111401111504609911111109 X-MailingID 204965 From: Handbags <ThePerfectHandbag@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handbags <ThePerfectHandbag@204965@replies.vmadmin.com> Subject: Hundreds of handbags for every style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.230633-0500_est.218457-1889+3689@ams.ttl.affinity.com> Date:Mon, 24 Nov 2003 23:06:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Faye <faye@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Meeting someone special has never been easier | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | online dating service | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2722392-30408>; Mon, 24 Nov 2003 22:05.55 -0500<br>Received: from vl208-52.vmlocal.com ([216.21.208.52]) by ams.ffl.affinity.com with ESMTP id <2733814-30406>; Mon, 24 Nov 2003 21:41:19 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-52.vmlocal.com with SMTP; 24 Nov 2003 20:40:51 -0600<br>X-Clientfost: 10299712110010641031111411001111011911114071115846099111109<br>X-MailingID? 204572<br>From: Online Dating Service <OnlineDatingService@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Meeting someone special has never been easier<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.214119-0500_est.2733814-30406+1758@ams.ffl.affinity.com><br>Date: Mon, 24 Nov 2003 21:41:19 -0500 |
| 11/24/2003 | Faye <faye@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2256-79-24926>; Mon, 24 Nov 2003 09:52:11 -0500<br>Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.ffl.affinity.com with ESMTP id <225836-24923>; Mon, 24 Nov 2003 09:51:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm991.vmadmin.com with SMTP; 24 Nov 2003 08:50:17 -0600<br>X-Clientfost: 10299712110010641031111411001111011911114071115846099111109<br>X-MailingID: 204699<br>From: Online Prescription Medication <OnlinePrescriptionMedication@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.095125-0500_est.225836-24923+6234@ams.ffl.affinity.com><br>Date: Mon, 24 Nov 2003 09:51:24 -0500 |
| 11/24/2003 | James <james@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication@vmadmin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <226334-24925>; Mon, 24 Nov 2003 09:56:10 -0500<br>Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.ffl.affinity.com with ESMTP id <226145-24922>; Mon, 24 Nov 2003 09:55:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm991.vmadmin.com with SMTP; 24 Nov 2003 08:50:17 -0600<br>X-Clientfost: 106097109001115064103111141101111011911114071115846099111109<br>X-MailingID: 204699<br>From: Online Prescription Medication <OnlinePrescriptionMedication@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.095511-0500_est.226145-24922+6364@ams.ffl.affinity.com><br>Date: Mon, 24 Nov 2003 09:55:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Jamila <jamila@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication@vm admin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb><br>Received: from cust_roq_Peeling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22474&24926> Mon, 24 Nov 2003 09:56:24 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <22605-24927> Mon, 24 Nov 2003 09:55:59 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm091.vmadmin.com with SMTP; 24 Nov 2003 08:50:17 -0600<br>X-ClientHost 10609710f010f0307064103111114100111101191111141071156460991111109<br>X-MailingID P_204699<br>From: Online Prescription Medication <OnlinePrescriptionMedication@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication204699@zrplex.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.095559-0500_est.22605-24927+664%@ams.ttl.affinity.com><br>Date: Mon, 24 Nov 2003 09:55:59 -0500 |
| 11/24/2003 | Jay <jay@gordonworks.com> | Online Prescription Medication <OnlinePrescriptionMedication@vm admin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb><br>Received: from cust_roq_Peeling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22510224918> Mon, 24 Nov 2003 09:56:24 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <22543224919> Mon, 24 Nov 2003 09:56:03 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm091.vmadmin.com with SMTP; 24 Nov 2003 08:50:17 -0600<br>X-ClientHost 10609712106410311114100111101191111141071156460991111109<br>X-MailingID P_204699<br>From: Online Prescription Medication <OnlinePrescriptionMedication@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication204699@zrplex.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.095603-0500_est.22543-24919+607%@ams.ttl.affinity.com><br>Date: Mon, 24 Nov 2003 09:56:02 -0500 |
| 11/24/2003 | Jonathan <jonathan@gordonworks.co m> | Online Prescription Medication <OnlinePrescriptionMedication@vm admin.com> | Order Reliable Online Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for online prescription drugs | | X-Persona: <ValueWeb><br>Received: from cust_roq_Peeling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22607324925> Mon, 24 Nov 2003 09:56:58 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <22601124926> Mon, 24 Nov 2003 09:56:12 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm091.vmadmin.com with SMTP; 24 Nov 2003 08:50:17 -0600<br>X-ClientHost 10611110097116010497710064103111114100111101191111141071156460901111109<br>X-MailingID P_204699<br>From: Online Prescription Medication <OnlinePrescriptionMedication@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription Medication <OnlinePrescriptionMedication204699@zrplex.virtumundo.com><br>Subject: Order Reliable Online Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.095612-0500_est.22601l-24926+10%@ams.ttl.affinity.com><br>Date: Mon, 24 Nov 2003 09:56:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Ready to book a flight? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | airline ticket offer | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2726884-30421>; Tue, 25 Nov 2003 01:00 -0500 Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ttl.affinity.com with ESMTP id <2747014-30430>; Mon, 24 Nov 2003 22:21:08 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-46.vmlocal.com with SMTP; 24 Nov 2003 21:20:33 -0600 X-ClientHost: 1060971091051080970643031114100111101191111410071150460991111109 X-MailingID 205004 From: Airline Tickets <AirlineTicketDepot@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot205004@vmlocal.com> Subject: Ready to book a flight? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.222108-0500_est.274701434430+1963@ams.ttl.affinity.com> Date: Mon, 24 Nov 2003 22:21:08 -0500 |
| 11/24/2003 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213354-12004>; Mon, 24 Nov 2003 10:57:42 -0500 Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <216924-12001>; Mon, 24 Nov 2003 10:56:13 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-74.vmlocal.com with SMTP; 24 Nov 2003 09:56:13 -0600 X-ClientHost: 1060971091051080970643031114100111101191111410071150460991111109 X-MailingID 204835 From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt204835@vmlocal.com> Subject: Ready to reduce your debt? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.105613-0500_est.216924-12001+38441@ams.ttl.affinity.com> Date: Mon, 24 Nov 2003 10:56:13 -0500 |
| 11/24/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVillEasy@vmlocal.com> | Satellite TV – 16's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Satellite TV ad | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213694-1127>; Mon, 24 Nov 2003 19:41:39 -0500 Received: from vl208-63.vmlocal.com ([216.21.208.63]) by ams.ttl.affinity.com with ESMTP id <217126-1126>; Mon, 24 Nov 2003 19:40:40 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-63.vmlocal.com with SMTP; 24 Nov 2003 18:40:40 -0600 X-ClientHost: 1060971210641031114100111101191111410071150460991111109 X-MailingID 204501 From: Satellite TV <SatelliteTVillEasy@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVillEasy204501@vmlocal.com> Subject: Satellite TV -- 16's fun, easy, and affordable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.194040-0500_est.217126-1126+3699@ams.ttl.affinity.com> Date: Mon, 24 Nov 2003 19:40:40 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Jonathan <jonathan@gordenworks.co m> | Satellite TV <SatelliteTV1af-asy@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com; gordenworks.com | Satellite TV ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordenworks.com – > jim@gordenworks.com) by ams.ftl.affinity.com id <21307b0-131> : Mon, 24 Nov 2003 19:41:52 -0500 Received: from v3208-63.vmlocal.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <21978c127> : Mon, 24 Nov 2003 19:40:41 -0500 Received: from vmlocal.com (192.168.1.12) by v3208-63.vmlocal.com with SMTP: 24 Nov 2003 18:40:40 -0600 X-ClientHost: 106111110097110640971106641031111141001111101191111141071150460099111109 X-MailingID 20450 From: Satellite TV <SatelliteTV1af-asy@vmlocal.com> To: Jonathan <jonathan@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTV1af-asy@vmlocal.com> Subject: Satellite TV – It's fun, easy, and affordable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.194041-0500.est.213978-1127+3183@ams.ftl.affinity.com> Date: Mon, 24 Nov 2003 19:40:41 -0500 |
| 11/24/2003 | Jonathan <jonathan@gordenworks.co m> | Singles Selector <SinglesSelectSites@vmlocal.com> | Spring into love with the latest dating sites! | See FULL HEADER column | vmlocal.com | affinity.com; gordenworks.com | online dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordenworks.com – > jim@gordenworks.com) by ams.ftl.affinity.com id <35628b4-27734> : Mon, 24 Nov 2003 16:08:45 -0500 Received: from v3208-46.vmlocal.com ([216.21.208.46]) by ams.ftl.affinity.com with ESMTP id <3559528c27733> : Mon, 24 Nov 2003 15:49:42 -0500 Received: from vmlocal.com (192.168.1.12) by v3208-46.vmlocal.com with SMTP: 24 Nov 2003 14:34:34 -0600 X-ClientHost: 106111110097110640971106641031111141001111101191111141071150460099111109 X-MailingID 204740 From: Singles Selector <SinglesSelectSites@vmlocal.com> To: Jonathan <jonathan@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Singles Selector <SinglesSelectSites204740@vmlocal.com> Subject: Spring into love with the latest dating sites! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.154942-0500.est.3559528-27733+25124@ams.ftl.affinity.com> Date:Mon, 24 Nov 2003 15:49:42 -0500 |
| 11/24/2003 | Jay <jay@gordenworks.com> | Online Dating Service <OnlineDatingService@vmlocal.co m> | Take the guesswork out of meeting someone special. | See FULL HEADER column | vmlocal.com | affinity.com; gordenworks.com | Ad for dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordenworks.com – > jim@gordenworks.com) by ams.ftl.affinity.com id <21311-7.18550> : Mon, 24 Nov 2003 13:58:19 -0500 Received: from v3208-21.vmlocal.com ([216.21.208.21]) by ams.ftl.affinity.com with ESMTP id <219905-18553> : Mon, 24 Nov 2003 13:57:28 -0500 Received: from vmlocal.com (192.168.1.12) by v3208-21.vmlocal.com with SMTP: 24 Nov 2003 12:57:28 -0600 X-ClientHost: 106097121066410311114100111110119111114107115046009911109 X-MailingID 204576 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: Jay <jay@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService204576@vmlocal.com> Subject: Take the guesswork out of meeting someone special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov24.135728-0500.est.219905-18553+41572@ams.ftl.affinity.com> Date:Mon, 24 Nov 2003 13:57:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | James <james@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | web hosting service ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <217909-16981>; Mon, 24 Nov 2003 15:05:25 -0500<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.fil.affinity.com with ESMTP id <220990-16992>; Mon, 24 Nov 2003 15:03:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-31.vmlocal.com with SMTP; 24 Nov 2003 13:56:50 -0600<br>X-Clientfoust: 106097109101115064103111114001111011911114107115046099111109<br>X-MailingID: 204570<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Web Hosts <ChooseYourWebHost2045706@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: The best web hosting links in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.150354-0600_est.220990-16992-57797@ams.fil.affinity.com><br>Date:Mon, 24 Nov 2003 15:03:54 -0500 |
| 11/24/2003 | Jamila <jamila@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | web hosting service ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <220091-16981>; Mon, 24 Nov 2003 15:05:25 -0500<br>Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.fil.affinity.com with ESMTP id <220130-16991>; Mon, 24 Nov 2003 15:03:55 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-31.vmlocal.com with SMTP; 24 Nov 2003 13:56:50 -0600<br>X-Clientfoust<br>106097109101115064103111114001111011911114107115046099111109<br>X-MailingID: 204570<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Web Hosts <ChooseYourWebHost@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: The best web hosting links in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.150355-0600_est.220130-16991+56250@ams.fil.affinity.com><br>Date:Mon, 24 Nov 2003 15:03:55 -0500 |
| 11/24/2003 | James <james@gordonworks.com> | Custom Garages <CustomGarageIdeas@vmadmin.com> | The house is hers. The garage is yours. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Custom Garage Ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.fil.affinity.com id <215865-1088>; Mon, 24 Nov 2003 22:47:03 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fil.affinity.com with ESMTP id <214919-1090>; Mon, 24 Nov 2003 22:46:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 24 Nov 2003 21:45:43 -0600<br>X-Clientfoust: 106097109101115064103111114001111011911114107115046099111109<br>X-MailingID: 204945<br>From: Custom Garages <CustomGarageIdeas@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Custom Garages <CustomGarageIdeas204945@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: The house is hers. The garage is yours.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.224606-0500_est.214919-1090+329@ams.fil.affinity.com><br>Date:Mon, 24 Nov 2003 22:46:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2003 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday@vmlocal.com> | The latest refinance rates are right here! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Refinancing Ad | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216387-24927>; Mon, 24 Nov 2003 12:44:47 -0500<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <216238-24923>; Mon, 24 Nov 2003 12:43:23 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-37.vmlocal.com with SMTP; 24 Nov 2003 11:43:21 -0600<br>X-ClientHost: 102097121010046103111114100111110119111114107115046099111109<br>X-MailingID: 204560<br>From: Refinance <YouRefinanceToday@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Refinance<YouRefinanceToday204860@vmlocal.com><br>Subject: The latest refinance rates are right here!<br>MIME-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.124323-0600_est-216238-24923=7877@ams.ttl.affinity.com><br>Date: Mon, 24 Nov 2003 12:43:22 -0500 |
| 11/24/2003 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Credit card debt got you down? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Debit reduction service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217869-14518>; Mon, 24 Nov 2003 14:51:24 -0500<br>Received: from vl208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <219059-14519>; Mon, 24 Nov 2003 14:50:16 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-40.vmlocal.com with SMTP; 24 Nov 2003 13:50:14 -0600<br>X-ClientHost: 102097121010046103111114100111110119111114107115046099111109<br>X-MailingID: 204517<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters204517@vmlocal.com><br>Subject: Credit card debt got you down?<br>MIME-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov24.145016-0500_est-218059-14519=3616@ams.ttl.affinity.com><br>Date: Mon, 24 Nov 2003 14:50:14 -0500 |
| 11/25/2003 | Faye <faye@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Automobile donations give someone a lift. | | vmlocal.com | affinity.com; gordonworks.com | how to donate your car | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219986-7305>; Tue, 25 Nov 2003 11:04:19 -0500<br>Received: from vl208-55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <219996-7311>; Tue, 25 Nov 2003 11:03:19 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-55.vmlocal.com with SMTP; 25 Nov 2003 10:03:17 -0600<br>X-ClientHost: 102097121010046103111114100111110119111114107115046099111109<br>X-MailingID: 205496<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation205496@vmlocal.com><br>Subject: Automobile donations give someone a lift.<br>MIME-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.110319-0500_est-219996-7311=8935@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 11:03:19 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Faye <faye@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | Get the Host with the Most! Find Web Hosting services here! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | web hosting service ad | | X-Persona: <ValueWeb> Received: from cust_req_fpdirg (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <221389-30959>; Tue, 25 Nov 2003 16:08:46 -0800 Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.tfl.affinity.com with ESMTP id <226253-30954>; Tue, 25 Nov 2003 16:07:25 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-28.vmlocal.com with SMTP; 25 Nov 2003 15:05:23 -0600 X-ClientHost: 102997121010641031111141001111101191111141071150460990111109 X-MailingID: 205278 From: Web Hosts <ChooseYourWebHost@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Web Hosts <ChooseYourWebHost20527@@vmlocal.com> Subject: Get the Host with the Most! Find Web Hosting services here! MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.160725-0500_est.226253-30954+11177@ams.tfl.affinity.com> Date: Tue, 25 Nov 2003 16:07:25 -0500 |
| 11/25/2003 | James <james@gordonworks.com> | Whirlpool Tubs <RelaxingWhirlpoolTubs@vmlocal.com> | Go from spa to aaahhhh | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | whirlpool tub ad | | X-Persona: <ValueWeb> Received: from cust_req_fpdirg (james@gordonworks.com) by ams.tfl.affinity.com id <218138-3590>; Tue, 25 Nov 2003 10:44:20 -0500 Received: from vl208-34.vmlocal.com ([216.21.208.34]) by ams.tfl.affinity.com with ESMTP id <223500-3590>; Tue, 25 Nov 2003 10:42:57 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-34.vmlocal.com with SMTP; 25 Nov 2003 09:40:56 -0600 X-ClientHost: 10609710901115064103111141001111101191111141071150460990111109 X-MailingID: 205664 From: Whirlpool Tubs <RelaxingWhirlpoolTubs@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Whirlpool Tubs <RelaxingWhirlpoolTubs205664@vmlocal.com> Subject: Go from spa to aaahhhh MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.104257-0500_est.223500-3590+9445@ams.tfl.affinity.com> Date: Tue, 25 Nov 2003 10:42:24 -0500 |
| 11/25/2003 | Faye <faye@gordonworks.com> | Dino Phonics <ImproveYourChildsGrade@vmadmin.com> | Improve your Child's Grades Guaranteed! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer to win phonics program | | X-Persona: <ValueWeb> Received: from cust_req_fpdirg (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218442-25763>; Tue, 25 Nov 2003 08:49:03 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.tfl.affinity.com with ESMTP id <217136-25762>; Tue, 25 Nov 2003 08:48:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 25 Nov 2003 07:47:59 -0600 X-ClientHost: 102997121010641031111141001111101191111141071150460990111109 X-MailingID: 205314 From: Dino Phonics <ImproveYourChildsGrade@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Dino Phonics <ImproveYourChildsGrade205314@replies.virtumundo.com> Subject: Improve your Child's Grades Guaranteed! MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.084801-0500_est.217136-25762+4345@ams.tfl.affinity.com> Date: Tue, 25 Nov 2003 08:48:01 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | James <james@gordonworks.com> | Dino Phonics <ImproveYourChildsGrade@vmadmin.com> | Improve your Child's Grades Guaranteed! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer to win phones program | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218200-25767>; Tue, 25 Nov 2003 08:49:03 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id <218165-25767>; Tue, 25 Nov 2003 08:48:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Nov 2003 07:47:59 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111410715046099111109<br>X-MailingID: 205314<br>From: Dino Phonics <ImproveYourChildsGrade@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dino Phonics <ImproveYourChildsGrade205314@replies.virtumundo.com><br>Subject: Improve your Child's Grades Guaranteed!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.084801-0500_est.218167-25767+4156@ams.ftl.affinity.com><br>Date: Tue, 25 Nov 2003 08:48:01 -0500 |
| 11/25/2003 | Jamila <jamila@gordonworks.com> | Dino Phonics <ImproveYourChildsGrade@vmadmin.com> | Improve your Child's Grades Guaranteed! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer to win phones program | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218425-25767>; Tue, 25 Nov 2003 08:49:03 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id <218248-25768>; Tue, 25 Nov 2003 08:48:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Nov 2003 07:47:59 -0600<br>X-ClientHost: 106097109105108097064103111114001111101191111410715046099111109<br>X-MailingID: 205314<br>From: Dino Phonics <ImproveYourChildsGrade@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dino Phonics <ImproveYourChildsGrade205314@replies.virtumundo.com><br>Subject: Improve your Child's Grades Guaranteed!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.084802-0500_est.218248-25768+4667@ams.ftl.affinity.com><br>Date: Tue, 25 Nov 2003 08:48:01 -0500 |
| 11/25/2003 | Jay <jay@gordonworks.com> | Dino Phonics <ImproveYourChildsGrade@vmadmin.com> | Improve your Child's Grades Guaranteed! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | offer to win phones program | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218167-25769>; Tue, 25 Nov 2003 08:49:03 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id <218346-25768>; Tue, 25 Nov 2003 08:48:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Nov 2003 07:47:59 -0600<br>X-ClientHost: 106097121064103111114001111101191111410715046099111109<br>X-MailingID: 205314<br>From: Dino Phonics <ImproveYourChildsGrade@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dino Phonics <ImproveYourChildsGrade205314@replies.virtumundo.com><br>Subject: Improve your Child's Grades Guaranteed!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.084802-0500_est.218346-25768+4668@ams.ftl.affinity.com><br>Date: Tue, 25 Nov 2003 08:48:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Jonathan <jonathan@gordonworks.com> | Dino Phonics <ImproveYourChildsGrade@vmailnin.com> | Improve your Child's Grades Guaranteed! | See FULL HEADER column | vmailnin.com | affinity.com; gordonworks.com | offer to win phonics program | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id =214236-25761>; Tue, 25 Nov 2003 08:49:03 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id <138557-25769>; Tue, 25 Nov 2003 08:48:02 -0500 Received: from vmadmin.com [192.168.3.11] by vm124.vmadmin.com with SMTP; 25 Nov 2003 07:47:59 -0600 X-Clientf:ost 10611110097116040097110064103111114001111011901111141071150466990111109 X-MailingID 205314 From: Dino Phonics <ImproveYourChildsGrade@vmailnin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dino Phonics <ImproveYourChildsGrade@vmailnin.com> Subject: Improve your Child's Grades Guaranteed! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.084802-0500 est 218557-25769+458$@ams.ttl.affinity.com> Date: Tue, 25 Nov 2003 08:48:02 -0500 |
| 11/25/2003 | Jamila <jamila@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | ad for online dating | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id =221865-32484>; Tue, 25 Nov 2003 13:13:09 -0500 Received: from vf208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <221833-32483>; Tue, 25 Nov 2003 13:12:08 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-40.vmlocal.com with SMTP; 25 Nov 2003 12:11:28 -0600 X-Clientf:ost 106097109105108097064103111114140011110119011111410711504609911109 X-MailingID 205385 From: Online Personals <OnlinePersonalsAds@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalsAds@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.131208-0500 est 221833-32483+9332@ams.ttl.affinity.com> Date: Tue, 25 Nov 2003 13:12:07 -0500 |
| 11/25/2003 | Jonathan <jonathan@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | ad for online dating | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id =221999-32484>; Tue, 25 Nov 2003 13:13:09 -0500 Received: from vf208-40.vmlocal.com ([216.21.208.40]) by ams.ttl.affinity.com with ESMTP id <216590-32483>; Tue, 25 Nov 2003 13:12:16 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-40.vmlocal.com with SMTP; 25 Nov 2003 12:11:28 -0600 X-Clientf:ost 10611110097116040097110064103111114001111011901111141071150466990111109 X-MailingID 205385 From: Online Personals <OnlinePersonalsAds@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalsAds@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.131216-0500 est 216590-32483+9333@ams.ttl.affinity.com> Date: Tue, 25 Nov 2003 13:12:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | James <james@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.co m> | Let your car donation give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | how to donate your car | | X-Persona: <ValueWeb> Received: from cust_ext_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <21891;2;7315> Tue, 25 Nov 2003 14:06:21 -0500 Received: from vf208-52.vmlocal.com ([216.21.208.52]) by ams.ffl.affinity.com with ESMTP id <21272;7311> Tue, 25 Nov 2003 14:05:03 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-52.vmlocal.com with SMTP; 25 Nov 2003 13:05:02 -0600 X-ClientHost: 106097109101115064103111114001111081191111114071150466099111109 X-MailingID: 205494 From: Automobile Donation <AutomobileDonation@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Automobile Donation <AutomobileDonation205494@vmlocal.com> Subject: Let your car donation give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.140503-0500_est.213272;7311=12396@ams.ffl.affinity.com> Date: Tue, 25 Nov 2003 14:05:03 -0500 |
| | Jay <jay@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.co m> | Let your house work for you for a change. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | home equity ad | | X-Persona: <ValueWeb> Received: from cust_ext_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21971;2;0997> Tue, 25 Nov 2003 10:10:32 -0500 Received: from vf208-66.vmlocal.com ([216.21.208.66]) by ams.ffl.affinity.com with ESMTP id <220160;30953> Tue, 25 Nov 2003 10:09:45 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-66.vmlocal.com with SMTP; 25 Nov 2003 09:09:44 -0600 X-ClientHost: 106097121064103111114001191111114071150466099111109 X-MailingID: 205689 From: Home Equity <HomeEquityInfoNow@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Home Equity <HomeEquityInfoNow205689@vmlocal.com> Subject: Let your house work for you for a change. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.100945-0500_est.220160;30953=6435@ams.ffl.affinity.com> Date: Tue, 25 Nov 2003 10:09:45 -0500 |
| 11/25/2003 | James <james@gordonworks.com> | Christmas Ornament <ChristmasOrnament@vmadmin.co m> | Looking for new Christmas ornaments? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | ad for x-mas ornaments | | X-Persona: <ValueWeb> Received: from cust_ext_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219066;081> Tue, 25 Nov 2003 22:12:49 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ffl.affinity.com with ESMTP id <221525;1078> Tue, 25 Nov 2003 22:12:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 25 Nov 2003 21:11:58 -0600 X-ClientHost: 106097110064111115064103111114001111081191111114071150466099111109 X-MailingID: 205306 From: Christmas Ornament <ChristmasOrnament@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Christmas Ornament <ChristmasOrnament205306@replies.virtumundo.com> Subject: Looking for new Christmas ornaments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25.221203-0500_est.221525;1078=473@ams.ffl.affinity.com> Date: Tue, 25 Nov 2003 22:12:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Faye <faye@gordenworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com; gordenworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (faye@gordenworks.com) by ams.ttl.affinity.com id <214721-27882>; Wed, 26 Nov 2003 02:20:07 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <213502-27839>; Wed, 26 Nov 2003 02:19:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 26 Nov 2003 01:19:55 -0600<br>X-ClientHost: 10209712110106410311114100111101191111414071150460991111109<br>X-MailingID: 205425<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com>205425@replies.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.021958-0500_ext-213502-27839+7736@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 02:19:58 -0500 |
| 11/25/2003 | James <jamesj@gordenworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com; gordenworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamesj@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <214696-27847>; Wed, 26 Nov 2003 02:20:07 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <216918-27848>; Wed, 26 Nov 2003 02:19:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 26 Nov 2003 01:19:55 -0600<br>X-ClientHost: 10609710910111504410311114100111101191111414071150460991111109<br>X-MailingID: 205425<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: James <jamesj@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com>205425@replies.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.021958-0500_ext-216918-27848+7373@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 02:19:58 -0500 |
| 11/25/2003 | Jamila <jamila@gordenworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com; gordenworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamila@gordenworks.com) by ams.ttl.affinity.com id <214737-27843>; Wed, 26 Nov 2003 02:20:07 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <216931-27843>; Wed, 26 Nov 2003 02:19:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 26 Nov 2003 01:19:55 -0600<br>X-ClientHost: 1060971091081091097044103111114100111101191111414071150460991111109<br>X-MailingID: 205425<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Jamila <jamila@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com>205425@replies.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.021958-0500_ext-216931-27843+7456@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 02:19:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Jay <jay@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213502:27832>; Wed, 26 Nov 2003 02:20:07 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.tfl.affinity.com with ESMTP id <216986:27842>; Wed, 26 Nov 2003 02:20:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 26 Nov 2003 01:19:55 -0600<br>X-ClientInfo: 106097121064103111114001111101191111114071150460991111109<br>X-MailingID: 205425<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow204525@replies.virturmundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.022000-0500_est.216986-27842+7242@ams.tfl.affinity.com><br>Date: Wed, 26 Nov 2003 02:19:58 -0500 |
| 11/25/2003 | Jonathan <jonathan@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219316:27843>; Wed, 26 Nov 2003 02:20:07 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.tfl.affinity.com with ESMTP id <216982:27841>; Wed, 26 Nov 2003 02:20:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 26 Nov 2003 01:19:55 -0600<br>X-ClientInfo: 1061111009711610407110640311114100111101191111114071150460991111109<br>X-MailingID: 205425<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow204525@replies.virturmundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.022000-0500_est.216982-27841+7203@ams.tfl.affinity.com><br>Date: Wed, 26 Nov 2003 02:19:59 -0500 |
| 11/25/2003 | James <james@gordonworks.com> | Personalized Christmas Ornaments <PersonalizedChristmasOrnaments@vmadmin.com> | Personalized Christmas Ornaments & Limited Time Only | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | ad for personalized xmas ornaments | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218583:8095>; Tue, 25 Nov 2003 16:14:58 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.tfl.affinity.com with ESMTP id <221681:8099>; Tue, 25 Nov 2003 16:14:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 25 Nov 2003 15:14:37 -0600<br>X-ClientInfo: 106097109101115064103111114100111101191111114071150460991111109<br>X-MailingID: 205116<br>From: Personalized Christmas Ornaments <PersonalizedChristmasOrnaments@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Personalized Christmas Ornaments <PersonalizedChristmasOrnaments20516@replies.virturmundo.com><br>Subject: Personalized Christmas Ornaments -- Limited Time Only<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.161441-0500_est.221681-8099+1657@ams.tfl.affinity.com><br>Date: Tue, 25 Nov 2003 16:14:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Jamila <jamila@gordonworks.com> | Princess Storybooks <BooksForAPrincess@vmadmin.co m> | Royal Gifts from your favorite Disney Princess | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | free book offer | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <224184+2b9> Tue, 25 Nov 2003 16:45:14 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <236759-1280> Tue, 25 Nov 2003 16:31:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 25 Nov 2003 15:16:48 -0600<br>X-ClientHost:<br>106097100100109070641031111114100111110119011114107115046099111109<br>X-MailingID 205115<br>From: Princess Storybooks <BooksForAPrincess@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Princess Storybooks <BooksForAPrincess205115@replies.virtumundo.com><br>Subject: Royal Gifts from your favorite Disney Princess<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.163154-0500_est.236759-1280+42@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 16:31:54 -0500 |
| 11/25/2003 | Jonathan <jonathan@gordonworks.co m> | Princess Storybooks <BooksForAPrincess@vmadmin.co m> | Royal Gifts from your favorite Disney Princess | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | free book offer | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230163-1274> Tue, 25 Nov 2003 16:45:14 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <237823-1279> Tue, 25 Nov 2003 16:31:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 25 Nov 2003 15:16:48 -0600<br>X-ClientHost:<br>106111110097116104097110064103111114100111110119011114107115046099111109<br>X-MailingID 205115<br>From: Princess Storybooks <BooksForAPrincess@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Princess Storybooks <BooksForAPrincess205115@replies.virtumundo.com><br>Subject: Royal Gifts from your favorite Disney Princess<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.163156-0500_est.237823-1279+44@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 16:31:54 -0500 |
| 11/25/2003 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet@vmlocal.c om> | Your house. Only better. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | home improvement ad | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <216581+090> Tue, 25 Nov 2003 21:33:08 -0500<br>Received: from vlt286-70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <216649-1080> Tue, 25 Nov 2003 21:32:07 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vlt286-70.vmlocal.com with SMTP; 25 Nov 2003 20:32:06 -0600<br>X-ClientHost: 106097110910115046040311114100111101191114107115046099111109<br>X-MailingID 205189<br>From: Home Improvement Network <HomeImprovementNet@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Improvement Network <HomeImprovementNet205189@vmlocal.com><br>Subject: Your house. Only better.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.213207-0500_est.216649-1080+361@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 21:32:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Faye <faye@gordonworks.com> | Holiday Greeting Card <HolidayGreetingCard@vmadmin.c om> | Say it with a holiday greeting card. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Greeting card ad | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (faye@gordonworks.com) by ams.tfl.affinity.com id <217747-27842>; Tue, 25 Nov 2003 22:30:20 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <219790-27849>; Tue, 25 Nov 2003 22:29:09 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm099.vmadmin.com with SMTP; 25 Nov 2003 21:28:58 -0600 X-ClientHost: 102097121100106410311114100111101191111410071150460991111 09 X-MailingID 205505 From: Holiday Greeting Card <HolidayGreetingCard@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Holiday Greeting Card <HolidayGreetingCard205505@replies.virtumundo.com> Subject: Say it with a holiday greeting card. Message-Id: <03Nov25.222904-0500_est.219790-27849+5634@ams.tfl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Tue, 25 Nov 2003 22:29:08 -0500 |
| 11/25/2003 | Jamila <jamila@gordonworks.com> | Holiday Greeting Card <HolidayGreetingCard@vmadmin.c om> | Say it with a holiday greeting card. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Greeting card ad | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jamila@gordonworks.com) by ams.tfl.affinity.com id <217745-27842>; Tue, 25 Nov 2003 22:30:20 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <220670-27848>; Tue, 25 Nov 2003 22:29:10 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm099.vmadmin.com with SMTP; 25 Nov 2003 21:28:58 -0600 X-ClientHost: 106097109109096410311114100111101191111410071150460991111 09 X-MailingID 205505 From: Holiday Greeting Card <HolidayGreetingCard@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: Holiday Greeting Card <HolidayGreetingCard205505@replies.virtumundo.com> Subject: Say it with a holiday greeting card. Message-Id: <03Nov25.222910-0500_est.220670-27848+5438@ams.tfl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Tue, 25 Nov 2003 22:29:08 -0500 |
| 11/25/2003 | Jay <jay@gordonworks.com> | Holiday Greeting Card <HolidayGreetingCard@vmadmin.c om> | Say it with a holiday greeting card. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Greeting card ad | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jay@gordonworks.com) by ams.tfl.affinity.com id <217777-27842>; Tue, 25 Nov 2003 22:30:20 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <220753-27841>; Tue, 25 Nov 2003 22:29:10 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm099.vmadmin.com with SMTP; 25 Nov 2003 21:28:58 -0600 X-ClientHost: 10609712106410311114100111101191111410071150460991111 09 X-MailingID 205505 From: Holiday Greeting Card <HolidayGreetingCard@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: Holiday Greeting Card <HolidayGreetingCard205505@replies.virtumundo.com> Subject: Say it with a holiday greeting card. Message-Id: <03Nov25.222910-0500_est.220753-27841+5353@ams.tfl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Tue, 25 Nov 2003 22:29:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Jonathan <jonathan@gordonworks.com> | Holiday Greeting Card <HolidayGreetingCard@vmadmin.com> | Say it with a holiday greeting card. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Greeting card ad | | X-Persona: <ValueWeb> Received: from cust_enq_fseling [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <213443-27842>; Tue, 25 Nov 2003 22:30:20 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ffl.affinity.com with ESMTP id <220760-27851>; Tue, 25 Nov 2003 22:29:10 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 25 Nov 2003 21:28:58 -0600 X-ClientHost: 1061111109971104040971106410311114100111110191111114071150460990111109 X-MailingID 205505 From: Holiday Greeting Card <HolidayGreetingCard@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Holiday Greeting Card <HolidayGreetingCard205505@replies.virtumundo.com> Subject: Say it with a holiday greeting card. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25 222910-0500 ext 220760-27851+5691@ams.ffl.affinity.com> Date: Tue, 25 Nov 2003 22:29:10 -0500 |
| 11/25/2003 | Jay <jay@gordonworks.com> | Four Seasons <TheBestWineAround@vmadmin.com> | Complimentary Bottles of Wine and Corkscrew w/ order | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | wine ad | | X-Persona: <ValueWeb> Received: from cust_enq_fseling [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <3562643-10316>; Tue, 25 Nov 2003 17:38:04 -0500 Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ffl.affinity.com with ESMTP id <3562817-10316>; Tue, 25 Nov 2003 17:37:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 25 Nov 2003 16:37:17 -0600 X-ClientHost: 10609712106410311114100111101191111114071150460990111109 X-MailingID 205114 From: Four Seasons <TheBestWineAround@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Four Seasons <TheBestWineAround205114@replies.virtumundo.com> Subject: Complimentary Bottles of Wine and Corkscrew w/ order. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25 173719-0500 ext 3562817-10316+1341@ams.ffl.affinity.com> Date: Tue, 25 Nov 2003 17:37:19 -0500 |
| 11/25/2003 | Faye <faye@gordonworks.com> | The Wine Lovers Club <GiveTheGiftOfWine@vmadmin.com> | Complimentary Fifty-Nine Dollar WINE and CORKSCREW w/order | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | ad to join wine lovers club with complimentary wine and corkscrew | | X-Persona: <ValueWeb> Received: from cust_enq_fseling [faye@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <2193547388>; Tue, 25 Nov 2003 16:20:22 -0500 Received: from vm152.vmadmin.com ([216.64.222.152]) by ams.ffl.affinity.com with ESMTP id <2142782986>; Tue, 25 Nov 2003 16:19:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm152.vmadmin.com with SMTP; 25 Nov 2003 15:19:23 -0600 X-ClientHost: 10209712110604103111114100111101191111114071150460990111109 X-MailingID 205113 From: The Wine Lovers Club <GiveTheGiftOfWine@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: The Wine Lovers Club <GiveTheGiftOfWine205113@replies.virtumundo.com> Subject: Complimentary Fifty-Nine Dollar WINE and CORKSCREW w/order Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov25 161926-0500 ext 214278-7308+15255@ams.ffl.affinity.com> Date: Tue, 25 Nov 2003 16:19:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Faye <faye@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_enq_Feeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3562722-10334>; Tue, 25 Nov 2003 21:41:59 -0500<br>Received: from vl208v20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <3562930-10118>; Tue, 25 Nov 2003 21:41:30 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208v20.vmlocal.com with SMTP; 25 Nov 2003 20:41:27 -0600<br>X-ClientHost: 10209712110106410131114100111110119111141071150460990111109<br>X-MailingID: 205181<br>From Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow20518@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.214130-0500_est.3562930-10118+3087@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 21:41:29 -0500 |
| 11/25/2003 | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_enq_Feeling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3558638-10333>; Tue, 25 Nov 2003 21:41:58 -0500<br>Received: from vl208v20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <3593023-10333>; Tue, 25 Nov 2003 21:41:30 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208v20.vmlocal.com with SMTP; 25 Nov 2003 20:41:27 -0600<br>X-ClientHost: 10609712110641013111114100111110119111141071150460990111109<br>X-MailingID: 205181<br>From Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow20518@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.214130-0500_est.3563023-10333+3189@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 21:41:29 -0500 |
| 11/25/2003 | Jonathan <jonathan@gordonworks.co m> | Cash Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for cash advance services | | X-Persona: <ValueWeb><br>Received: from cust_enq_Feeling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3557194-10333>; Tue, 25 Nov 2003 21:41:58 -0500<br>Received: from vl208v20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <3562800-10333>; Tue, 25 Nov 2003 21:41:30 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208v20.vmlocal.com with SMTP; 25 Nov 2003 20:41:27 -0600<br>X-ClientHost: 10611110997110106410031114100111114071111041071150460990111109<br>X-MailingID: 205181<br>From Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow20518@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.214130-0500_est.3562800-10333+3190@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 21:41:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Jay <jay@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant. High speed gratification. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | ad for highspeed internet | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218649-32323>; Tue, 25 Nov 2003 13:22:41 -0500<br>Received: from vl208-38.vmlocal.com ([216.21.208.38]) by ams.ttl.affinity.com with ESMTP id <220456-32323>; Tue, 25 Nov 2003 13:21:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-38.vmlocal.com with SMTP; 25 Nov 2003 12:19:52 -0600<br>X-ClientHost: 106997121064103111114001111011911111407115046099111109<br>X-MailingID: 205294<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet205294@vmlocal.com><br>Subject: Upgrade to instant gratification.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.132154-0500_est.220456-32323+10735@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 13:21:53 -0500 |
| | Jonathan <jonathan@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant. High speed gratification. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | ad for highspeed internet | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214498-32323>; Tue, 25 Nov 2003 13:22:41 -0500<br>Received: from vl208-38.vmlocal.com ([216.21.208.38]) by ams.ttl.affinity.com with ESMTP id <220382-32323>; Tue, 25 Nov 2003 13:21:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-38.vmlocal.com with SMTP; 25 Nov 2003 12:19:52 -0600<br>X-ClientHost: 1061111009711604097110064103111114100111110911111407115046099111109<br>X-MailingID: 205294<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet205294@vmlocal.com><br>Subject: Upgrade to instant gratification.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.132154-0500_est.220382-32323+10736@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 13:21:53 -0500 |
| 11/25/2003 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant. High speed internet | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | highspeed internet ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219321-32318>; Tue, 25 Nov 2003 19:18:47 -0500<br>Received: from vl208-16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <219297-32325>; Tue, 25 Nov 2003 19:18:05 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-16.vmlocal.com with SMTP; 25 Nov 2003 18:18:02 -0600<br>X-ClientHost: 106097109103109097064103111114100111110911911111407115046099111109<br>X-MailingID: 205289<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet205289@vmlocal.com><br>Subject: Upgrade to instant. High speed internet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.191805-0500_est.219297-32325+16047@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 19:18:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Visit beautiful Hilton Head now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | ad to visit Hilton Head | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217021.2699>; Tue, 25 Nov 2003 14:36:13 -0500<br>Received: from vf208t23.vmlocal.com ([216.21.208.23]) by ams.ttl.affinity.com with ESMTP id <217006t2622>; Tue, 25 Nov 2003 14:35:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208t23.vmlocal.com with SMTP; 25 Nov 2003 13:33:29 -0600<br>X-ClientHost 1060970910810097064103111141400111101190111141071150460991111109<br>X-MailingID 205522<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hilton Head <VisitHiltonHeadNow205522@vmlocal.com><br>Subject: Visit beautiful Hilton Head now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov25.143532.6500.ext.217608-2622+9205@ams.ttl.affinity.com><br>Date: Tue, 25 Nov 2003 14:35:30 -0500 |
| 11/26/2003 | Faye <faye@gordonworks.com> | Place Your Bets <PlaceMyBetToday@vmadmin.com > | Double Your Winnings Weekends | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215210.3802>; Wed, 26 Nov 2003 17:38:50 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <216285t3795>; Wed, 26 Nov 2003 17:37:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 26 Nov 2003 16:37:48 -0600<br>X-ClientHost 102097121100640103111141400111101191111141071150460991111109<br>X-MailingID 205807<br>From: Place Your Bets <PlaceMyBetToday@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Place Your Bets <PlaceMyBetToday205807@replies.virtumundo.com><br>Subject: Double Your Winnings Weekends<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.173753.6500.ext.216285-3795+8096@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 17:37:51 -0500 |
| 11/26/2003 | James <james@gordonworks.com> | Place Your Bets <PlaceMyBetToday@vmadmin.com > | Double Your Winnings Weekends | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216248t3797>; Wed, 26 Nov 2003 17:38:50 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <215186t3801>; Wed, 26 Nov 2003 17:37:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 26 Nov 2003 16:37:48 -0600<br>X-ClientHost 1060971091010115064103111141400111101191111141071150460991111109<br>X-MailingID 205807<br>From: Place Your Bets <PlaceMyBetToday@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Place Your Bets <PlaceMyBetToday205807@replies.virtumundo.com><br>Subject: Double Your Winnings Weekends<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.173753.6500.ext.215186-3801+8344@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 17:37:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jonathan <jonathan@gordonworks.co m> | National Child Support <NationalChildSupport@vmadmin.c om> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for child support collection services | | X-Persona: <ValueWeb> Received: from cust_esq_fveling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217462-16328>; Wed, 26 Nov 2003 05:58:47 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ftl.affinity.com with ESMTP id <216179-16322>; Wed, 26 Nov 2003 05:58:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 26 Nov 2003 04:57:59 -0600 X-ClientHost 106111100971104069711006410311114100111101191111141071150460991111109 X-MailingID 205111 From: National Child Support <NationalChildSupport@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: National Child Support <NationalChildSupport205111@replyx.virtumundo.com> Subject: At last...the power to collect Back Child Support Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.055801-0500_est.216179-16322+386@ams.ftl.affinity.com> Date: Wed, 26 Nov 2003 05:58:01 -0500 |
| 11/26/2003 | James <jamesl@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fveling (jamesl@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215998-20132>; Wed, 26 Nov 2003 16:34:45 -0500 Received: from vl208-24.vmlocal.com ([216.21.208.24]) by ams.ftl.affinity.com with ESMTP id <214545-20132>; Wed, 26 Nov 2003 16:34:14 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-24.vmlocal.com with SMTP; 26 Nov 2003 15:34:13 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID 206404 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: James <jamesl@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans206404@vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.163414-0500_est.214545-20132+1677@ams.ftl.affinity.com> Date: Wed, 26 Nov 2003 16:34:13 -0500 |
| 11/26/2003 | Jamila <jamila@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Invest in a vacation home! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb> Received: from cust_esq_fveling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218686-16329>; Wed, 26 Nov 2003 23:26:01 -0500 Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.ftl.affinity.com with ESMTP id <218730-16322>; Wed, 26 Nov 2003 23:25:15 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-39.vmlocal.com with SMTP; 26 Nov 2003 22:25:14 -0600 X-ClientHost: 106097109105089706410311111410011110119111114107115046099111109 X-MailingID 206245 From: Time Share Options <TimeShareOptions@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions206245@vmlocal.com> Subject: Invest in a vacation home! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.232515-0500_est.218730-16322+91264@ams.ftl.affinity.com> Date: Wed, 26 Nov 2003 23:25:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jonathan <jonathan@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Invest in a vacation home! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id <214701-16326>; Wed, 26 Nov 2003 23:26:01 -0500<br>Received: from vD88t39.vmlocal.com ([216.21.208.39]) by ams.tfl.affinity.com with ESMTP id <21821S-16329>; Wed, 26 Nov 2003 23:25:15 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vD86t39.vmlocal.com with SMTP; 26 Nov 2003 22:25:14 -0600<br>X-ClientHost:<br>106111110097116104097710064103111114100111110119111114107150460990111109<br>X-MailingID 206245<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions206245@vmlocal.com><br>Subject: Invest in a vacation home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.232515-0500_est.218215-16329+9252@ams.tfl.affinity.com><br>Date: Wed, 26 Nov 2003 23:25:15 -0500 |
| 11/26/2003 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id <21bt2b3tbH2>; Wed, 26 Nov 2003 10:18:51 -0500<br>Received: from vD08t65.vmlocal.com ([216.21.208.65]) by ams.tfl.affinity.com with ESMTP id <215550-3799>; Wed, 26 Nov 2003 10:17:39 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vD08t65.vmlocal.com with SMTP; 26 Nov 2003 09:17:38 -0600<br>X-ClientHost: 102097121100064103111114100111110119111114107150460990111109<br>X-MailingID 206071<br>From: Online Personals <OnlinePersonalAds@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalAds20607@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.101739-0500_est.215350-3799+3413@ams.tfl.affinity.com><br>Date: Wed, 26 Nov 2003 10:17:39 -0500 |
| 11/26/2003 | Jonathan <jonathan@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Meet that someone special right here, right now. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.tfl.affinity.com id <216t58-6322>; Wed, 26 Nov 2003 11:34:02 -0500<br>Received: from vD20t70.vmlocal.com ([216.21.208.70]) by ams.tfl.affinity.com with ESMTP id <217125-16324>; Wed, 26 Nov 2003 11:33:02 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vD26t70.vmlocal.com with SMTP; 26 Nov 2003 10:33:01 -0600<br>X-ClientHost:<br>106111110097116104097710064103111114100111110119111114107150460990111109<br>X-MailingID 205976<br>From: Online Dating Service <OnlineDatingService@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Dating Service <OnlineDatingService205976@vmlocal.com><br>Subject: Meet that someone special right here, right now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.113302-0500_est.217125-16324+3183@ams.tfl.affinity.com><br>Date: Wed, 26 Nov 2003 11:33:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214164-3801>; Wed, 26 Nov 2003 16:12:39 -0600 Received: from vl208-73.vmlocal.com ([216.21.208.73]) by ams.tfl.affinity.com with ESMTP id <212745-3795>; Wed, 26 Nov 2003 16:11:44 -0600 Received: from vmlocal.com (192.168.3.12) by vl208-73.vmlocal.com with SMTP; 26 Nov 2003 15:11:41 -0600 X-ClientHost: 106111100971106407110664103111114100111101191111141071158460990111109 X-MailingID 206390 From: Airline Tickets <AirlineTicketDepot@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot206390@vmlocal.com> Subject: Need airline tickets? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.161141-0500_est.212745-3795+7247@ams.tfl.affinity.com> Date: Wed, 26 Nov 2003 16:11:41 -0500 |
| 11/26/2003 | Faye <faye@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | 3 Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV Service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3557088-1096>; Thu, 27 Nov 2003 02:27:57 -0600 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <3560508-1089>; Thu, 27 Nov 2003 02:26:18 -0600 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 27 Nov 2003 01:26:15 -0600 X-ClientHost: 102097121100640311111410011110119111114107115846099011109 X-MailingID 206331 From: American Satellite <FourRoomsOfDirecTV@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Satellite <FourRoomsOfDirecTV206331@reples.virtumundo.com> Subject: 3 Months of HBO at No Charge with DirecTV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.022618-0500_est.3560508-1089+423@ams.tfl.affinity.com> Date: Thu, 27 Nov 2003 02:26:17 -0500 |
| 11/26/2003 | James <james@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | 3 Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV Service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3559121-1096>; Thu, 27 Nov 2003 02:27:57 -0600 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <3560518-1094>; Thu, 27 Nov 2003 02:26:21 -0600 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 27 Nov 2003 01:26:15 -0600 X-ClientHost: 106097109101064103111114100111111141071158460990111109 X-MailingID 206331 From: American Satellite <FourRoomsOfDirecTV@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Satellite <FourRoomsOfDirecTV206331@reples.virtumundo.com> Subject: 3 Months of HBO at No Charge with DirecTV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.022621-0500_est.3560518-1094+467@ams.tfl.affinity.com> Date: Thu, 27 Nov 2003 02:26:20 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jamila <jamila@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | 3 Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV Service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3559160-1096> Thu, 27 Nov 2003 02:27:57 -0500<br>Received: from vnt092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <3560533-1092> Thu, 27 Nov 2003 02:26:23 -0500<br>Received: from vmadmin.com (192.168.3.11) by vnt092.vmadmin.com with SMTP; 27 Nov 2003 01:26:15 -0600<br>X-ClientHost 1060971691080706410311114100111110119111114107115046099111109<br>X-MailingID 206331<br>From: American Satellite <FourRoomsOfDirecTV@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV206331@eplex.virtumundo.com><br>Subject: 3 Months of HBO at No Charge with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.022623-0500_est.3560533-1092+41.3@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 02:26:23 -0500 |
| 11/26/2003 | Jay <jay@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | 3 Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV Service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3560598-1094> Thu, 27 Nov 2003 02:27:57 -0500<br>Received: from vnt092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <3560546-1092> Thu, 27 Nov 2003 02:26:26 -0500<br>Received: from vmadmin.com (192.168.3.11) by vnt092.vmadmin.com with SMTP; 27 Nov 2003 01:26:15 -0600<br>X-ClientHost 1060971210641031111114100111110119111114107115046099111109<br>X-MailingID 206331<br>From: American Satellite <FourRoomsOfDirecTV@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV206331@eplex.virtumundo.com><br>Subject: 3 Months of HBO at No Charge with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.022626-0500_est.3560546-1092+414@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 02:26:26 -0500 |
| 11/26/2003 | Jonathan <jonathan@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | 3 Months of HBO at No Charge with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV Service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3560518-1096> Thu, 27 Nov 2003 02:27:57 -0500<br>Received: from vnt092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <3560570-1092> Thu, 27 Nov 2003 02:26:28 -0500<br>Received: from vmadmin.com (192.168.3.11) by vnt092.vmadmin.com with SMTP; 27 Nov 2003 01:26:15 -0600<br>X-ClientHost 10611111097116040971106041031111114100111110119111114107115046099111109<br>X-MailingID 206331<br>From: American Satellite <FourRoomsOfDirecTV@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV206331@eplex.virtumundo.com><br>Subject: 3 Months of HBO at No Charge with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.022628-0500_est.3560570-1092+417@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 02:26:27 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jay <jay@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219G21-13543>; Wed, 26 Nov 2003 17:34:31 -0500<br>Received: from v3208c23.vmlocal.com ([216.21.208.231] by ams.ttl.affinity.com with ESMTP id <216G26-13527>; Wed, 26 Nov 2003 17:33:00 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v3208-23.vmlocal.com with SMTP; 26 Nov 2003 16:32:57 -0600<br>X-ClientHost: 1069712160410031111410011110119111114107115046099111109<br>X-MailingID: 206248<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Time Share Options <TimeShareOptions206248@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Own a week in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.173300x0500_ext216628-13527+7018@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 17:32:59 -0500 |
| 11/26/2003 | James <james@gordonworks.com> | Turkey Fryer <TryFryingTheTurkey@vmadmin.com> | A new reason to be thankful. Turkey fryers. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for turkey fryer product | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2718529-18072>; Wed, 26 Nov 2003 23:03:54 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ttl.affinity.com with ESMTP id <2719479-18063>; Wed, 26 Nov 2003 23:02:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 26 Nov 2003 22:02:17 -0600<br>X-ClientHost: 1069071091011150641031111410611110019111114107115046099311109<br>X-MailingID: 206338<br>From: Turkey Fryer <TryFryingTheTurkey@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Turkey Fryer <TryFryingTheTurkey206338@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: A new reason to be thankful. Turkey fryers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.230251x0500_ext2719479-18063+11406@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 23:02:51 -0500 |
| 11/26/2003 | Jamila <jamila@gordonworks.com> | Play Bingo <PlayBigBingoToday@vmadmin.com> | Play Bingo on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online bingo gambling service | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2799G-13541>; Wed, 26 Nov 2003 17:44:50 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <217538-13527>; Wed, 26 Nov 2003 17:43:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 26 Nov 2003 16:43:01 -0600<br>X-ClientHost: 1069071091051080970641031111410011110119111114107115046099111109<br>X-MailingID: 205808<br>From: Play Bingo <PlayBigBingoToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Play Bingo <PlayBigBingoToday205808@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Play Bingo on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.174304x0500_ext217538-13527+7138@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 17:43:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jay <jay@gordonworks.com> | Play Bingo <PlayBigBingoToday@vmadmin.co m> | Play Bingo on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online bingo/gambling service | | X-Persona: <ValueWeb> Received: from cust_rnq_Feding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217001-13541>; Wed, 26 Nov 2003 17:44:50 -0500 Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.tfl.affinity.com with ESMTP id <217716-13527>; Wed, 26 Nov 2003 17:43:04 -0500 Received: from vmadmin.com ([192.168.3.11] by vm098.vmadmin.com with SMTP; 26 Nov 2003 16:43:01 -0600 X-Clientfeol: 106097121064103111140011119111114071150460991111109 X-MailingID: 205888 From: Play Bingo <PlayBigBingoToday@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Play Bingo <PlayBigBingoToday@replies.virtumundo.com> Subject: Play Bingo on us! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.174304-0600_est.217776-13527+7139@ams.tfl.affinity.com> Date: Wed, 26 Nov 2003 17:43:03 -0500 |
| 11/26/2003 | Jonathan <jonathan@gordonworks.co m> | Defender Security <ProtectYourHomes@vmadmin.co > | Protection from crime, fire, & medical emergencies | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for home monitoring product/service | | X-Persona: <ValueWeb> Received: from cust_rnq_Feding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220402-16322>; Wed, 26 Nov 2003 16:21:08 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.tfl.affinity.com with ESMTP id <217027-16322>; Wed, 26 Nov 2003 16:19:32 -0500 Received: from vmadmin.com ([192.168.3.11] by vm103.vmadmin.com with SMTP; 26 Nov 2003 15:19:26 -0600 X-Clientfeol: 106111119097116040097110064031111140011110119111114071150460991111109 X-MailingID: 205810 From: Defender Security <ProtectYourHomes@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Defender Security <ProtectYourHomes20581@replies.virtumundo.com> Subject: Protection from crime, fire, & medical emergencies Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.161932-0600_est.217027-16322+5922@ams.tfl.affinity.com> Date: Wed, 26 Nov 2003 16:19:31 -0500 |
| 11/26/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_rnq_Feding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214602-21813>; Wed, 26 Nov 2003 10:49:05 -0500 Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.tfl.affinity.com with ESMTP id <215480-21819>; Wed, 26 Nov 2003 10:48:07 -0500 Received: from vmlocal.com ([192.168.1.12] by vl208-57.vmlocal.com with SMTP; 26 Nov 2003 09:48:06 -0600 X-Clientfeol: 106097121064103111140011119111114071150460991111109 X-MailingID: 206155 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation206155@vmlocal.com> Subject: Put all your debt into one easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.104807-0600_est.215480-21819+4443@ams.tfl.affinity.com> Date: Wed, 26 Nov 2003 10:48:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 11/26/2003 | Faye <faye@gordonworks.com> | National Child Support <NationalChildSupport@vmadmin.c om> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for child support collection services | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <216845-16329>; Wed, 26 Nov 2003 05:58:47 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ffl.affinity.com with ESMTP id <216888-16326>; Wed, 26 Nov 2003 05:58:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 26 Nov 2003 04:57:59 -0600 X-ClientHost: 102097121010640311114100111101191111410071150460991111109 X-MailingID: 205111 From: National Child Support <NationalChildSupport@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: errorsj@vmadmin.com Errors-To: errorsj@vmadmin.com Reply-To: National Child Support <NationalChildSupport20511@eeplies.virtumundo.com> Subject: At last...the power to collect Back Child Support Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.05580140500_ext216848-16326>4@ams.ffl.affinity.com> Date: Wed, 26 Nov 2003 05:58:00 -0500 |
| 11/26/2003 | James <james@gordonworks.com> | National Child Support <NationalChildSupport@vmadmin.c om> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for child support collection services | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217442-16328>; Wed, 26 Nov 2003 05:58:47 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ffl.affinity.com with ESMTP id <216860-16327>; Wed, 26 Nov 2003 05:58:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 26 Nov 2003 04:57:59 -0600 X-ClientHost: 106097109101114100111111410011110119111141007115046099111109 X-MailingID: 205111 From: National Child Support <NationalChildSupport@vmadmin.com> To: James <james@gordonworks.com> Reply-To: errorsj@vmadmin.com Errors-To: errorsj@vmadmin.com Reply-To: National Child Support <NationalChildSupport20511@eeplies.virtumundo.com> Subject: At last...the power to collect Back Child Support Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.05580140500_ext216860-16327>331@ams.ffl.affinity.com> Date: Wed, 26 Nov 2003 05:58:00 -0500 |
| 11/26/2003 | Jamila <jamila@gordonworks.com> | National Child Support <NationalChildSupport@vmadmin.c om> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for child support collection services | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <217256-16329>; Wed, 26 Nov 2003 05:58:49 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ffl.affinity.com with ESMTP id <214746-16329>; Wed, 26 Nov 2003 05:58:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 26 Nov 2003 04:57:59 -0600 X-ClientHost: 106097109105108097064103111111410011110119111141007115046099111109 X-MailingID: 205111 From: National Child Support <NationalChildSupport@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: errorsj@vmadmin.com Errors-To: errorsj@vmadmin.com Reply-To: National Child Support <NationalChildSupport20511@eeplies.virtumundo.com> Subject: At last...the power to collect Back Child Support Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov26.05580140500_ext214746-16329>337@ams.ffl.affinity.com> Date: Wed, 26 Nov 2003 05:58:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Faye <faye@gordonworks.com> | Contact Lenses <LocateContactLenses@vmlocal.com> | See your way to new Contact Lenses | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for contact lenses | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <212851 20138>; Wed, 26 Nov 2003 15:57:16 -0500<br>Received: from vl208-66.vmlocal.com ([216.21.208.66]) by ams.ffl.affinity.com with ESMTP id <214622 20138>; Wed, 26 Nov 2003 15:56:03 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-66.vmlocal.com with SMTP; 26 Nov 2003 14:56:01 -0600<br>X-Clientloal: 1029971211010641031111410011111101191111410715046099111109<br>X-MailingID: 206180<br>From: Contact Lenses <LocateContactLenses@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Contact Lenses <LocateContactLenses.emses@vmlocal.com<br>Errors-To: errors@vmlocal.com<br>Subject: See your way to new Contact Lenses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.155603-0500.est.214622-20138+146@ams.ffl.affinity.com><br>Date: Wed, 26 Nov 2003 15:56:02 -0500 |
| 11/26/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2173 16 16323>; Wed, 26 Nov 2003 13:50:41 -0500<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ffl.affinity.com with ESMTP id <216609 16330>; Wed, 26 Nov 2003 13:49:25 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-62.vmlocal.com with SMTP; 26 Nov 2003 12:49:25 -0600<br>X-Clientloal: 10609710910810907064103111114100111110119111114107150460990111109<br>X-MailingID: 206153<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation206153@vmlocal.com><br>Subject: Consolidate your debt into one easy payment!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.134925-0500.est.216609-16330+454@ams.ffl.affinity.com><br>Date: Wed, 26 Nov 2003 13:49:25 -0500 |
| 11/26/2003 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214232 317>; Wed, 26 Nov 2003 19:49:21 -0500<br>Received: from vl208-64.vmlocal.com ([216.21.208.64]) by ams.ffl.affinity.com with ESMTP id <218201 322>; Wed, 26 Nov 2003 19:48:27 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-64.vmlocal.com with SMTP; 26 Nov 2003 18:48:26 -0600<br>X-Clientloal: 10609710910115064103111114100111110119111114107150460990111109<br>X-MailingID: 206151<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation206151@vmlocal.com><br>Subject: Consolidate your debt into one easy payment!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.194827-0500.est.218201-322+10152@ams.ffl.affinity.com><br>Date: Wed, 26 Nov 2003 19:48:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | James <jamesi@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <217393-6198> Wed, 26 Nov 2003 14:11:37 -0500<br>Received: from vm208-1.vm06.com ([216.21.208.1]) by ams.ttl.affinity.com with ESMTP id <217037-6198> Wed, 26 Nov 2003 14:10:34 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vm208-1.vm06.com with SMTP; 26 Nov 2003 13:10:33 -0600<br>X-Clientfnol: 106097109101115064103111114100111110111911111411071150466991111109<br>X-MailingID: 206229<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt206229@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.141034-0600_est.217037-6198+5475@ams.ttl.affinity.com><br>Date:Wed, 26 Nov 2003 14:10:33 -0600 |
| 11/26/2003 | Jay <jay@gordonworks.com> | National Child Support <NationalChildSupport@vmlocal.com> | At last...the power to collect Back Child Support | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for child support collection services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217573-16328> Wed, 26 Nov 2003 05:58:47 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ttl.affinity.com with ESMTP id <216098-16322> Wed, 26 Nov 2003 05:58:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 26 Nov 2003 04:57:59 -0600<br>X-Clientfnol: 106097121060410311114001110119111140711504669911111109<br>X-MailingID: 205111<br>From: National Child Support <NationalChildSupport@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: National Child Support <NationalChildSupport205111@optics.virtumundo.com><br>Subject: At last...the power to collect Back Child Support<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.055801-0500_est.216098-16322+3796@ams.ttl.affinity.com><br>Date:Wed, 26 Nov 2003 05:58:01 -0500 |
| 11/26/2003 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Stay connected with these great cell phone offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cell phones | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216411-3326> Wed, 26 Nov 2003 20:55:40 -0500<br>Received: from vl208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <218284-326> Wed, 26 Nov 2003 19:54:28 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-64.vmlocal.com with SMTP; 26 Nov 2003 19:54:28 -0600<br>X-Clientfnol: 102097121010064103111114100111110111911111411071150466991111109<br>X-MailingID: 205836<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials205836@vmlocal.com><br>Subject: Stay connected with these great cell phone offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.205428-0500_est.218284-326+1071@ams.ttl.affinity.com><br>Date:Wed, 26 Nov 2003 20:54:28 -0600 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Stay connected with these great cell phone offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cell phones | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (Jay@gordonworks.com ) --> jim@gordonworks.com) by ams.ttl.affinity.com id <215163-319>; Wed, 26 Nov 2003 20:55:40 -0500<br>Received: from vl208-64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <215377-325>; Wed, 26 Nov 2003 20:54:29 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-64.vmlocal.com with SMTP; 26 Nov 2003 19:54:28 -0600<br>X-ClientHost: 106097121060410311114400111101191111140071158460991111109<br>X-MailingID 205836<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials205836@vmlocal.com><br>Subject: Stay connected with these great cell phone offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.205429-0500_est-218377-325+10890@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 20:54:28 -0500 |
| 11/26/2003 | Faye <faye@gordonworks.com> | Christmas Lights <Christmas-Lights@vmadmin.com> | There's no such thing as too many Christmas lights. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for christmas lights | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (Faye@gordonworks.com ) --> jim@gordonworks.com) by ams.ttl.affinity.com id <214011-17827>; Wed, 26 Nov 2003 22:53:30 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <215219-17824>; Wed, 26 Nov 2003 22:52:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 26 Nov 2003 21:52:42 -0600<br>X-ClientHost: 102097121010064103111114400111101191111140071158460991111109<br>X-MailingID 206300<br>From: Christmas Lights <Christmas-Lights@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Lights <Christmas-Lights206300@replies.vmadmin.com><br>Subject: There's no such thing as too many Christmas lights.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.225257-0500_est-215219-17824+10850@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 22:52:56 -0500 |
| 11/26/2003 | Jamila <jamila@gordonworks.com> | Christmas Lights <Christmas-Lights@vmadmin.com> | There's no such thing as too many Christmas lights. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for christmas lights | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (Jamila@gordonworks.com ) --> jim@gordonworks.com) by ams.ttl.affinity.com id <213362-17816>; Wed, 26 Nov 2003 22:53:58 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <213836-17821>; Wed, 26 Nov 2003 22:52:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 26 Nov 2003 21:52:42 -0600<br>X-ClientHost: 106097109105108097064103111114400111101191111140071158460991111109<br>X-MailingID 206300<br>From: Christmas Lights <Christmas-Lights@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Lights <Christmas-Lights206300@replies.vmadmin.com><br>Subject: There's no such thing as too many Christmas lights.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.225259-0500_est-213836-17821+11105@ams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 22:52:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jay <jay@gordonworks.com> | Christmas Lights <Christmas.Lights@vmadmin.com> | There's no such thing as too many Christmas lights. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for christmas lights | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +2146z6-17816-; Wed, 26 Nov 2003 22:53:58 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.12]11) by ams.ttl.affinity.com with ESMTP id <21316z2-17825-; Wed, 26 Nov 2003 22:52:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 26 Nov 2003 21:52:42 -0600<br>X-Clientfocd: 106097121060410311114001111109119111141071150460991111109<br>X-MailingID? 206300<br>From: Christmas Lights <Christmas.Lights@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Lights <Christmas.Lights@replies.virtumundo.com><br>Subject: There's no such thing as too many Christmas lights.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.225259-0500_est-21316z2-17825+10558@jams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 22:52:59 -0500 |
| 11/26/2003 | Jonathan <jonathan@gordonworks.com> | Christmas Lights <Christmas.Lights@vmadmin.com> | There's no such thing as too many Christmas lights. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for christmas lights | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +2176z4-17816-; Wed, 26 Nov 2003 22:53:59 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.12]11) by ams.ttl.affinity.com with ESMTP id <21432z5-17822-; Wed, 26 Nov 2003 22:53:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 26 Nov 2003 21:52:42 -0600<br>X-Clientfocd: 1061111109711104099711064103111114100111110191111141071150460991111109<br>X-MailingID? 206300<br>From: Christmas Lights <Christmas.Lights@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Lights <Christmas.Lights@replies.virtumundo.com><br>Subject: There's no such thing as too many Christmas lights.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.225300-0500_est-21432z5-17822+10914@jams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 22:53:00 -0500 |
| 11/26/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel@vmlocal.com> | Traveling? Why not go today? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +2186b3-3798-; Wed, 26 Nov 2003 13:42:20 -0500<br>Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.ttl.affinity.com with ESMTP id <21674b-3802-; Wed, 26 Nov 2003 13:41:09 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-53.vmlocal.com with SMTP; 26 Nov 2003 12:41:05 -0600<br>X-Clientfocd: 10609710910810097064103111114100111114071150460991111109<br>X-MailingID? 206282<br>From: Last Minute Travel <LastMinuteTravel@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel206282@vmlocal.com><br>Subject: Traveling? Why not go today?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov26.134109-0500_est-21674b-3802+5666@jams.ttl.affinity.com><br>Date: Wed, 26 Nov 2003 13:41:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 11/27/2003 | Jay <jay@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SALU. Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213761-16329>; Thu, 27 Nov 2003 12:11:46 -0500 Received: from vl208-70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <214893-16325>; Thu, 27 Nov 2003 12:10:41 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-70.vmlocal.com with SMTP; 27 Nov 2003 11:10:38 -0600 X-Clientfeat: 1069971210641031111141001111101191111141071150460991111109 X-MailingID: 206529 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Cruise Values <TheCruiseConsortium206529@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Every cruise is on SALU. Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.121041-0500_est-214893-16325+15695@jams.ttl.affinity.com> Date: Thu, 27 Nov 2003 12:10:40 -0500 |
| 11/27/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Get cash now | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214385-3175>; Thu, 27 Nov 2003 18:13:15 -0500 Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <213970-3177>; Thu, 27 Nov 2003 18:12:14 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-60.vmlocal.com with SMTP; 27 Nov 2003 17:12:12 -0600 X-Clientfeat: 102097121010064103111141001111101191111141071150460991111109 X-MailingID: 207006 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Payday Loans <QuickPaydayLoans207006@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Get cash now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.181214-0500_est-213970-3177+21107@jams.ttl.affinity.com> Date: Thu, 27 Nov 2003 18:12:13 -0500 |
| 11/27/2003 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223138-323>; Thu, 27 Nov 2003 17:06:10 -0500 Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <222352-319>; Thu, 27 Nov 2003 17:04:44 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-31.vmlocal.com with SMTP; 27 Nov 2003 16:04:42 -0600 X-Clientfeat: 106997121106410311114100111110119111114107115046099111109 X-MailingID: 206581 From: Credit Card Help <CreditCardHelpCenters@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Credit Card Help <CreditCardHelpCenters206581@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Get help, and get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.170444-0500_est-222352-319+2413@jams.ttl.affinity.com> Date: Thu, 27 Nov 2003 17:04:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | James <james@gordonworks.com> | Storage <StoreYourStuffNow@vmlocal.com Get rid of clutter> | Get rid of clutter | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_org_fueling (james@gordonworks.com) --> jim@gordonworks.com by ams.tfl.affinity.com id <3561786-1097>; Thu, 27 Nov 2003 15:56:46 -0500<br>Received: from vl208-54.vmlocal.com ([216.21.208.54]) by ams.tfl.affinity.com with ESMTP id <3562503-1093>; Thu, 27 Nov 2003 15:55:42 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-54.vmlocal.com with SMTP; 27 Nov 2003 14:55:42 -0600<br>X-ClientHost: 1069710910111560410311111410011111011911114107115046099111109<br>X-MailingID: 206557<br>From: Storage <StoreYourStuffNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Storage <StoreYourStuffNow206557@vmlocal.com><br>Subject: Get rid of clutter<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.155542.6500.est.3562503-1093+6676@ams.tfl.affinity.com><br>Date: Thu, 27 Nov 2003 15:55:42 -0500 |
| 11/27/2003 | Faye <faye@gordonworks.com> | Turkey Fryer <TryFryingTheTurkey@vmadmin.c Who says turkeys can't fry? m> | Who says turkeys can't fry? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for turkey fryer product | | X-Persona: <ValueWeb><br>Received: from cust_org_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2180026-3175>; Thu, 27 Nov 2003 22:18:44 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.tfl.affinity.com with ESMTP id <2195853-13>; Thu, 27 Nov 2003 22:17:50 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 27 Nov 2003 21:15:39 -0600<br>X-ClientHost: 10209712100106410311111410011111011911114107115046099111109<br>X-MailingID: 207031<br>From: Turkey Fryer <TryFryingTheTurkey@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Turkey Fryer <TryFryingTheTurkey207031@replies.virtumundo.com><br>Subject: Who says turkeys can't fry?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.221750.6500.est.2195853-3174+2350@ams.tfl.affinity.com><br>Date: Thu, 27 Nov 2003 22:17:48 -0500 |
| 11/27/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture@vmlocal.com> | Internet Design for your Patio. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for patio furniture | | X-Persona: <ValueWeb><br>Received: from cust_org_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2721422-18064>; Thu, 27 Nov 2003 11:34:43 -0500<br>Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.tfl.affinity.com with ESMTP id <2717947-18064>; Thu, 27 Nov 2003 11:33:38 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-57.vmlocal.com with SMTP; 27 Nov 2003 10:33:36 -0600<br>X-ClientHost: 1069710910111560410311111410011111011911114107115046099111109<br>X-MailingID: 206895<br>From: Patio Furniture <NewPatioFurniture@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Patio Furniture <NewPatioFurniture206895@vmlocal.com><br>Subject: Internet Design for your Patio.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.113338.6500.est.2717947-18064+2354@ams.tfl.affinity.com><br>Date: Thu, 27 Nov 2003 11:33:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/27/2003 | James <jamie@gordonworks.com> | Business Christmas Cards <GiveChristmasCards@vmadmin.com> | A year's worth of thanks in one simple card. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for personalized business Christmas cards | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <222251-318>; Thu, 27 Nov 2003 22:48:15 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fll.affinity.com with ESMTP id <222674-317>; Thu, 27 Nov 2003 22:47:16 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 27 Nov 2003 21:46:57 -0600 X-ClientHost: 106097109101115064103111114001111011901111141071150460991111109 X-MailingID: 206751 From: Business Christmas Cards <GiveChristmasCards@vmadmin.com> To: James <jamie@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Business Christmas Cards <GiveChristmasCards20675l@replies.vitrumundo.com> Subject: A year's worth of thanks in one simple card. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.224716-0500_est.222674-317+28124@jams.fll.affinity.com> Date: Thu, 27 Nov 2003 22:47:16 -0500 |
| 11/27/2003 | Jamila <jamila@gordonworks.com> | Business Christmas Cards <GiveChristmasCards@vmadmin.com> | A year's worth of thanks in one simple card. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for personalized business Christmas cards | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <222264-318>; Thu, 27 Nov 2003 22:48:15 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fll.affinity.com with ESMTP id <222713-323>; Thu, 27 Nov 2003 22:47:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 27 Nov 2003 21:46:57 -0600 X-ClientHost: 106097109101115069706410311114100111111901111141071150460991111109 X-MailingID: 206751 From: Business Christmas Cards <GiveChristmasCards@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Business Christmas Cards <GiveChristmasCards20675l@replies.vitrumundo.com> Subject: A year's worth of thanks in one simple card. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.224717-0500_est.222713-323+2777l@jams.fll.affinity.com> Date: Thu, 27 Nov 2003 22:47:17 -0500 |
| 11/27/2003 | Jay <jay@gordonworks.com> | Business Christmas Cards <GiveChristmasCards@vmadmin.com> | A year's worth of thanks in one simple card. | See FULL HEADER column | | affinity.com, gordonworks.com | Ad for personalized business Christmas cards | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <222290-321>; Thu, 27 Nov 2003 22:48:15 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fll.affinity.com with ESMTP id <222748-326>; Thu, 27 Nov 2003 22:47:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 27 Nov 2003 21:46:57 -0600 X-ClientHost: 106097121064103111114001111011901111141071150460991111109 X-MailingID: 206751 From: Business Christmas Cards <GiveChristmasCards@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Business Christmas Cards <GiveChristmasCards20675l@replies.vitrumundo.com> Subject: A year's worth of thanks in one simple card. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.224718-0500_est.222748-326+28178@jams.fll.affinity.com> Date: Thu, 27 Nov 2003 22:47:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | Jonathan <jonathan@gordonworks.com> | Business Christmas Cards <GiveChristmasCards@vmadmin.com> | A year's worth of thanks in one simple co card. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for personalized business Christmas cards | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222297-318>; Thu, 27 Nov 2003 22:48:15 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <222813-323>; Thu, 27 Nov 2003 22:47:19 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 27 Nov 2003 21:46:57 -0600<br>X-ClientHost: 106111110097110064103111114007115046099111109<br>X-MailingID 206751<br>From: Business Christmas Cards <GiveChristmasCards@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Business Christmas Cards <GiveChristmasCards@vmadmin.com><br>Subject: A year's worth of thanks in one simple card.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.224719-0500.est.222813-323+27772@ams.ftl.affinity.com><br>Date: Thu, 27 Nov 2003 22:47:19 -0500 |
| 11/27/2003 | Faye <faye@gordonworks.com> | Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> | Low Cost Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213085-322>; Thu, 27 Nov 2003 08:59:01 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ftl.affinity.com with ESMTP id <212997-326>; Thu, 27 Nov 2003 08:58:16 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 27 Nov 2003 07:58:13 -0600<br>X-ClientHost: 102097121010064103111114001111101191111114071115046099111109<br>X-MailingID 207140<br>From: Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com><br>Subject: Low Cost Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.085816-0500.est.212997-326+18006@ams.ftl.affinity.com><br>Date: Thu, 27 Nov 2003 08:58:14 -0500 |
| 11/27/2003 | James <james@gordonworks.com> | Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> | Low Cost Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214918-322>; Thu, 27 Nov 2003 08:59:01 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ftl.affinity.com with ESMTP id <216347-325>; Thu, 27 Nov 2003 08:58:16 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 27 Nov 2003 07:58:13 -0600<br>X-ClientHost: 106097109101115046103111114001111101191111114071115046099111109<br>X-MailingID 207140<br>From: Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com><br>Subject: Low Cost Prescription Medication<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.085816-0500.est.216347-325+18555@ams.ftl.affinity.com><br>Date: Thu, 27 Nov 2003 08:58:15 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | Jamila <jamila@gordonworks.com> | Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> | Low Cost Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +215927-324>; Thu, 27 Nov 2003 08:59:01 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ttl.affinity.com with ESMTP id +216332-321>; Thu, 27 Nov 2003 08:58:16 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm104.vmadmin.com with SMTP; 27 Nov 2003 07:58:13 -0600 X-ClientHost: 106097109108097084103111114100111110119111114071150469911109 X-MailingID 207140 From: Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Online Pharmacy <YourOnlinePharmacy207140@replies.virtumundo.com> Subject: Low Cost Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.085816-0500_cst.216332-321+1809&@ams.ttl.affinity.com> Date: Thu, 27 Nov 2003 08:58:15 -0500 |
| 11/27/2003 | Jay <jay@gordonworks.com> | Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> | Low Cost Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +215606-325>; Thu, 27 Nov 2003 08:59:01 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ttl.affinity.com with ESMTP id +216362-326>; Thu, 27 Nov 2003 08:58:16 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm104.vmadmin.com with SMTP; 27 Nov 2003 07:58:13 -0600 X-ClientHost: 106097121064103111114100111110119111114071150469911109 X-MailingID 207140 From: Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Online Pharmacy <YourOnlinePharmacy207140@replies.virtumundo.com> Subject: Low Cost Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.085816-0500_cst.216362-326+1800?@ams.ttl.affinity.com> Date: Thu, 27 Nov 2003 08:58:16 -0500 |
| 11/27/2003 | Jonathan <jonathan@gordonworks.com> | Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> | Low Cost Prescription Medication | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +215154-325>; Thu, 27 Nov 2003 08:59:01 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ttl.affinity.com with ESMTP id +216416-319>; Thu, 27 Nov 2003 08:58:16 -0500 Received: from vmadmin.com ([192.168.3.11]) by vm104.vmadmin.com with SMTP; 27 Nov 2003 07:58:13 -0600 X-ClientHost: 106111100097116104097041031111141001111101191111140711150469911109 X-MailingID 207140 From: Your Online Pharmacy <YourOnlinePharmacy@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Online Pharmacy <YourOnlinePharmacy207140@replies.virtumundo.com> Subject: Low Cost Prescription Medication Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.085816-0500_cst.216416-319+1824@ams.ttl.affinity.com> Date: Thu, 27 Nov 2003 08:58:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | Jonathan <jonathan@gordonworks.co m> | Credit Card Center <TheCreditCardCenter@vmlocal.co m> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_rreq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21851-1075> ; Thu, 27 Nov 2003 10:11:59 -0500 Received: from vf208-25.vmlocal.com ([216.21.208.25]) by ams.tfl.affinity.com with ESMTP id <21820-1085> ; Thu, 27 Nov 2003 10:10:56 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-25.vmlocal.com with SMTP; 27 Nov 2003 09:10:54 -0600 X-ClientHost: 10631111009711040097110064103111114100111110191111141007115046099111109 X-MailingID: 206856 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter206856@vmlocal.com> Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.101056-0500_est.218820-1085+5959@jams.tfl.affinity.com> Date: Thu, 27 Nov 2003 10:10:55 -0500 |
| | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.co m> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_rreq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <5557835-1091> ; Thu, 27 Nov 2003 13:15:33 -0500 Received: from vf208-52.vmlocal.com ([216.21.208.52]) by ams.tfl.affinity.com with ESMTP id <3561017-1093> ; Thu, 27 Nov 2003 13:13:13 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-52.vmlocal.com with SMTP; 27 Nov 2003 12:13:10 -0600 X-ClientHost: 10609710910097106411031111141001111101911111410071150046099111109 X-MailingID: 206855 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter206855@vmlocal.com> Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.131313-0500_est.3561017-1093+5277@jams.tfl.affinity.com> Date: Thu, 27 Nov 2003 13:13:13 -0500 |
| 11/27/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.co m> | Check out these fast and easy home equity links. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_rreq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2176119-323> ; Thu, 27 Nov 2003 19:41:07 -0500 Received: from vf208-68.vmlocal.com ([216.21.208.68]) by ams.tfl.affinity.com with ESMTP id <217751-327> ; Thu, 27 Nov 2003 19:40:14 -0500 Received: from vmlocal.com (192.168.3.12) by vf208-68.vmlocal.com with SMTP; 27 Nov 2003 18:40:13 -0600 X-ClientHost: 10209712110097084103111114100111110191111141007115046099111109 X-MailingID: 207053 From: Home Equity <HomeEquityInfoNow@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity <HomeEquityInfoNow207053@vmlocal.com> Subject: Check out these fast and easy home equity links. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.194014-0500_est.217751-327+25989@jams.tfl.affinity.com> Date: Thu, 27 Nov 2003 19:40:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | Jonathan <jonathan@gordonworks.co m> | Debt Consolidation <DebtConsolidation@vmlocal.com> | All your bills. One easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (jonathan[a]gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221167-17827>; Fri, 28 Nov 2003 00:04:56 -0500 Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ttl.affinity.com with ESMTP id <221425-17816>; Fri, 28 Nov 2003 00:04:20 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-26.vmlocal.com with SMTP; 27 Nov 2003 23:04:18 -0600 X-ClientHost 1061111109711160640731006410311114100111110119111114107115046099111109 X-MailingID 206832 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation@vmlocal.com> Subject: All your bills. One easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov28.000420-0500.ext.221425-17816=25424@ams.ttl.affinity.com> Date: Fri, 28 Nov 2003 00:04:19 -0500 |
| 11/27/2003 | Faye <faye@gordonworks.com> | Texas hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (faye[a]gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <226467-16329>; Thu, 27 Nov 2003 17:33:49 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <224973-16323>; Thu, 27 Nov 2003 17:32:53 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 27 Nov 2003 16:32:53 -0600 X-ClientHost 102097121101084031111141001111101911111411407115046099111109 X-MailingID 206883 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.173253-0500.ext.224973-16323=19380@ams.ttl.affinity.com> Date: Thu, 27 Nov 2003 17:32:53 -0500 |
| 11/27/2003 | James <james@gordonworks.com> | Texas hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (james[a]gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <225739-16326>; Thu, 27 Nov 2003 17:33:49 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <226650-16323>; Thu, 27 Nov 2003 17:32:53 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 27 Nov 2003 16:32:52 -0600 X-ClientHost 106097110101083111141001111101911111411407115046099111109 X-MailingID 206883 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.173253-0500.ext.226650-16323=19381@ams.ttl.affinity.com> Date: Thu, 27 Nov 2003 17:32:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | Jamila <jamila@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@jom admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <220105-16326> Thu, 27 Nov 2003 17:33:49 -0500 Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <226693-16322> Thu, 27 Nov 2003 17:32:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm991.vmadmin.com with SMTP; 27 Nov 2003 16:32:52 -0600 X-ClientHost 1060971016090706410311111140011110119911114107115046099111109 X-MailingID# 206883 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.173255-0500_est.226693-16322+18952@ams.ftl.affinity.com> Date: Thu, 27 Nov 2003 17:32:55 -0500 |
| 11/27/2003 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@jom admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <226693-16326> Thu, 27 Nov 2003 17:33:50 -0500 Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <226707-16322> Thu, 27 Nov 2003 17:32:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm991.vmadmin.com with SMTP; 27 Nov 2003 16:32:52 -0600 X-ClientHost 1060971210641031111140011110119911114107115046099111109 X-MailingID# 206883 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.173255-0500_est.226707-16322+18953@ams.ftl.affinity.com> Date: Thu, 27 Nov 2003 17:32:54 -0500 |
| 11/27/2003 | Jonathan <jonathan@gordonworks.co m> | Texas Hold em <TexasHoldemSevenCardStud@jom admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <225098-16326> Thu, 27 Nov 2003 17:33:49 -0500 Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <225597-16327> Thu, 27 Nov 2003 17:32:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm991.vmadmin.com with SMTP; 27 Nov 2003 16:32:52 -0600 X-ClientHost 1061111009711060410311114100111110119111114107115046099111109 X-MailingID# 206883 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov27.173255-0500_est.225597-16327+19299@ams.ftl.affinity.com> Date: Thu, 27 Nov 2003 17:32:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | Faye <faye@gordonworks.com> | Satllite TV <Satellite!TV!delany@vmlocal.com> | Revolutionize your TV with satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3558130-1095>; Thu, 27 Nov 2003 13.35.58 -0500<br>Received: from v208t-27.vmlocal.com ([216.21208.27]) by ams.ttl.affinity.com with ESMTP id <3559826-1096>; Thu, 27 Nov 2003 13:34:56 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208t-27.vmlocal.com with SMTP; 27 Nov 2003 12:34:54 -0600<br>X-ClientHost: 102097121010046103111114100111110119111114071150460991111109<br>X-MailingID: 206571<br>From: Satellite TV<Satellite!TV!delany@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Satellite TV!delany@vmlocal.com<br>Errors-To: errors@vmlocal.com<br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27133456-0500_est-3559826-1096=5545@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 13:34:54 -0500 |
| 11/27/2003 | James <james@gordonworks.com> | Lamp Lighting <Lamps!And!Lighting@vmlocal.com> | Shed some light on the subject. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for lamp products | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219547-6192>; Thu, 27 Nov 2003 22:48:31 -0500<br>Received: from v208t-45.vmlocal.com ([216.21208.45]) by ams.ttl.affinity.com with ESMTP id <221918-6204>; Thu, 27 Nov 2003 22:47:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208t-45.vmlocal.com with SMTP; 27 Nov 2003 21:47:34 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 206942<br>From: Lamp Lighting <Lamps!And!Lighting@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lamps!And!Lighting@vmlocal.com<br>Subject: Shed some light on the subject.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27224735-0500_est-221918-6204=24979@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 22:47:34 -0500 |
| 11/27/2003 | Joy <joy@gordonworks.com> | Singles Selector <SingleSelectSites@vmlocal.com> | Spring Into Love--See The Latest Dating Sites! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (joy@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218982-1082>; Thu, 27 Nov 2003 23:41:32 -0500<br>Received: from v208t-29.vmlocal.com ([216.21208.29]) by ams.ttl.affinity.com with ESMTP id <217372-1087>; Thu, 27 Nov 2003 23:41:05 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208t-29.vmlocal.com with SMTP; 27 Nov 2003 22:41:04 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 206810<br>From: Singles Selector <SingleSelectSites@vmlocal.com><br>To: Joy <joy@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SingleSelectSites!cb06810@vmlocal.com><br>Subject: Spring Into Love--See The Latest Dating Sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27234105-0500_est-217372-1087=13995@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 23:41:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2003 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | Stay in style with these great hotel offers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for The Hotel Broker travel service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com) by ams.ttl.affinity.com w/ <216906-6193>; Thu, 27 Nov 2003 22:58:16 -0500<br>Received: from vm208.1.vm06.com ([216.21.208.1]) by ams.ttl.affinity.com with ESMTP id <222266-6194>; Thu, 27 Nov 2003 22:57:34 -0500<br>Received: from vmlocal.com [192.168.3.12]<br>by vm208.1.vm06.com with SMTP; 27 Nov 2003 21:57:35 -0600<br>X-ClientHost:<br>1060711091051030970641031111141001111101190111141071150460991111109<br>X-MailingID: 206576<br>From: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>Subject: Stay in style with these great hotel offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.225734-0500_est.222266-6194+2696@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 22:57:34 -0500 |
| | Jonathan <jonathan@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | The best way to stay when you're away. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com) by ams.ttl.affinity.com w/ <216259-3169>; Thu, 27 Nov 2003 16:58:11 -0500<br>Received: from vm208.63.vmlocal.com ([216.21.208.63]) by ams.ttl.affinity.com with ESMTP id <221528-3176>; Thu, 27 Nov 2003 16:57:01 -0500<br>Received: from vmlocal.com [192.168.3.12]<br>by vm208.63.vmlocal.com with SMTP; 27 Nov 2003 15:57:01 -0600<br>X-ClientHost:<br>1061111090971164069711006410311114001111410011110111110111410711504609911109<br>X-MailingID: 206580<br>From: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>Subject: The best way to stay when you're away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.165701-0500_est.221528-3176+2019@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 16:57:01 -0500 |
| 11/27/2003 | Jamila <jamila@gordonworks.com> | Smart Move <EducationOnlineSites@vmlocal.com> | The smart way to get your degree. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com w/ <3556100-1091>; Thu, 27 Nov 2003 13:15:33 -0500<br>Received: from vm208.52.vmlocal.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <3558056-1085>; Thu, 27 Nov 2003 13:13:12 -0500<br>Received: from vmlocal.com [192.168.3.12]<br>by vm208.52.vmlocal.com with SMTP; 27 Nov 2003 12:13:10 -0600<br>X-ClientHost:<br>1060971091051030970641031111141001111101190111141071150460991111109<br>X-MailingID: 206980<br>From: Smart Move <EducationOnlineSites@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Smart Move <EducationOnlineSites@vmlocal.com><br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov27.131312-0500_est.3558056-1085+5376@ams.ttl.affinity.com><br>Date: Thu, 27 Nov 2003 13:13:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 11/27/2003 | Faye <faye@gordonworks.com> | Wireless Authorized Dealer <BestPhones1n1own@vmadmin.com> | Two free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for free cell phones when subscribe to T-Mobile Service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214742-317>; Fri, 28 Nov 2003 02:27:53 -0500<br>Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ISMTP id <215567-327>; Fri, 28 Nov 2003 02:26:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm991.vmadmin.com with SMTP; 28 Nov 2003 01:26:43 -0600<br>X-ClientHost 10209712110106410311114100111101191111141071150466099111109<br>X-MailingID 206882<br>From Wireless Authorized Dealer <BestPhones1n1own@vmadmin.com><br>To Faye <faye@gordonworks.com><br>Reply-To: Wireless Authorized Dealer <BestPhones1nTown206882@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Two free phones plus $170 back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.022646-0500_est.215567-327+3053@jams.ttl.affinity.com><br>Date Fri, 28 Nov 2003 02:26:45 -0500 |
| 11/27/2003 | Jonathan <jonathan@gordonworks.com> | Wireless Authorized Dealer <BestPhones1n1own@vmadmin.com> | Two free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for free cell phones when subscribe to T-Mobile Service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwdisg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218664-317>; Fri, 28 Nov 2003 02:27:42 -0500<br>Received: from vm994.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ISMTP id <214697-3175>; Fri, 28 Nov 2003 02:26:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm994.vmadmin.com with SMTP; 28 Nov 2003 01:26:44 -0600<br>X-ClientHost 10611110097116041100641031111410011111011119111141071150466099111109<br>X-MailingID 206882<br>From Wireless Authorized Dealer <BestPhones1n1own@vmadmin.com><br>To Jonathan <jonathan@gordonworks.com><br>Reply-To: Wireless Authorized Dealer <BestPhones1nTown206882@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Two free phones plus $170 back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.022646-0500_est.214697-3175+26107@jams.ttl.affinity.com><br>Date Fri, 28 Nov 2003 02:26:46 -0500 |
| 11/27/2003 | Jamila <jamila@gordonworks.com> | Wireless Authorized Dealer <BestPhones1n1own@vmadmin.com> | Two free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for free cell phones when subscribe to T-Mobile Service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwdisg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215567-318>; Fri, 28 Nov 2003 02:27:53 -0500<br>Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ISMTP id <214185-327>; Fri, 28 Nov 2003 02:26:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm991.vmadmin.com with SMTP; 28 Nov 2003 01:26:43 -0600<br>X-ClientHost<br>10609710910810097064103111114100111111019111114100711150466099111109<br>X-MailingID 206882<br>From Wireless Authorized Dealer <BestPhones1n1own@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Reply-To: Wireless Authorized Dealer <BestPhones1nTown206882@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Two free phones plus $170 back<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.022646-0500_est.214185-327+3053@jams.ttl.affinity.com><br>Date Fri, 28 Nov 2003 02:26:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/27/2003 | James <james@gordonworks.com> | Wireless Authorized Dealer <BestPhones1nTown@vmadmin.com> | Two free phones plus $170 back | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for free cell phones when subscribe to T-Mobile Service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) by ams.tfl.affinity.com id <214185-318>; Fri, 28 Nov 2003 02:27:53 -0500 Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.tfl.affinity.com with ESMTP id <216477-326>; Fri, 28 Nov 2003 02:26:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm991.vmadmin.com with SMTP; 28 Nov 2003 01:26:43 -0600 X-ClientHost: 106097109101115064103111114001110011901111114071150469911109 X-MailingID 206882 From: Wireless Authorized Dealer <BestPhones1nTown@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Authorized Dealer <BestPhones1nTown206882@replies.virtumundo.com> Subject: Two free phones plus $170 back Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov28.022546r0500.est.216477-326r30416@ams.tfl.affinity.com> Date:Fri, 28 Nov 2003 02:26:46 -0500 |
| 11/27/2003 | Jay <jay@gordonworks.com> | Wireless Authorized Dealer <BestPhones1nTown@vmadmin.com > | | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for free cell phones when subscribe to T-Mobile Service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <223846-322>; Fri, 28 Nov 2003 02:27:48 -0500 Received: from vm991.vmadmin.com ([216.64.222.91]) by ams.tfl.affinity.com with ESMTP id <219098-326>; Fri, 28 Nov 2003 02:26:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm991.vmadmin.com with SMTP; 28 Nov 2003 01:26:43 -0600 X-ClientHost: 106097109101115064103111114001110011901111114071150469911109 X-MailingID 206882 From: Wireless Authorized Dealer <BestPhones1nTown@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Authorized Dealer <BestPhones1nTown206882@replies.virtumundo.com> Subject: Two free phones plus $170 back Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov28.022546r0500.est.219098-326r30416@ams.tfl.affinity.com> Date:Fri, 28 Nov 2003 02:26:46 -0500 |
| 11/28/2003 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214275-1081>; Fri, 28 Nov 2003 23:28:29 -0500 Received: from vl208-58.vmlocal.com ([216.21208.58]) by ams.tfl.affinity.com with ESMTP id <214587-1083>; Fri, 28 Nov 2003 23:26:47 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-58.vmlocal.com with SMTP; 28 Nov 2003 22:26:46 -0600 X-ClientHost: 106097109101115064103111114001110011901111114071150469911109 X-MailingID: 207338 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet207338@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov28.232647r0500.est.214587-1083r25403@ams.tfl.affinity.com> Date:Fri, 28 Nov 2003 23:26:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2003 | Jonathan <jonathan@gordonworks.com> | Christmas Ornament <ChristmasOrnament@vmadmin.com> | Get beautiful Christmas ornaments here! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Christmas ornaments | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <218743-9874> - Fri, 28 Nov 2003 23:17:40 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <230103-9875> - Fri, 28 Nov 2003 23:16:51 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 28 Nov 2003 22:16:27 -0600<br>X-ClientHost: 10611110097110400971106641031111141001111011911111140711504609901111109<br>X-MailingID 207354<br>From: Christmas Ornament <ChristmasOrnament@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Ornament <ChristmasOrnament207354@replica.virtumundo.com><br>Subject: Get beautiful Christmas ornaments here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INoc28.23165t-6900_est.229103-9875+11079@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 23:16:51 -0500 |
| | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining@vmlocal.com> | Want to start strength training? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight-lifting products | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215225-20484> - Fri, 28 Nov 2003 21:19:07 -0500<br>Received: from vl208-40.vmlocal.com ([216.21.208.40]) by ams.ffl.affinity.com with ESMTP id <212691-20479> - Fri, 28 Nov 2003 12:18:30 -0500<br>Received: from vmlocal.com (192.168.1.12) by vl208-40.vmlocal.com with SMTP; 28 Nov 2003 11:18:27 -0600<br>X-ClientHost: 10609712106641031111141001111011911111140711504609901111109<br>X-MailingID 207659<br>From: Strength Training <StrengthTraining@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Strength Training <StrengthTraining207659@vmlocal.com><br>Subject: Want to start strength training?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INoc28.121830-6900_est.212691-20479+4786@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 12:18:30 -0500 |
| 11/28/2003 | James <james@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for website hosting services | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213949-3169> - Fri, 28 Nov 2003 17:27:07 -0500<br>Received: from vl208-38.vmlocal.com ([216.21.208.38]) by ams.ffl.affinity.com with ESMTP id <213826-3176> - Fri, 28 Nov 2003 17:26:37 -0500<br>Received: from vmlocal.com (192.168.1.12) by vl208-38.vmlocal.com with SMTP; 28 Nov 2003 16:26:34 -0600<br>X-ClientHost: 1060971091011104111011911111140711504609901111109<br>X-MailingID 207689<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources207689@vmlocal.com><br>Subject: It's time your website is seen.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0INoc28.172637-6900_est.213826-3176+33112@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 17:26:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2003 | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Want to go to Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwdlng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213978-24767>; Fri, 28 Nov 2003 10:04:14 -0500<br>Received: from vl208466.vmlocal.com ([216.21.208.66]) by ams.ttl.affinity.com with ESMTP id <213672-24773>; Fri, 28 Nov 2003 10:03:11 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208466.vmlocal.com with SMTP; 28 Nov 2003 09:03:09 -0600<br>X-ClientHost 1060971091010300708641031111141007111901191114107115046099111109<br>X-MailingID 207737<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun20773@vmlocal.com><br>Subject: Want to go to Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28_00031-0500_est-213672-24773+5249@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 10:03-10 -0500 |
| 11/28/2003 | Faye <faye@gordonworks.com> | Online Prescription <OnlinePrescriptionMedication@vmadmin.com> | Low cost medication - no prescription needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwdlng (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215515-8563>; Fri, 28 Nov 2003 21:46:42 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <218276-8569>; Fri, 28 Nov 2003 21:45:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 28 Nov 2003 20:38:29 -0600<br>X-ClientHost 1029971210108410311114100111110119111114107115046099111109<br>X-MailingID 207774<br>From: Online Prescription <OnlinePrescriptionMedication@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription <OnlinePrescriptionMedication20774@replies.vitrumundo.com><br>Subject: Low cost medication - no prescription needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.214557-0500_est.218276-8569+38091@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 21:45:56 -0500 |
| 11/28/2003 | James <james@gordonworks.com> | Online Prescription <OnlinePrescriptionMedication@vmadmin.com> | Low cost medication - no prescription needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_ourq_fwdlng (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214765-8559>; Fri, 28 Nov 2003 21:47:16 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <221525-8559>; Fri, 28 Nov 2003 21:46:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 28 Nov 2003 20:38:29 -0600<br>X-ClientHost 1060971091011150641031111141001111011911111410711504609911109<br>X-MailingID 207774<br>From: Online Prescription <OnlinePrescriptionMedication@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription <OnlinePrescriptionMedication20774@replies.vitrumundo.com><br>Subject: Low cost medication - no prescription needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.214616-0500_est.221525-8559+37458@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 21:46:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2003 | Jamila <jamila@gordonworks.com> | Online Prescription <OnlinePrescriptionMedication@vmadmin.com> | Low cost medication - no prescription needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221237-8562>; Fri, 28 Nov 2003 21:47:17 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <220637-8564>; Fri, 28 Nov 2003 21:46:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm109.vmadmin.com with SMTP; 28 Nov 2003 20:38:29 -0600<br>X-ClientHost: 1060971091080706410311111140001111101190111114071150460990111109<br>X-MailingID: 207774<br>From: Online Prescription <OnlinePrescriptionMedication@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription <OnlinePrescriptionMedication207774@replies.vitrumundo.com><br>Subject: Low cost medication - no prescription needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.214630-0500_est.220637-8564+37892@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 21:46:20 -0500 |
| 11/28/2003 | Jay <jay@gordonworks.com> | Online Prescription <OnlinePrescriptionMedication@vmadmin.com> | Low cost medication - no prescription needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <222235-8567>; Fri, 28 Nov 2003 21:47:57 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <222236-8567>; Fri, 28 Nov 2003 21:46:30 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm109.vmadmin.com with SMTP; 28 Nov 2003 20:38:29 -0600<br>X-ClientHost: 10609712106410311111140001111101190111114071150460990111109<br>X-MailingID: 207774<br>From: Online Prescription <OnlinePrescriptionMedication@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription <OnlinePrescriptionMedication207774@replies.vitrumundo.com><br>Subject: Low cost medication - no prescription needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.214630-0500_est.222236-8567+37605@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 21:46:29 -0500 |
| 11/28/2003 | Jonathan <jonathan@gordonworks.com> | Online Prescription <OnlinePrescriptionMedication@vmadmin.com> | Low cost medication - no prescription needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for pharmaceutical products | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223491-8567>; Fri, 28 Nov 2003 21:47:57 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <222298-8566>; Fri, 28 Nov 2003 21:46:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br> by vm109.vmadmin.com with SMTP; 28 Nov 2003 20:38:29 -0600<br>X-ClientHost: 10611110097116041097110064031111410011110119111114071150460990111109<br>X-MailingID: 207774<br>From: Online Prescription <OnlinePrescriptionMedication@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Prescription <OnlinePrescriptionMedication207774@replies.vitrumundo.com><br>Subject: Low cost medication - no prescription needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.214640-0500_est.222290-8566+37216@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 21:46:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_Puling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220783-14779>; Fri, 28 Nov 2003 21:57:19 -0500<br>Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <221077-14774>; Fri, 28 Nov 2003 21:56:31 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-47.vmlocal.com with SMTP; 28 Nov 2003 20:56:28 -0600<br>X-Clientlnst: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID 207678<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans20767@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.215631-0500_est.221077-14774+64396@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 21:56:31 -0500 |
| 11/26/2003 | James <james@gordonworks.com> | Oriental Rug <OrientalJadeYourFeet@vmlocal.com> | Oriental rugs that will stop you in your tracks. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for rug products | | X-Persona: <ValueWeb><br>Received: from cust_req_Puling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219734-14769>; Fri, 28 Nov 2003 13:43:49 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <224215-11354>; Fri, 28 Nov 2003 13:43:37 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP; 28 Nov 2003 12:41:34 -0600<br>X-Clientlnst: 106097109101115046103111114100111110119111114071150460991111109<br>X-MailingID 207554<br>From: Oriental Rug <OrientalJadeYourFeet@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Oriental Rug <OrientalJadeYourFeet20755@vmlocal.com><br>Subject: Oriental rugs that will stop you in your tracks.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.134137-0500_est.224215-11354+564@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 13:41:36 -0500 |
| 11/26/2003 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Pay all your bills in one easy payment | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_req_Puling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219595-14777>; Fri, 28 Nov 2003 19:58:03 -0500<br>Received: from vl208-74.vmlocal.com ([216.21.208.74]) by ams.ttl.affinity.com with ESMTP id <219935-14773>; Fri, 28 Nov 2003 19:56:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-74.vmlocal.com with SMTP; 28 Nov 2003 18:56:43 -0600<br>X-Clientlnst: 102097121100101111114100111110119111114071150460991111109<br>X-MailingID 207515<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation20751@vmlocal.com><br>Subject: Pay all your bills in one easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.195645-0500_est.219935-14773+5072@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 19:56:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2003 | Jamila <jamila@gordonworks.com> | Christmas Ornament <ChristmasOrnament@vmadmin.com> | A little something extra for your Christmas tree. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Christmas ornaments | | X-Persona: <ValueWeb><br>Received: from cust_csq_fneling (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <3563395-12379> Fri, 28 Nov 2003 23:17:03 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ffl.affinity.com with ESMTP id <3565621-12376> Fri, 28 Nov 2003 23:16:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 28 Nov 2003 22:16:04 -0600<br>X-ClientHost<br>1060971091081009706410311114400111110119111114107115046699111109<br>X-MailingID 207354<br>From: Christmas Ornament <ChristmasOrnament@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Ornament <ChristmasOrnament207354@replies.virtumundo.com><br>Subject: A little something extra for your Christmas tree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.231628-0500_est.3565621-12376+9352@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 23:16:27 -0500 |
| 11/28/2003 | Jay <jay@gordonworks.com> | Christmas Ornament <ChristmasOrnament@vmadmin.com> | A little something extra for your Christmas tree. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Christmas ornaments | | X-Persona: <ValueWeb><br>Received: from cust_csq_fneling (jay@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <3563573-12379> Fri, 28 Nov 2003 23:17:03 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ffl.affinity.com with ESMTP id <3565748-12376> Fri, 28 Nov 2003 23:16:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 28 Nov 2003 22:16:04 -0600<br>X-ClientHost: 1060971210641031111440011110119111114107115046699111109<br>X-MailingID 207354<br>From: Christmas Ornament <ChristmasOrnament@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Christmas Ornament <ChristmasOrnament207354@replies.virtumundo.com><br>Subject: A little something extra for your Christmas tree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.231630-0500_est.3565748-12376+9353@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 23:16:29 -0500 |
| 11/28/2003 | Jonathan <jonathan@gordonworks.com> | Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com> | Play on the beach. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hotel | | X-Persona: <ValueWeb><br>Received: from cust_csq_fneling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21991.5-16373> Fri, 28 Nov 2003 10:33:34 -0500<br>Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.ffl.affinity.com with ESMTP id <21991.7-16365> Fri, 28 Nov 2003 10:32:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-72.vmlocal.com with SMTP; 28 Nov 2003 09:32:54 -0600<br>X-ClientHost: 10601111108711604097110064103111141001111011911114107115046699111109<br>X-MailingID 207494<br>From: Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels207494@vmlocal.com><br>Subject: Play on the beach.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.103258-0500_est.219917-16365+4035@ams.ffl.affinity.com><br>Date: Fri, 28 Nov 2003 10:32:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2003 | Jamila <jamila@gordonworks.com> | Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com> | Play on the beach. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hotel | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219309-28120> Fri, 28 Nov 2003 13:34:22 -0500<br>Received: from vl208-33.vmlocal.com ([216.21.208.33]) by ams.ttl.affinity.com with ESMTP id <220330-28120> Fri, 28 Nov 2003 13:33:59 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-33.vmlocal.com with SMTP; 28 Nov 2003 12:33:56 -0600<br>X-ClientHost: 10609710916910907864103111114001111011901111410711504609911109<br>X-MailingID 20749]<br>From: Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels207491@vmlocal.com><br>Subject: Play on the beach.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.133359-0500.est.220330-28120+5591@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 13:33:58 -0500 |
| | Faye <faye@gordonworks.com> | Cell Accessories <CellAccessories@vmlocal.com> | Put cool accessories on your cell phone. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <272989-30728> Fri, 28 Nov 2003 17:49:38 -0500<br>Received: from vl208-68.vmlocal.com ([216.21.208.68]) by ams.ttl.affinity.com with ESMTP id <272188-30725> Fri, 28 Nov 2003 17:48:36 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-68.vmlocal.com with SMTP; 28 Nov 2003 16:48:32 -0600<br>X-ClientHost: 1020971210106410311114001111101911114407115046099111109<br>X-MailingID 207350<br>From: Cell Accessories <CellAccessories@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cell Accessories <CellAccessories207350@vmlocal.com><br>Subject: Put cool accessories on your cell phone.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.174836-0500.est.272188-30725+7176@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 17:48:35 -0500 |
| 11/28/2003 | Jonathan <jonathan@gordonworks.com> | Hawaii <VacationInHawaii@vmlocal.com> | Ready to go to Hawaii? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223737-9875> Fri, 28 Nov 2003 14:50:38 -0500<br>Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <224469-9875> Fri, 28 Nov 2003 14:49:24 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-49.vmlocal.com with SMTP; 28 Nov 2003 13:49:21 -0600<br>X-ClientHost: 10611110971610409711106410311114100111110191111410711504609911109<br>X-MailingID 207812<br>From: Hawaii <VacationInHawaii@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hawaii <VacationInHawaii207812@vmlocal.com><br>Subject: Ready to go to Hawaii?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.144924-0500.est.224469-9876+5846@ams.ttl.affinity.com><br>Date: Fri, 28 Nov 2003 14:49:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2003 | Jonathan <jonathan@gordomworks.com> | Refinance <YouRefinanceToday@vmlocal.com> | Ready to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordomworks.com | Ad for refinancing services | | X-Persona: <ValueWeb><br>Received: from cust_ux_fwding [jonathan@gordomworks.com --> jim@gordomworks.com] by ams.tfl.affinity.com id <21S892-16364> ; Fri, 28 Nov 2003 21:26:27 -0500<br>Received: from vl208-59.vmlocal.com ([216.21.208.59]) by ams.tfl.affinity.com with ESMTP id <217556-16372> ; Fri, 28 Nov 2003 21:25:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-59.vmlocal.com with SMTP; 28 Nov 2003 20:25:59 -0600<br>X-ClientHost:106111108097110040097110064103111114001111101191111141071150460990111109<br>X-MailingID 207012<br>From: Refinance <YouRefinanceToday@vmlocal.com><br>To: Jonathan <jonathan@gordomworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday20704n2@vmlocal.com><br>Subject: Ready to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.212545-0500_est.217556-16372+2016@ams.tfl.affinity.com><br>Date: Fri, 28 Nov 2003 21:25:45 -0500 |
| 11/28/2003 | Jamila <jamila@gordomworks.com> | Auto Insurance <FindAutoInsurance@vmlocal.com> | Rest assured, your car's insured. | See FULL HEADER column | vmlocal.com | affinity.com, gordomworks.com | Ad for automobile insurance | | X-Persona: <ValueWeb><br>Received: from cust_ux_fwding [jamila@gordomworks.com --> jim@gordomworks.com] by ams.tfl.affinity.com id <21S873-24778> ; Fri, 28 Nov 2003 22:05:07 -0500<br>Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.tfl.affinity.com with ESMTP id <218861-24779> ; Fri, 28 Nov 2003 22:03:49 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-46.vmlocal.com with SMTP; 28 Nov 2003 21:03:39 -0600<br>X-ClientHost:106097109105108097064103111114001111101191111141071150460990111109<br>X-MailingID 207243<br>From: Auto Insurance <FindAutoInsurance@vmlocal.com><br>To: Jamila <jamila@gordomworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Auto Insurance <FindAutoInsurance207243@vmlocal.com><br>Subject: Rest assured, your car's insured.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.220349-0500_est.218861-24779+16666@ams.tfl.affinity.com><br>Date: Fri, 28 Nov 2003 22:03:49 -0500 |
| 11/28/2003 | Faye <faye@gordomworks.com> | Artificial Christmas Tree <ArtificialChristmasTree@vmadmin.com> | Artificial Christmas trees. Your vacuum will thank you. | See FULL HEADER column | vmadmin.com | affinity.com, gordomworks.com | Ad for artificial Christmas Trees | | X-Persona: <ValueWeb><br>Received: from cust_ux_fwding [faye@gordomworks.com --> jim@gordomworks.com] by ams.tfl.affinity.com id <222b85-3176> ; Fri, 28 Nov 2003 23:14:27 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <222971-3173> ; Fri, 28 Nov 2003 23:13:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 28 Nov 2003 22:12:33 -0600<br>X-ClientHost:102097121110064103111114001111101191111141071150460990111109<br>X-MailingID 207292<br>From: Artificial Christmas Tree <ArtificialChristmasTree@vmadmin.com><br>To: Faye <faye@gordomworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Artificial Christmas Tree <ArtificialChristmasTree207292@replies.virtumundo.com><br>Subject: Artificial Christmas trees. Your vacuum will thank you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov28.231301-0500_est.222971-3173+38031@ams.tfl.affinity.com><br>Date: Fri, 28 Nov 2003 23:13:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2003 | Faye <faye@gordonworks.com> | Brand Name Perfumes <BrandNamePerfumes@vmlocal.com> | Sweet Smelling Offers on Brand Name Perfumes and Colognes. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for perfume and cologne products | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (fayc@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <226272-1084> - Fri, 28 Nov 2003 12:22:47 -0500 Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.tll.affinity.com with ESMTP id <225935-1085> - Fri, 28 Nov 2003 12:03:44 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-62.vmlocal.com with SMTP; 28 Nov 2003 11:03:41 -0600 X-ClientHost: 10209712110010641031111141001111101191111410715846099111109 X-MailingID: 207174 From: Brand Name Perfumes <BrandNamePerfumes@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Brand Name Perfumes <BrandNamePerfumes207174@vmlocal.com> Subject: Sweet Smelling Offers on Brand Name Perfumes and Colognes. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov28.120344-0500_est.225935-1085+19586@ams.tll.affinity.com> Date: Fri, 28 Nov 2003 12:03:44 -0500 |
| 11/28/2003 | Jay <jay@gordonworks.com> | Brand Name Perfumes <BrandNamePerfumes@vmlocal.com> | Sweet Smelling Offers on Brand Name Perfumes and Colognes. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for perfume and cologne products | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <217833-0667> - Fri, 28 Nov 2003 14:59:54 -0500 Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.tll.affinity.com with ESMTP id <222104-9872> - Fri, 28 Nov 2003 14:58:39 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-57.vmlocal.com with SMTP; 28 Nov 2003 13:58:37 -0600 X-ClientHost: 1069971210640103111141001111101191111410715846099111109 X-MailingID: 207173 From: Brand Name Perfumes <BrandNamePerfumes@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Brand Name Perfumes <BrandNamePerfumes207173@vmlocal.com> Subject: Sweet Smelling Offers on Brand Name Perfumes and Colognes. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov28.145839-0500_est.222104-9872+5705@ams.tll.affinity.com> Date: Fri, 28 Nov 2003 14:58:39 -0500 |
| 11/28/2003 | James <james@gordonworks.com> | Artificial Christmas Tree <ArtificialChristmasTree@vmadmin.com> | There's a big enough mess Christmas day. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for artificial Christmas Trees | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <223568-1075> - Fri, 28 Nov 2003 23:22:11 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tll.affinity.com with ESMTP id <214602-1082> - Fri, 28 Nov 2003 23:13:25 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 28 Nov 2003 22:12:58 -0600 X-ClientHost: 1069971091011156641031111141001111101191111410715846099111109 X-MailingID: 207292 From: Artificial Christmas Tree <ArtificialChristmasTree@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Artificial Christmas Tree <ArtificialChristmasTree207292@replies.vmadmin.com> Subject: There's a big enough mess Christmas day. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov28.231325-0500_est.214602-1082+25656@ams.tll.affinity.com> Date: Fri, 28 Nov 2003 23:13:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Faye <faye@gordonworks.com> | Total Visa Card <TotalVisaCardOffer@vmadmin.co m> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for credit card | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tff.affinity.com id <22345d2,28128>; Sat, 29 Nov 2003 03:08:03 -0500<br>Received from vm#92.vmadmin.com ([216.64.222.92]) by ams.tff.affinity.com with ISMTP id <22568d,28115>; Sat, 29 Nov 2003 03:06:45 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm#92.vmadmin.com with SMTP; 29 Nov 2003 02:06:40 -0600<br>X-ClientHost: 1020971211010641031111140011101191111140715046099111109<br>X-MailingID: 207439<br>From: Total Visa Card <TotalVisaCardOffer@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Total Visa Card <TotalVisaCardOffer207439@replies.virtumundo.com><br>Subject: Get an Unsecured VISA<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.036645-0500_est.225688-28115+15160@ams.tff.affinity.com><br>Date: Sat, 29 Nov 2003 03:06:44 -0500 |
| 11/29/2003 | James <james@gordonworks.com> | Total Visa Card <TotalVisaCardOffer@vmadmin.co m> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for credit card | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tff.affinity.com id <22523e,28118>; Sat, 29 Nov 2003 03:08:03 -0500<br>Received from vm#92.vmadmin.com ([216.64.222.92]) by ams.tff.affinity.com with ISMTP id <22568,28128>; Sat, 29 Nov 2003 03:06:45 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm#92.vmadmin.com with SMTP; 29 Nov 2003 02:06:40 -0600<br>X-ClientHost: 1069971091011590410311114001111011911111140715046099111109<br>X-MailingID: 207439<br>From: Total Visa Card <TotalVisaCardOffer@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Total Visa Card <TotalVisaCardOffer207439@replies.virtumundo.com><br>Subject: Get an Unsecured VISA<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.036645-0500_est.225683-28128+14690@ams.tff.affinity.com><br>Date: Sat, 29 Nov 2003 03:06:45 -0500 |
| 11/29/2003 | Jamila <jamila@gordonworks.com> | Total Visa Card <TotalVisaCardOffer@vmadmin.co m> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for credit card | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tff.affinity.com id <22527e,28125>; Sat, 29 Nov 2003 03:08:03 -0500<br>Received from vm#92.vmadmin.com ([216.64.222.92]) by ams.tff.affinity.com with ISMTP id <22693,28127>; Sat, 29 Nov 2003 03:06:46 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm#92.vmadmin.com with SMTP; 29 Nov 2003 02:06:40 -0600<br>X-ClientHost:<br>1060971091031090970641031111140011101191111140071150460990111109<br>X-MailingID: 207439<br>From: Total Visa Card <TotalVisaCardOffer@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Total Visa Card <TotalVisaCardOffer207439@replies.virtumundo.com><br>Subject: Get an Unsecured VISA<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.036646-0500_est.225693-28127+14514@ams.tff.affinity.com><br>Date: Sat, 29 Nov 2003 03:06:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Jay <jay@gordonworks.com> | Total Visa Card <TotalVisaCardOffer@vmadmin.co m> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for credit card | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225255-28121>; Sat, 29 Nov 2003 03:08:03 -0500<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <225697-28127>; Sat, 29 Nov 2003 03:06:64 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 29 Nov 2003 02:06:40 -0600<br>X-Clientfrost: 106097121064103111114001111101191111140715046099111109<br>X-MailingID: 207439<br>From: Total Visa Card <TotalVisaCardOffer@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Total Visa Card <TotalVisaCardOffer207439@replies.virtumundo.com><br>Subject: Get an Unsecured VISA<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.030646c0500_ent.225697-28127+14515@ams.ftl.affinity.com><br>Date: Sat, 29 Nov 2003 03:06:46 -0500 |
| 11/29/2003 | Jonathan <jonathan@gordonworks.co m> | Total Visa Card <TotalVisaCardOffer@vmadmin.co m> | Get an Unsecured VISA | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for credit card | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225256-28119>; Sat, 29 Nov 2003 03:08:03 -0500<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <225700-28127>; Sat, 29 Nov 2003 03:06:64 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 29 Nov 2003 02:06:40 -0600<br>X-Clientfrost: 106111100971161040971110064103111114100111110119111111140715046099111109<br>X-MailingID: 207439<br>From: Total Visa Card <TotalVisaCardOffer@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Total Visa Card <TotalVisaCardOffer207439@replies.virtumundo.com><br>Subject: Get an Unsecured VISA<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.030646c0500_ent.225700-28127+14516@ams.ftl.affinity.com><br>Date: Sat, 29 Nov 2003 03:06:46 -0500 |
| 11/29/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Get cash now. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228264-25812>; Sat, 29 Nov 2003 17:00:23 -0500<br>Received: from vI286-70.vmlocal.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <231667-25823>; Sat, 29 Nov 2003 16:59:44 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vI286-70.vmlocal.com with SMTP; 29 Nov 2003 15:59:43 -0600<br>X-Clientfrost: 106111100971161040971110064103111114100111110119111111140715046099111109<br>X-MailingID: 208349<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans208349@vmlocal.com><br>Subject: Get cash now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.165944c0500_ent.231667-25823+24029@ams.ftl.affinity.com><br>Date: Sat, 29 Nov 2003 16:59:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Faye <faye@gordonworks.com> | Time Master <PlayPlatinumPlay@vmadmin.com> | 3 hour countdown | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Online Casino | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fuding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214138-3174>; Sat, 29 Nov 2003 17:08.22 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.tfl.affinity.com with ESMTP id <217923-3173>; Sat, 29 Nov 2003 17:06.43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 29 Nov 2003 16:06:39 -0600<br>X-Clientfoul: 102997121010064103111114100111101191111144071115046099111109<br>X-MailingID: 208442<br>From: Time Master <PlayPlatinumPlay@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Time Master <PlayPlatinumPlay208442@replies.virtumundo.com><br>Errors-To: errors@gordonworks.com<br>Subject: 3 hour countdown<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.170643-0500_est.217923-3173+48816@ams.tfl.affinity.com><br>Date: Sat, 29 Nov 2003 17:06:41 -0500 |
| 11/29/2003 | James <james@gordonworks.com> | Time Master <PlayPlatinumPlay@vmadmin.com> | 3 hour countdown | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Online Casino | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fuding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <239561-3174>; Sat, 29 Nov 2003 17:08.22 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.tfl.affinity.com with ESMTP id <217294-3177>; Sat, 29 Nov 2003 17:06.43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 29 Nov 2003 16:06:39 -0600<br>X-Clientfoul: 16609710910111564010311114100111101191111144071115046099111109<br>X-MailingID: 208442<br>From: Time Master <PlayPlatinumPlay@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Time Master <PlayPlatinumPlay208442@replies.virtumundo.com><br>Errors-To: errors@gordonworks.com<br>Subject: 3 hour countdown<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.170643-0500_est.217294-3177+47246@ams.tfl.affinity.com><br>Date: Sat, 29 Nov 2003 17:06:42 -0500 |
| 11/29/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fuding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <273565-24773>; Sat, 29 Nov 2003 21:42.13 -0500<br>Received: from vl208-22.vmlocal.com ([216.21.208.22]) by ams.tfl.affinity.com with ESMTP id <224154-24776>; Sat, 29 Nov 2003 21:41:35 -0500<br>Received: from vmlocal.com (192.168.7.12)<br>by vl208-22.vmlocal.com with SMTP; 29 Nov 2003 20:41:34 -0600<br>X-Clientfoul: 106097121064103111114100111101191111144071115046099111109<br>X-MailingID: 208431<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans20843@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.214135-0500_est.224154-24776+39018@ams.tfl.affinity.com><br>Date: Sat, 29 Nov 2003 21:41:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | James <james@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | Go Faster with DSL Service | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for DSL Service | | X-Persona: <ValorWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230585-1086> - Sat, 29 Nov 2003 21:17:26 -0500 Received: from v208n.55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <232726-1084> - Sat, 29 Nov 2003 20:51:26 -0500 Received: from vmlocal.com (192.168.3.12) by v208n.55.vmlocal.com with SMTP; 29 Nov 2003 19:51:25 -0600 X-ClientHost: 106097109101115064103111114100111101119111114071115046099111109 X-MailingID: 207910 From: DSL Internet Service <FastInternetWithDSL@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL2207910@vmlocal.com> Subject: Go Faster with DSL Service Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 205126-0500_cst.232726-1084+34126@ams.ttl.affinity.com> Date: Sat, 29 Nov 2003 20:51:26 -0500 |
| 11/29/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Cash when you need it | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for payday loans | | X-Persona: <ValorWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jon@gordonworks.com) by ams.ttl.affinity.com id <220634-24774> - Sat, 29 Nov 2003 21:42:13 -0500 Received: from v208n.22.vmlocal.com ([216.21.208.22]) by ams.ttl.affinity.com with ESMTP id <223646-24778> - Sat, 29 Nov 2003 21:41:35 -0500 Received: from vmlocal.com (192.168.3.12) by v208n.22.vmlocal.com with SMTP; 29 Nov 2003 20:41:34 -0600 X-ClientHost: 106111100971161040971031111141100111111101119111114071115046099111109 X-MailingID: 208431 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans28431@vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 214135-0500_cst.223646-24778+40888@ams.ttl.affinity.com> Date: Sat, 29 Nov 2003 21:41:35 -0500 |
| 11/29/2003 | Faye <faye@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin .com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for new car clearance | | X-Persona: <ValorWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <227579-16361> - Sat, 29 Nov 2003 08:25:44 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <227747-16371> - Sat, 29 Nov 2003 08:25:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 29 Nov 2003 07:25:14 -0600 X-ClientHost: 102097121100046097117101119111114071115046099111109 X-MailingID: 208084 From: New Car Clearance <NewCarClearanceDeals@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals208084@replies.vmadmin.com> Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 082515-0500_cst.227747-16371+19901@ams.ttl.affinity.com> Date: Sat, 29 Nov 2003 08:25:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | James <james@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for new car clearance | | X-Persona: <ValueWeb><br>Received: from cust_rxq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <227581-16365>; Sat, 29 Nov 2003 08:25:44 -0500<br>Received: from vm99b.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ISMTP id <225938-16359>; Sat, 29 Nov 2003 08:25:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99b.vmadmin.com with SMTP; 29 Nov 2003 07:25:14 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111141071150466909111109<br>X-MailingID: 208084<br>From: New Car Clearance <NewCarClearanceDeals@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals28084@replies.virtumundo.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.082516-0500_est.225938-16359+20199@ams.ttl.affinity.com><br>Date: Sat, 29 Nov 2003 08:25:15 -0500 |
| 11/29/2003 | Jamila <jamila@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for new car clearance | | X-Persona: <ValueWeb><br>Received: from cust_rxq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <225593-16364>; Sat, 29 Nov 2003 08:25:44 -0500<br>Received: from vm99b.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ISMTP id <215798-16361>; Sat, 29 Nov 2003 08:25:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99b.vmadmin.com with SMTP; 29 Nov 2003 07:25:14 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111141071150466909111109<br>X-MailingID: 208084<br>From: New Car Clearance <NewCarClearanceDeals@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals28084@replies.virtumundo.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.082516-0500_est.215798-16361+20683@ams.ttl.affinity.com><br>Date: Sat, 29 Nov 2003 08:25:16 -0500 |
| 11/29/2003 | Jay <jay@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for new car clearance | | X-Persona: <ValueWeb><br>Received: from cust_rxq_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <215798-16361>; Sat, 29 Nov 2003 08:25:44 -0500<br>Received: from vm99b.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ISMTP id <227758-16361>; Sat, 29 Nov 2003 08:25:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99b.vmadmin.com with SMTP; 29 Nov 2003 07:25:14 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111141071150466909111109<br>X-MailingID: 208084<br>From: New Car Clearance <NewCarClearanceDeals@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals28084@replies.virtumundo.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.082516-0500_est.227758-16361+20684@ams.ttl.affinity.com><br>Date: Sat, 29 Nov 2003 08:25:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Jonathan <jonathan@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on remaining 2003 and arriving 2004 new cars | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for new car clearance | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225958-16359>; Sat, 29 Nov 2003 08:25:44 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ffl.affinity.com with ESMTP id <227263-16363>; Sat, 29 Nov 2003 08:25:16 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 29 Nov 2003 07:25:14 -0600<br>X-ClientHost: 106111116097116104097110064103111114100111114100711504609911109<br>X-MailingID 200084<br>From: New Car Clearance <NewCarClearanceDeals@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Car Clearance <NewCarClearanceDeals@vmadmin.com><br>Subject: Great Price Quotes on remaining 2003 and arriving 2004 new cars<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.082516-0500_ext.227263-16363+20164@ams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 08:25:16 -0500 |
| 11/29/2003 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com> | Health insurance made easy | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for Health Insurance solutions | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225642-9871>; Sat, 29 Nov 2003 17:52:09 -0500<br>Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.ffl.affinity.com with ESMTP id <213119-9873>; Sat, 29 Nov 2003 17:51:19 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-47.vmlocal.com with SMTP; 29 Nov 2003 16:51:13 -0600<br>X-ClientHost: 106097109105089070641031111141000111110011911411410071150460991 11109<br>X-MailingID 208278<br>From: Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Health Insurance Solutions <HealthInsuranceSolutions208278@vmlocal.com><br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.175119-0500_ext.213119-9873+23499@ams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 17:51:17 -0500 |
| 11/29/2003 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for credit card debt assistance | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225551-16363>; Sat, 29 Nov 2003 10:18:57 -0500<br>Received: from vl208-44.vmlocal.com ([216.21.208.44]) by ams.ffl.affinity.com with ESMTP id <216362-16374>; Sat, 29 Nov 2003 10:18:25 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-44.vmlocal.com with SMTP; 29 Nov 2003 09:18:24 -0600<br>X-ClientHost: 106097109105089070641031111141000111110011911411410071150460991 11109<br>X-MailingID 207946<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters207946@vmlocal.com><br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.101825-0500_ext.216362-16374+22061@ams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 10:18:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Jonathan <jonathan@gordonworks.co m> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Is your debt a big downer? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for credit card debt assistance | | X-Persona: <ValueWeb> Received: from cust_outq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216162-16373>; Sat, 29 Nov 2003 10:18:57 -0500 Received: from r3208-44.vmlocal.com ([216.21.208.44]) by ams.ffl.affinity.com with ESMTP id <217700-16371>; Sat, 29 Nov 2003 10:18:23 -0500 Received: from vmlocal.com (192.168.3.12) by r3208-44.vmlocal.com with SMTP; 29 Nov 2003 09:18:24 -0600 X-ClientHost: 1061111009711404097110664103111114100111110119111114071150460990111109 X-MailingID 207946 From: Credit Card Help <CreditCardHelpCenters@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters207946@vmlocal.com> Subject: Is your debt a big downer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 10:18:25-0500 ext.217700-16371+21622@ams.ffl.affinity.com> Date: Sat, 29 Nov 2003 10:18:25 -0500 |
| 11/29/2003 | Faye <faye@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | It's time your website is seen. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for web hosting services | | X-Persona: <ValueWeb> Received: from cust_outq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214026-16005>; Sat, 29 Nov 2003 17:07:40 -0500 Received: from r3208-42.vmlocal.com ([216.21.208.42]) by ams.ffl.affinity.com with ESMTP id <217326-15998>; Sat, 29 Nov 2003 17:07:11 -0500 Received: from vmlocal.com (192.168.3.12) by r3208-42.vmlocal.com with SMTP; 29 Nov 2003 16:07:08 -0600 X-ClientHost: 102097121101064103111114100111110119111114071150460990111109 X-MailingID 208358 From: Web Hosting <WebHostingSources@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosting <WebHostingSources208358@vmlocal.com> Subject: It's time your website is seen. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 17:07:11-0500 ext.217326-15998+58896@ams.ffl.affinity.com> Date: Sat, 29 Nov 2003 17:07:10 -0500 |
| 11/29/2003 | James <james@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks@vmlocal.com> | Kick back and relax. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for hammock | | X-Persona: <ValueWeb> Received: from cust_outq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214251-8562>; Sat, 29 Nov 2003 16:30:11 -0500 Received: from r3208-70.vmlocal.com ([216.21.208.70]) by ams.ffl.affinity.com with ESMTP id <225350-8567>; Sat, 29 Nov 2003 16:29:20 -0500 Received: from vmlocal.com (192.168.3.12) by r3208-70.vmlocal.com with SMTP; 29 Nov 2003 15:29:17 -0600 X-ClientHost: 106097109101011506410311114100111110119111114107115046099011109 X-MailingID 208167 From: Relaxing Hammocks <RelaxingHammocks@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Relaxing Hammocks <RelaxingHammocks208167@vmlocal.com> Subject: Kick back and relax. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 16:29:20-0500 ext.225350-8567+51612@ams.ffl.affinity.com> Date: Sat, 29 Nov 2003 16:29:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Jay <jay@gordonworks.com> | Cell Accessories <CellAccessories@vmlocal.com> | Accessorize your cell phone. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for cell phone accessories | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2238;24.8560> Sat, 29 Nov 2003 15:21:08 -0500 Received: from vl206-75.vmlocal.com ([216.21.208.75]) by ams.ftl.affinity.com with ESMTP id <219117:8560> Sat, 29 Nov 2003 10:47:42 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-75.vmlocal.com with SMTP; 29 Nov 2003 09:47:42 -0600 X-Clienthost: 106097121064103111114400111119111114071150460991111109 X-MailingID 208022 From: Cell Accessories <CellAccessories@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Cell Accessories <CellAccessories208022@vmlocal.com> Subject: Accessorize your cell phone. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 104742-0600_est-219117.8560>46635@ams.ftl.affinity.com> Date: Sat, 29 Nov 2003 10:47:42 -0500 |
| 11/29/2003 | Jamila <jamila@gordonworks.com> | Long Term Care Insurance <LongTermCareInsurance@vmadmin n.com> | Long term care insurance protects your future. | See FULL HEADER column | vmadminn.com | affinity.com; gordonworks.com | Ad for Long Term Insurance | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <233353-1075> Sat, 29 Nov 2003 22:16:50 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ftl.affinity.com with ESMTP id <233306-1088> Sat, 29 Nov 2003 22:15:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 29 Nov 2003 21:15:13 -0600 X-Clienthost: 106097109103109709864103111114400111119111114071150460991111109 X-MailingID 207961 From: Long Term Care Insurance <LongTermCareInsurance@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: Long Term Care Insurance <LongTermCareInsurance207961@replies.virtumundo.com> Subject: Long term care insurance protects your future. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 221522-0600_est-233306-1088>3580$@ams.ftl.affinity.com> Date: Sat, 29 Nov 2003 22:15:21 -0500 |
| 11/29/2003 | Jay <jay@gordonworks.com> | Long Term Care Insurance <LongTermCareInsurance@vmadmin n.com> | Long term care insurance protects your future. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Long Term Insurance | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <233379-1075> Sat, 29 Nov 2003 22:16:59 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ftl.affinity.com with ESMTP id <233310-1087> Sat, 29 Nov 2003 22:15:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 29 Nov 2003 21:15:13 -0600 X-Clienthost: 106097121064103111114400111119111114071150460991111109 X-MailingID 207961 From: Long Term Care Insurance <LongTermCareInsurance@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: Long Term Care Insurance <LongTermCareInsurance207961@replies.virtumundo.com> Subject: Long term care insurance protects your future. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29 221522-0600_est-233310-1087>3504?@ams.ftl.affinity.com> Date: Sat, 29 Nov 2003 22:15:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Jonathan <jonathan@godsenworks.com> | Long Term Care Insurance <LongTermCareInsurance@vmadmin.com> | Long term care insurance protects your future. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Long Term Insurance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <233106-1075> : Sat, 29 Nov 2003 22:16:59 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <233132-1087> : Sat, 29 Nov 2003 22:15:22 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP: 29 Nov 2003 21:15:13 -0600<br>X-ClientHost: 10611110997110604031111111410071150460991111109<br>X-MailingID 207961<br>From: Long Term Care Insurance <LongTermCareInsurance@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Long Term Care Insurance <LongTermCareInsurance@replies.virtumundo.com><br>Subject: Long term care insurance protects your future.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.221522-0500_est.233332-1087+35048@jams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 22:15:22 -0500 |
| 11/29/2003 | James <james@gordonworks.com> | Hardwood Floors <WardHardwoodFloors@vmlocal.com> | Looking for hardwood floors? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for hardwood floors | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216510-9875> : Sat, 29 Nov 2003 12:18:52 -0500<br>Received: from vl208-42.vmlocal.com ([216.21.208.42]) by ams.ffl.affinity.com with ESMTP id <218400-9868> : Sat, 29 Nov 2003 11:17:35 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-42.vmlocal.com with SMTP: 29 Nov 2003 11:17:33 -0600<br>X-ClientHost: 10699710910111356041031111141001111101191111141071150460991111109<br>X-MailingID 208098<br>From: Hardwood Floors <WardHardwoodFloors@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hardwood Floors <WardHardwoodFloors208098@vmlocal.com><br>Subject: Looking for hardwood floors?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.121735-0500_est.218400-9868+18919@jams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 12:17:35 -0500 |
| 11/29/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2728372-30726> : Sat, 29 Nov 2003 12:58:22 -0500<br>Received: from vl208-54.vmlocal.com ([216.21.208.54]) by ams.ffl.affinity.com with ESMTP id <2728379-30727> : Sat, 29 Nov 2003 12:56:08 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-54.vmlocal.com with SMTP: 29 Nov 2003 11:56:02 -0600<br>X-ClientHost: 102997121010604031111141001111101191111141071150460991111109<br>X-MailingID 208443<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans20844@vmlocal.com><br>Subject: Need cash?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.125608-0500_est.2728379-30727+1707@jams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 12:56:07 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 11/29/2003 | Jamila <jamila@gordonworks.com> | Time Master <PlayPlatinumPlay@vmadmin.com> | 3 hour countdown | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Online Casino | | X-Persona: <ValueWeb> Received: from cust_ong_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216733-3171>; Sat, 29 Nov 2003 17:08:22 -0600 Received: from vm101.vmadmin.com ([216.64.222.10]]) by ams.ffl.affinity.com with ESMTP id <213755-3175>; Sat, 29 Nov 2003 17:06:43 -0600 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 Nov 2003 16:06:39 -0600 X-ClientHost: 106097106010908706410311114100111110119011114107115046099111109 X-MailingID 208442 From: Time Master <PlayPlatinumPlay@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Time Master <PlayPlatinumPlay@replies.virtumundo.com> Subject: 3 hour countdown Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29.170643-0600_est.213755-3175+4805{@ams.ffl.affinity.com> Date: Sat, 29 Nov 2003 17:06:42 -0600 |
| 11/29/2003 | Jay <jay@gordonworks.com> | Time Master <PlayPlatinumPlay@vmadmin.com> | 3 hour countdown | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Online Casino | | X-Persona: <ValueWeb> Received: from cust_ong_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213755-3171>; Sat, 29 Nov 2003 17:08:22 -0600 Received: from vm101.vmadmin.com ([216.64.222.10]]) by ams.ffl.affinity.com with ESMTP id <217872-3178>; Sat, 29 Nov 2003 17:06:43 -0600 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 Nov 2003 16:06:39 -0600 X-ClientHost: 106097121060410311114100111110119011114107115046099111109 X-MailingID 208442 From: Time Master <PlayPlatinumPlay@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Time Master <PlayPlatinumPlay@replies.virtumundo.com> Subject: 3 hour countdown Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29.170643-0600_est.217872-3178+4743%@ams.ffl.affinity.com> Date: Sat, 29 Nov 2003 17:06:43 -0600 |
| 11/29/2003 | Jonathan <jonathan@gordonworks.com> | Time Master <PlayPlatinumPlay@vmadmin.com> | 3 hour countdown | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Online Casino | | X-Persona: <ValueWeb> Received: from cust_ong_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217294-3172>; Sat, 29 Nov 2003 17:08:22 -0600 Received: from vm101.vmadmin.com ([216.64.222.10]]) by ams.ffl.affinity.com with ESMTP id <213727-3179>; Sat, 29 Nov 2003 17:06:44 -0600 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 Nov 2003 16:06:39 -0600 X-ClientHost: 106111110907116040997110860403111114100111110119011114107115046099111109 X-MailingID 208442 From: Time Master <PlayPlatinumPlay@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Time Master <PlayPlatinumPlay@replies.virtumundo.com> Subject: 3 hour countdown Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29.170644-0600_est.213727-3179+4853%@ams.ffl.affinity.com> Date: Sat, 29 Nov 2003 17:06:43 -0600 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Faye <faye@gordonworks.com> | This Blue Pill <ChangeYourLoveLife@vmadmin.c om>/Changes your love life from day one | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for male sexual enhancement | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230106-3171>; Sun, 30 Nov 2003 01:58:22 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <227128-3175>; Sun, 30 Nov 2003 01:57:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm215.vmadmin.com with SMTP; 30 Nov 2003 00:57:34 -0600<br>X-ClientHost: 102097121010604031111140011119111114071150460991111109<br>X-MailingID: 208368<br>From: This Blue Pill <ChangeYourLoveLife@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: This Blue Pill <ChangeYourLoveLife.de208368@replies.virtumundo.com><br>Subject: Changes your love life from day one<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.015734-0500_est.227128-3175+54699@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 01:57:34 -0500 |
| 11/29/2003 | James <james@gordonworks.com> | This Blue Pill <ChangeYourLoveLife@vmadmin.c om>/Changes your love life from day one | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for male sexual enhancement | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230105-3172>; Sun, 30 Nov 2003 01:58:22 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <230138-3173>; Sun, 30 Nov 2003 01:57:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm215.vmadmin.com with SMTP; 30 Nov 2003 00:57:34 -0600<br>X-ClientHost: 106097109101115064031111140001111019111114071150460991111109<br>X-MailingID: 208368<br>From: This Blue Pill <ChangeYourLoveLife@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: This Blue Pill <ChangeYourLoveLife.de208368@replies.virtumundo.com><br>Subject: Changes your love life from day one<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.015736-0500_est.230138-3173+55286@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 01:57:36 -0500 |
| 11/29/2003 | Jamila <jamila@gordonworks.com> | This Blue Pill <ChangeYourLoveLife@vmadmin.c om>/Changes your love life from day one | | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for male sexual enhancement | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230112-3176>; Sun, 30 Nov 2003 01:58:22 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <217790-3177>; Sun, 30 Nov 2003 01:57:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm215.vmadmin.com with SMTP; 30 Nov 2003 00:57:34 -0600<br>X-ClientHost: 106097109101115009070640311111400111110191111114071150460991111109<br>X-MailingID: 208368<br>From: This Blue Pill <ChangeYourLoveLife@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: This Blue Pill <ChangeYourLoveLife.de208368@replies.virtumundo.com><br>Subject: Changes your love life from day one<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.015736-0500_est.217790-3177+53544@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 01:57:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 11/29/2003 | Jay <jay@gordonworks.com> | This Blue Pill <ChangeYourLoveLife@vmadmin.c om> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for male sexual enhancement | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2177863169> ; Sun, 30 Nov 2003 01:58:22 -0500 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <230231-3177>; Sun, 30 Nov 2003 01:57:36 -0600 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 30 Nov 2003 00:57:34 -0600 X-Clientfoot 1069712106410311114400111110119111114071115046099111109 X-MailingID 208368 From: This Blue Pill <ChangeYourLoveLife@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: This Blue Pill <ChangeYourLoveLife208368@replies.virtumundo.com> Subject: Changes your love life from day one Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30.015736-0600,est.230231-3177=53545@ams.tfl.affinity.com> Date: Sun, 30 Nov 2003 01:57:35 -0500 |
| 11/29/2003 | Jonathan <jonathan@gordonworks.co m> | This Blue Pill <ChangeYourLoveLife@vmadmin.c om> | Changes your love life from day one | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for male sexual enhancement | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2277263179> ; Sun, 30 Nov 2003 01:58:22 -0500 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.tfl.affinity.com with ESMTP id <230313-3178>; Sun, 30 Nov 2003 01:57:36 -0600 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 30 Nov 2003 00:57:34 -0600 X-Clientfoot 1061111009711604410311114100111110119111114071115046099111109 X-MailingID 208368 From: This Blue Pill <ChangeYourLoveLife@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: This Blue Pill <ChangeYourLoveLife208368@replies.virtumundo.com> Subject: Changes your love life from day one Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30.015736-0600,est.230313-3178=53755@ams.tfl.affinity.com> Date: Sun, 30 Nov 2003 01:57:35 -0500 |
| 11/29/2003 | Faye <faye@gordonworks.com> | Christmas Gift Baskets <GiveAGiftBasketNow@vmadmin.c om> | Christmas baskets are the perfect gift! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for xmas baskets | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2154536+b564> ; Sat, 29 Nov 2003 23:15:11 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id <222007-16359>; Sat, 29 Nov 2003 23:13:28 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 29 Nov 2003 22:13:15 -0600 X-Clientfoot 1029971211010643031111410010111119111114071115046099111109 X-MailingID 208317 From: Christmas Gift Baskets <GiveAGiftBasketNow@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Christmas Gift Baskets <GiveAGiftBasketNow208317@replies.virtumundo.com> Subject: Christmas baskets are the perfect gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov29.231328-0500,est.222007-16359=32213@ams.tfl.affinity.com> Date: Sat, 29 Nov 2003 23:13:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | James <jamesi@gordonworks.com> | Christmas Gift Baskets <GiveAGiftBasketNow@vmadmin.com> | Christmas baskets are the perfect gift! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for xmas baskets | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229929-16371>; Sat, 29 Nov 2003 23:15:11 -0600<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl.affinity.com with ESMTP id <229658-16359>; Sat, 29 Nov 2003 23:13:29 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 29 Nov 2003 22:13:15 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071115046099111109<br>X-MailingID 208317<br>From Christmas Gift Baskets <GiveAGiftBasketNow@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: Christmas Gift Baskets <GiveAGiftBasketNow208317@gephex.vitrumundo.com><br>Subject: Christmas baskets are the perfect gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.231529-0500_est.229658-16359+3221.6@ams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 23:13:28 -0500 |
| 11/29/2003 | Jay <jay@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215081-25819>; Sat, 29 Nov 2003 16:15:45 -0500<br>Received: from vf208-30.vmlocal.com ([216.21.208.30]) by ams.ffl.affinity.com with ESMTP id <223240-25824>; Sat, 29 Nov 2003 16:14:47 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-30.vmlocal.com with SMTP; 29 Nov 2003 15:14:45 -0600<br>X-ClientHost: 106097121064103111114100011110119111114071115046099111109<br>X-MailingID 208474<br>From Satellite Search <SearchForASatellite@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errorsi@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite208474@vmlocal.com><br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.161447-0500_est.223240-25824+22983@ams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 16:14:46 -0500 |
| 11/29/2003 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <234307-1085>; Sat, 29 Nov 2003 22:16:29 -0500<br>Received: from vf208-59.vmlocal.com ([216.21.208.59]) by ams.ffl.affinity.com with ESMTP id <236290-1075>; Sat, 29 Nov 2003 22:04:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-59.vmlocal.com with SMTP; 29 Nov 2003 21:04:30 -0600<br>X-ClientHost: 106097109105080097064103111114100111110119111114071115046099111109<br>X-MailingID 208469<br>From Satellite Search <SearchForASatellite@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errorsi@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite208469@vmlocal.com><br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29.220435-0500_est.236290-1075+35485@ams.ffl.affinity.com><br>Date: Sat, 29 Nov 2003 22:04:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2003 | Faye <faye@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant gratification. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for High Speed Internet | | X-Persona: <ValueWeb><br>Received: from out_exq_Fsdreg (faye@gordonworks.com) by ams.ttl.affinity.com id <2176202b24774>; Sat, 29 Nov 2003 19:42:07 -0500<br>Received: from vl208-54.vmlocal.com ([216.21208.54]) by ams.ttl.affinity.com with ESMTP id <224090v24774>; Sat, 29 Nov 2003 19:41:46 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-54.vmlocal.com with SMTP; 29 Nov 2003 18:41:44 -0600<br>X-ClientHost: 10209712110106410031111410011101191111140071150460991111109<br>X-MailingID: 208807<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet208807@vmlocal.com><br>Subject: Upgrade to instant gratification.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov29 194146-0500_ext-224090-24774+37705@ams.ttl.affinity.com><br>Date: Sat, 29 Nov 2003 19:41:45 -0500 |
| 11/30/2003 | Jamila <jamila@gordonworks.com> | US Debt Relief <RestartYourLife@vmadmin.com> | Cut Your Credit Card Payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt reduction Program | | X-Persona: <ValueWeb><br>Received: from out_exq_Fsdreg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213818v18275>; Mon, 1 Dec 2003 01:59:34 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ttl.affinity.com with ESMTP id <215424v18277>; Mon, 1 Dec 2003 01:59:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 01 Dec 2003 00:59:07 -0600<br>X-ClientHost: 10609710910097064103111141000111011911114071150460991111109<br>X-MailingID: 208671<br>From: US Debt Relief <RestartYourLife@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <RestartYourLife208671@replies.virtumundo.com><br>Subject: Cut Your Credit Card Payments in 1/2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1 015909-0500_ext-215424-18277+1629@ams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 01:59:08 -0500 |
| 11/30/2003 | Jay <jay@gordonworks.com> | US Debt Relief <RestartYourLife@vmadmin.com> | Cut Your Credit Card Payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt reduction Program | | X-Persona: <ValueWeb><br>Received: from out_exq_Fsdreg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215578v18276>; Mon, 1 Dec 2003 01:59:34 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ttl.affinity.com with ESMTP id <215498v18267>; Mon, 1 Dec 2003 01:59:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 01 Dec 2003 00:59:07 -0600<br>X-ClientHost: 10609712106410031111410011101191111140071150460991111109<br>X-MailingID: 208671<br>From: US Debt Relief <RestartYourLife@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <RestartYourLife208671@replies.virtumundo.com><br>Subject: Cut Your Credit Card Payments in 1/2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1 015911-0500_ext-215498-18267+1664@ams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 01:59:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jonathan <jonathan@godsonworks.com> | US Debt Relief <RestartYourLife@vmadmin.com> | Cut Your Credit Card Payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt reduction Program | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com) by ams.ffl.affinity.com id <215527:18274>; Mon, 1 Dec 2003 01:59:34 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl.affinity.com with ESMTP id <215462:18267>; Mon, 1 Dec 2003 01:59:11 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 01 Dec 2003 00:59:07 -0600<br>X-ClientHost 106111110097110040097110064103111114100111101119111114071150460990111109<br>X-MailingID 208671<br>From: US Debt Relief <RestartYourLife@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <RestartYourLife@020671@replies.virtumundo.com><br>Subject: Cut Your Credit Card Payments in 1/2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec01 01591-14500_est 215462:18267+1665@ams.ffl.affinity.com><br>Date: Mon, 1 Dec 2003 01:59:09 -0500 |
| 11/30/2003 | Faye <faye@gordonworks.com> | US Debt Relief <RestartYourLife@vmadmin.com> | Cut Your Credit Card Payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt reduction Program | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <214849:18275>; Mon, 1 Dec 2003 01:59:29 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl.affinity.com with ESMTP id <215321:18277>; Mon, 1 Dec 2003 01:59:08 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 01 Dec 2003 00:59:07 -0600<br>X-ClientHost 102097121101064103111114100111101119111114071150460990111109<br>X-MailingID 208671<br>From: US Debt Relief <RestartYourLife@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <RestartYourLife@020671@replies.virtumundo.com><br>Subject: Cut Your Credit Card Payments in 1/2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec01 01590-14500_est 215321:18277+1626@ams.ffl.affinity.com><br>Date: Mon, 1 Dec 2003 01:59:08 -0500 |
| 11/30/2003 | James <james@gordonworks.com> | US Debt Relief <RestartYourLife@vmadmin.com> | Cut Your Credit Card Payments in 1/2 | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for Debt reduction Program | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <216072:18267>; Mon, 1 Dec 2003 01:59:29 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl.affinity.com with ESMTP id <214615:18277>; Mon, 1 Dec 2003 01:59:08 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 01 Dec 2003 00:59:07 -0600<br>X-ClientHost 106097109101115064103111114100111101119111114071150460990111109<br>X-MailingID 208671<br>From: US Debt Relief <RestartYourLife@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <RestartYourLife@020671@replies.virtumundo.com><br>Subject: Cut Your Credit Card Payments in 1/2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec01 01590-14500_est 214615:18277+1627@ams.ffl.affinity.com><br>Date: Mon, 1 Dec 2003 01:59:08 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Faye <faye@gordonworks.com> | Ebuy Home Business <EbuyHomeBusiness@vmadmin.co m> | Ebuy Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad about how to make a living from home | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23349125812>; Sun, 30 Nov 2003 16:23:51 -0500<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.ttl.affinity.com with ESMTP id <24164125824>; Sun, 30 Nov 2003 16:22:44 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 30 Nov 2003 15:22:42 -0600<br>X-Clienthost: 102097121010064103111114100111110119111114107115046099111109<br>X-MailingID: 208535<br>From: Ebuy Home Business <EbuyHomeBusiness@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Ebuy Home Business <EbuyHomeBusiness20835@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Ebuy Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.162244-0500_est.241643-25824+80212@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 16:22:43 -0500 |
| 11/30/2003 | Jamila <jamila@gordonworks.com> | Ebuy Home Business <EbuyHomeBusiness@vmadmin.co m> | Ebuy Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad about how to make a living from home | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <24123525823>; Sun, 30 Nov 2003 16:23:51 -0500<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.ttl.affinity.com with ESMTP id <24167525816>; Sun, 30 Nov 2003 16:22:44 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 30 Nov 2003 15:22:42 -0600<br>X-Clienthost: 106097109105100097064103111114100111110119111114107115046099111109<br>X-MailingID: 208535<br>From: Ebuy Home Business <EbuyHomeBusiness@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Ebuy Home Business <EbuyHomeBusiness20835@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Ebuy Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.162244-0500_est.241675-25816+39711@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 16:22:44 -0500 |
| 11/30/2003 | Jay <jay@gordonworks.com> | Ebuy Home Business <EbuyHomeBusiness@vmadmin.co m> | Ebuy Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad about how to make a living from home | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23072125823>; Sun, 30 Nov 2003 16:23:51 -0500<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.ttl.affinity.com with ESMTP id <24162525812>; Sun, 30 Nov 2003 16:22:44 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm141.vmadmin.com with SMTP; 30 Nov 2003 15:22:42 -0600<br>X-Clienthost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 208535<br>From: Ebuy Home Business <EbuyHomeBusiness@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Ebuy Home Business <EbuyHomeBusiness20835@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Ebuy Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.162244-0500_est.241682-25812+41260@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 16:22:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jonathan <jonathan@gordonworks.com> | Ebay Home Business <EbayHomeBusiness@vmadmin.com> | Ebay Home Business Proven to Work | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad about how to make a living from home | | X-Persona: <ValueWeb><br>Received: from cust_rng_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <2413202581l6>; Sun, 30 Nov 2003 16:23:51 -0500<br>Received: from vm141.vmadmin.com ([216.64.222.141]) by ams.ftl.affinity.com with ESMTP id <23316z-25822>; Sun, 30 Nov 2003 16:22:44 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm141.vmadmin.com with SMTP; 30 Nov 2003 15:22:42 -0600<br>X-ClientHost: 106311110097116040097110064103111140011111101191111140071150460990111109<br>X-MailingID: 208535<br>From: Ebay Home Business <EbayHomeBusiness@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ebay Home Business <EbayHomeBusiness@vmadmin.com><br>Subject: Ebay Home Business Proven to Work<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.162246-0500.out.23316z-25822+40049@jams.ftl.affinity.com><br>Date: Sun, 30 Nov 2003 16:22:44 -0500 |
| 11/30/2003 | Faye <faye@gordonworks.com> | Wireless Internet <Wirelessinternet@vmadmin.com> | Enjoy the World Wide Web without wires. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless internet | | X-Persona: <ValueWeb><br>Received: from cust_rng_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2228723-18446>; Sun, 30 Nov 2003 22:33:24 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <2273783-13860>; Sun, 30 Nov 2003 22:32:31 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 Nov 2003 21:32:14 -0600<br>X-ClientHost: 10209712101064010311114100111101191111140071150460990111109<br>X-MailingID: 208778<br>From: Wireless Internet <Wirelessinternet@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Internet <Wirelessinternet@vmadmin.com><br>Subject: Enjoy the World Wide Web without wires.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.223231-0500.out.2273781-13860+10025@jams.ftl.affinity.com><br>Date: Sun, 30 Nov 2003 22:32:31 -0500 |
| 11/30/2003 | James <james@gordonworks.com> | Wireless Internet <Wirelessinternet@vmadmin.com> | Enjoy the World Wide Web without wires. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless internet | | X-Persona: <ValueWeb><br>Received: from cust_rng_fwding (james@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <2230181-13857>; Sun, 30 Nov 2003 22:33:24 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <2273831-13848>; Sun, 30 Nov 2003 22:32:32 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 Nov 2003 21:32:14 -0600<br>X-ClientHost: 1069971109101115064010311114100111101191111140071150460990111109<br>X-MailingID: 208778<br>From: Wireless Internet <Wirelessinternet@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Internet <Wirelessinternet@vmadmin.com><br>Subject: Enjoy the World Wide Web without wires.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.223232-0500.out.2273831-13848+10469@jams.ftl.affinity.com><br>Date: Sun, 30 Nov 2003 22:32:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jamila <jamila@gordonworks.com> | Wireless Internet <Wirelessinternet@vmadmin.com> | Enjoy the World Wide Web without wires. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless internet | | X-Persona: <ValueWeb> Received: from cust_req_0wding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <223205-13857>; Sun, 30 Nov 2003 22:33:24 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fll affinity.com with ESMTP id <227918-13851>; Sun, 30 Nov 2003 22:32:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 Nov 2003 21:32:14 -0600 X-ClientHost: 106011110097110160097711006410311114100111110119111114107115046099111109 X-MailingID 208778 From: Wireless Internet <Wirelessinternet@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Internet <WirelessInternetD0877&@replies.virtumundo.com> Subject: Enjoy the World Wide Web without wires. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov.01.22323.t-0500_est.227918-13851+10241@jams.fll.affinity.com> Date: Sun, 30 Nov 2003 22:32:33 -0500 |
| 11/30/2003 | Jonathan <jonathan@gordonworks.com> | Wireless Internet <Wirelessinternet@vmadmin.com> | Enjoy the World Wide Web without wires. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for wireless internet | | X-Persona: <ValueWeb> Received: from cust_req_0wding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <223234-13846>; Sun, 30 Nov 2003 22:33:24 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fll affinity.com with ESMTP id <227972-13857>; Sun, 30 Nov 2003 22:32:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 Nov 2003 21:32:14 -0600 X-ClientHost: 106111110097116046097110064103111114100111110119111114107115046099111109 X-MailingID 208778 From: Wireless Internet <Wirelessinternet@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Internet <WirelessInternetD0877&@replies.virtumundo.com> Subject: Enjoy the World Wide Web without wires. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov.0l.223235.t-0500_est.227972-13857+10040@jams.fll.affinity.com> Date: Sun, 30 Nov 2003 22:32:34 -0500 |
| 11/30/2003 | Jonathan <jonathan@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for cruise offer | | X-Persona: <ValueWeb> Received: from cust_req_0wding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <230143-8563>; Sun, 30 Nov 2003 21:26:52 -0500 Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.fll.affinity.com with ESMTP id <219521-8566>; Sun, 30 Nov 2003 21:26:06 -0500 Received: from vmlocal.com (192.168.1.12) by vl208-36.vmlocal.com with SMTP; 30 Nov 2003 20:26:03 -0600 X-ClientHost: 106111110097116046097110064103111114100111110119111114107115046099111109 X-MailingID 208575 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium208575@vmlocal.com> Subject: Every cruise is on SALE! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov.0l.212606.t-0500_est.219521-8566+72826@jams.fll.affinity.com> Date: Sun, 30 Nov 2003 21:26:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for cruise offers | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jamila@gordonworks.com) by ams.ffl.affinity.com id <216094-26871>; Sun, 30 Nov 2003 14:04:43 -0500 Received: from v3208-69.vmlocal.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <218323-26865>; Sun, 30 Nov 2003 14:04:27 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-69.vmlocal.com with SMTP; 30 Nov 2003 13:04:23 -0600 X-ClientHost: 10609710010100070641031111410011110119011111410071150460991111109 X-MailingID 208580 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium208580@vmlocal.com> Subject: Every cruise is on SAIL ! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30 140427.0500 est 218323-26865+2054@ams.ffl.affinity.com> Date: Sun, 30 Nov 2003 14 04:26 -0500 |
| 11/30/2003 | Faye <faye@gordonworks.com> | VA Loans <VeteranLoanSource@vmlocal.co m> | Find VA loans now! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for VA Loan | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <356916-20883>; Sun, 30 Nov 2003 19:11:36 -0500 Received: from v3208-23.vmlocal.com ([216.21.208.23]) by ams.ffl.affinity.com with ESMTP id <3555992-20882>; Sun, 30 Nov 2003 19:10:48 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-23.vmlocal.com with SMTP; 30 Nov 2003 18:10:47 -0600 X-ClientHost: 10209712110040310111141000111101191111410071150460991111109 X-MailingID 208965 From: VA Loans <VeteranLoanSource@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: VA Loans <VeteranLoanSource208965@vmlocal.com> Subject: Find VA loans now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30 191048.0500 est 3555992 20882+3622@ams.ffl.affinity.com> Date: Sun, 30 Nov 2003 19 10:48 -0500 |
| 11/30/2003 | James <james@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com > | What cable wishes it could be. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <245694-9879>; Sun, 30 Nov 2003 22:43:04 -0500 Received: from v3208-16.vmlocal.com ([216.21.208.16]) by ams.ffl.affinity.com with ESMTP id <232094-9875>; Sun, 30 Nov 2003 22:42:07 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-16.vmlocal.com with SMTP; 30 Nov 2003 21:42:06 -0600 X-ClientHost: 10609710010111504410111141000111101191111410071150460991111109 X-MailingID 209185 From: Satellite Search <SearchForASatellite@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite209185@vmlocal.com> Subject: What cable wishes it could be. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30 224207.0500 est 232094-9875+4126@ams.ffl.affinity.com> Date: Sun, 30 Nov 2003 22:42:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jay <jay@gordonworks.com> | Refinance <YouRefinanceToday@vmlocal.com> | When it comes to refinancing, there really is no time like the present. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad re: refinancing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217128-20478>; Sun, 30 Nov 2003 13:21:07 -0500<br>Received: from x208t35.vmlocal.com ([216.21.208.35]) by ams.ttl.affinity.com with ESMTP id <214920-20477>; Sun, 30 Nov 2003 13:20:30 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x208-35.vmlocal.com with SMTP; 30 Nov 2003 12:20:27 -0600<br>X-ClientHost: 106997121064103111114400111110119111114107115046099111109<br>X-MailingID: 208994<br>From: Refinance <YouRefinanceToday@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday208994@vmlocal.com><br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.132030-0500_est-214920-20477+37746@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 13:20:29 -0500 |
| 11/30/2003 | Jamila <jamila@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@vmlocal.com> | Looking to repair your credit? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for credit repair | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213310-28118>; Sun, 30 Nov 2003 13:44:47 -0500<br>Received: from x208t64.vmlocal.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <22632-28119>; Sun, 30 Nov 2003 13:43:37 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x208-64.vmlocal.com with SMTP; 30 Nov 2003 12:43:36 -0600<br>X-ClientHost: 1069971091097096408311114400111110119111114107115046099111109<br>X-MailingID: 209028<br>From: Credit Repair Centers <CreditRepairCenters@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters209028@vmlocal.com><br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.134337-0500_est-22632-28119+43003@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 13:43:37 -0500 |
| 11/30/2003 | James <james@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.com> | Make your house work for you! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad about home equity | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3556944-28886>; Sun, 30 Nov 2003 15:05:19 -0500<br>Received: from x208t25.vmlocal.com ([216.21.208.25]) by ams.ttl.affinity.com with ESMTP id <3564743-28887>; Sun, 30 Nov 2003 15:04:11 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x208-25.vmlocal.com with SMTP; 30 Nov 2003 14:04:09 -0600<br>X-ClientHost: 106997109101115064103111114400111110119111114107115046099111109<br>X-MailingID: 209105<br>From: Home Equity <HomeEquityInfoNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow209105@vmlocal.com><br>Subject: Make your house work for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.150411-0500_est-3564743-28887+1710@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 15:04:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jonathan <jonathan@gordonworks.co m> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com > | Money when you need it | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <224627.28115>; Sun, 30 Nov 2003 10:04:38 -0500<br>Received: from vI208-72.vmlocal.com ([216.21.208.72]) by ams.ffl.affinity.com with ESMTP id <217317.28125>; Sun, 30 Nov 2003 10:03:57 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vI208-72.vmlocal.com with SMTP; 30 Nov 2003 09:03:55 -0600<br>X-ClientHost:<br>106111110097110640097110064103111141001111011911111410711504609911109<br>X-MailingID 208712<br>From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit20872@vmlocal.com ><br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.100357-0500_est.217317.28125+40524@ams.ffl.affinity.com><br>Date: Sun, 30 Nov 2003 10:03:56 -0500 |
| 11/30/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for extra cash | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <262445.9879>; Sun, 30 Nov 2003 22:06:48 -0500<br>Received: from vI208-38.vmlocal.com ([216.21.208.38]) by ams.ffl.affinity.com with ESMTP id <262735-9872>; Sun, 30 Nov 2003 22:05:49 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vI208-38.vmlocal.com with SMTP; 30 Nov 2003 21:05:48 -0600<br>X-ClientHost:<br>10609710910510069706410311114100111101119111114107115046099911109<br>X-MailingID 209142<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans29142@vmlocal.com><br>Subject: Need cash?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.220549-0500_est.262735-9872+41237@ams.ffl.affinity.com><br>Date: Sun, 30 Nov 2003 22:05:49 -0500 |
| 11/30/2003 | Jonathan <jonathan@gordonworks.co m> | Lake Tahoe <YouVisitLakeTahoe@vmlocal.com > | No ringing, no beeping. Just you and the lake. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad about visiting Lake Tahoe | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217866-9726>; Sun, 30 Nov 2003 16:19:44 -0500<br>Received: from vI208-18.vmlocal.com ([216.21.208.18]) by ams.ffl.affinity.com with ESMTP id <219505-9732>; Sun, 30 Nov 2003 16:18:33 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vI208-18.vmlocal.com with SMTP; 30 Nov 2003 15:18:31 -0600<br>X-ClientHost:<br>106111110097110640097110064103111141001111011911111410711504609911109<br>X-MailingID 208863<br>From: Lake Tahoe <YouVisitLakeTahoe@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lake Tahoe <YouVisitLakeTahoe208863@vmlocal.com><br>Subject: No ringing, no beeping. Just you and the lake.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.161833-0500_est.219505-9732+4757@ams.ffl.affinity.com><br>Date: Sun, 30 Nov 2003 16:18:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Faye <faye@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for car financing | | X-Persona: <ValueWeb> Received: from cust_rteq_fwding [faye@gordonworks.com] by ams.ffl.affinity.com id <216660.25828> ; Sun, 30 Nov 2003 07:13:34 -0500 Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.ffl.affinity.com with ESMTP id <216283-25819> ; Sun, 30 Nov 2003 07:12:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm130.vmadmin.com with SMTP; 30 Nov 2003 06:12:41 -0600 X-ClientHost 10299712110106410311114100111101191111410071150460990111109 X-MailingID 209064 From: AutoFinancing <GetAutoFinancing@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing2090064@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30.071243-0500_est.216283-25819+33401@ams.ffl.affinity.com> Date: Sun, 30 Nov 2003 07:12:42 -0500 |
| 11/30/2003 | Jamila <jamila@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for car financing | | X-Persona: <ValueWeb> Received: from cust_rteq_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <220350-25818> ; Sun, 30 Nov 2003 07:13:34 -0500 Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.ffl.affinity.com with ESMTP id <22181-25818> ; Sun, 30 Nov 2003 07:12:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm130.vmadmin.com with SMTP; 30 Nov 2003 06:12:41 -0600 X-ClientHost 10609710910300970643031111141001111011911111410071150460990111109 X-MailingID 209064 From: AutoFinancing <GetAutoFinancing@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing2090064@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30.071243-0500_est.221819-25818+31676@ams.ffl.affinity.com> Date: Sun, 30 Nov 2003 07:12:42 -0500 |
| 11/30/2003 | Jay <jay@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for car financing | | X-Persona: <ValueWeb> Received: from cust_rteq_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <220275-25818> ; Sun, 30 Nov 2003 07:13:34 -0500 Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.ffl.affinity.com with ESMTP id <22197-25812> ; Sun, 30 Nov 2003 07:12:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm130.vmadmin.com with SMTP; 30 Nov 2003 06:12:41 -0600 X-ClientHost 10609712106410311114100111101191111410071150460990111109 X-MailingID 209064 From: AutoFinancing <GetAutoFinancing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing2090064@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Nov30.071243-0500_est.221972-25812+33768@ams.ffl.affinity.com> Date: Sun, 30 Nov 2003 07:12:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jonathan <jonathan@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for car financing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220258-25826>; Sun, 30 Nov 2003 07:13:34 -0600<br>Received: from vm130.vmadmin.com ([216.64.222.130]) by ams.ttl.affinity.com with ESMTP id <220232-25819>; Sun, 30 Nov 2003 07:12:43 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 30 Nov 2003 06:12:41 -0600<br>X-ClientHost: 10611111099711163480971110664103111114101110119111114107115046099111109<br>X-MailingID 209064<br>From: AutoFinancing <GetAutoFinancing@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing209064@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Message-Id: <03Nov30.071243-0600_est.222023-25819+33402@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Sun, 30 Nov 2003 07:12:42 -0600 |
| 11/30/2003 | James <james@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for auto financing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22219-24778>; Sun, 30 Nov 2003 17:11:00 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <222296-24772>; Sun, 30 Nov 2003 17:09:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 30 Nov 2003 16:09:49 -0600<br>X-ClientHost: 106097109010115064103111114001111011111001111411410071115046099111109<br>X-MailingID 209066<br>From: AutoFinancing <GetAutoFinancing@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing209066@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.170952-0500_est.222296-24772+59362@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 17:09:52 -0500 |
| 11/30/2003 | Jay <jay@gordonworks.com> | Canopy Outlets <NewCanopyOutlets@vmadmin.com> | Protect yourself from the elements with a canopy. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for external canopy | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229028-28127>; Sun, 30 Nov 2003 22:54:00 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ttl.affinity.com with ESMTP id <229156-28116>; Sun, 30 Nov 2003 22:53:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 30 Nov 2003 21:53:01 -0600<br>X-ClientHost: 1060971210640103111114001011111111011119111114107115046099111109<br>X-MailingID 209667<br>From: Canopy Outlets <NewCanopyOutlets@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Canopy Outlets <NewCanopyOutlets209667@replies.virtumundo.com><br>Subject: Protect yourself from the elements with a canopy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.225318-0500_est.229156-28116+49086@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 22:53:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | Jay <jay@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Ready to book a flight? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for airline ticket | | X-Persona: <ValueWeb><br>Received: from cust_ecq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22901.4:28127>; Sun, 30 Nov 2003 21:42:19 -0500<br>Received: from vl208-49.vmlocal.com ([216.21.208.49]) by ams.ttl.affinity.com with ESMTP id <215837:28120>; Sun, 30 Nov 2003 21:41:33 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-49.vmlocal.com with SMTP; 30 Nov 2003 20:41:32 -0600<br>X-Clientfeat: 1069971210641031111411400111110119111114071150460990111109<br>X-MailingID 209133<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Airline Tickets <AirlineTicketDepot209133@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.214133-0500_est.215837.28120+48850@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 21:41:33 -0500 |
| 11/30/2003 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_ecq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213862.59691>; Sun, 30 Nov 2003 17:50:09 -0500<br>Received: from vl208-57.vmlocal.com ([216.21.208.57]) by ams.ttl.affinity.com with ESMTP id <213924.19694>; Sun, 30 Nov 2003 17:49:09 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-57.vmlocal.com with SMTP; 30 Nov 2003 16:49:08 -0600<br>X-Clientfeat: 10209712110064031111411400111101191111114071150460990111109<br>X-MailingID 209067<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt209067@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Ready to reduce your debt?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.174909-0500_est.213924.19694+53546@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 17:49:08 -0500 |
| 11/30/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite TV is better. See for yourself | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb><br>Received: from cust_ecq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215377.13854>; Sun, 30 Nov 2003 13:43:55 -0500<br>Received: from vl208-39.vmlocal.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <23118.13857>; Sun, 30 Nov 2003 13:43:06 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-39.vmlocal.com with SMTP; 30 Nov 2003 12:43:02 -0600<br>X-Clientfeat: 10209712110064031111411400111110119111114071150460990111109<br>X-MailingID 209193<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite209193@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Satellite TV is better. See for yourself.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.134306-0500_est.23118.13857+1988@ams.ttl.affinity.com><br>Date: Sun, 30 Nov 2003 13:43:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2003 | James <james@gordonworks.com> | SC Johnson <CleanHomeJournal@vmadmin.com> | Save $1 on fantastik(R) & get great ideas for the home! | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad to subscribe to the Clean Home Journal | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <23277b.6371>; Sun, 30 Nov 2003 08:14:55 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ffl.affinity.com with ESMTP id <214997-16373>; Sun, 30 Nov 2003 08:14:15 -0500<br>Received: from vmadmin.com ([192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 30 Nov 2003 07:14:11 -0600<br>X-Clienthost 106097109101115064103111114100111101191111411407115046099111109<br>X-MailingID 208638<br>From: SC Johnson <CleanHomeJournal@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: SC Johnson <CleanHomeJournal20863b@replies.vitrumundo.com><br>Subject: Save $1 on fantastik(R) & get great ideas for the home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.081415-0500_est.214997-16373+43628@jams.ffl.affinity.com><br>Date: Sun, 30 Nov 2003 08:14:14 -0500 |
| 11/30/2003 | James <james@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Take the guesswork out of meeting someone special. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for Dating service | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <234489.8564>; Sun, 30 Nov 2003 15:14:31 -0500<br>Received: from v208.67.vmlocal.com ([216.21.208.67]) by ams.ffl.affinity.com with ESMTP id <219001-8561>; Sun, 30 Nov 2003 15:12:21 -0500<br>Received: from vmlocal.com ([192.168.3.12)<br>by vm208.67.vmlocal.com with SMTP; 30 Nov 2003 14:12:18 -0600<br>X-Clienthost 106097109101115064103111114100111101191111411407115046099111109<br>X-MailingID 208699<br>From: Online Dating Service <OnlineDatingService@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Online Dating Service <OnlineDatingService208699@vmlocal.com><br>Subject: Take the guesswork out of meeting someone special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.151221-0500_est.219001-8561+68489@jams.ffl.affinity.com><br>Date: Sun, 30 Nov 2003 15:12:20 -0500 |
| 11/30/2003 | Jay <jay@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | The best web hosting services are right here! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for Web Hosting services | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.ffl.affinity.com id <21757b.24774>; Sun, 30 Nov 2003 15:14:03 -0500<br>Received: from vm208.24.vmlocal.com ([216.21.208.24]) by ams.ffl.affinity.com with ESMTP id <218436-24776>; Sun, 30 Nov 2003 15:12-51 -0500<br>Received: from vmlocal.com ([192.168.3.12)<br>by vm208.24.vmlocal.com with SMTP; 30 Nov 2003 14:12:49 -0600<br>X-Clienthost 106097121064103111114100111101191111411407115046099111109<br>X-MailingID 208694<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Web Hosts <ChooseYourWebHost208694@vmlocal.com><br>Subject: The best web hosting services are right here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Nov30.151251-0500_est.218436-24776+55743@jams.ffl.affinity.com><br>Date: Sun, 30 Nov 2003 15:12:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | James <james@gordonworks.com> | Laminate Flooring <Laminate Flooring@vmlocal.com> | Easy to install. Hardwood floors. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Laminate Flooring | | X-Persona: <ValueWeb> Received: from out_euq_fwdzg (james@gordonworks.com) by ams.ftl.affinity.com id <216.21.208.51]) by ams.ftl.affinity.com with ESMTP id <213388-9877> Mon, 1 Dec 2003 14:11:13 -0500 Received: from vmlocal.com (192.168.3.12) by o208-51.vmlocal.com with SMTP; 01 Dec 2003 13:10:05 -0600 X-Clientbus: 1069710910115064103111141001111101911114107115046099111109 X-MailingID 209849 From: Laminate Flooring <Laminate Flooring@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Laminate Flooring <Laminate Flooring2@vmlocal.com> Subject: Easy to install Hardwood floors. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec114007-0500_est_213388-9877+0684@ams.ftl.affinity.com> Date: Mon, 1 Dec 2003 14:10:07 -0500 |
| 12/1/2003 | Faye <faye@gordonworks.com> | Printing Specials <OrderContentCards@vmadmin.com> | We are giving away business cards and more | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from out_euq_fwdzg (faye@gordonworks.com) by ams.ftl.affinity.com id <230784-13856> Mon, 1 Dec 2003 10:48:21 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <231659-13856> Mon, 1 Dec 2003 10:46:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 01 Dec 2003 09:46:36 -0600 X-Clientbus: 1020972110106410311141001111101911114107115046099111109 X-MailingID 209684 From: Printing Specials <OrderContentCards@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Printing Specials <OrderContentCards209684@replies.virtumundo.com> Subject: We are giving away business cards and more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec104659_0500_est_231659-13856+1962@ams.ftl.affinity.com> Date: Mon, 1 Dec 2003 10:46:58 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Printing Specials <OrderContentCards@vmadmin.com> | We are giving away business cards and more | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from out_euq_fwdzg (james@gordonworks.com) by ams.ftl.affinity.com id <230945-13846> Mon, 1 Dec 2003 10:48:21 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <231662-13846> Mon, 1 Dec 2003 10:47:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 01 Dec 2003 09:46:36 -0600 X-Clientbus: 1069710910115064103111141001111101911114107115046099111109 X-MailingID 209684 From: Printing Specials <OrderContentCards@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Printing Specials <OrderContentCards209684@replies.virtumundo.com> Subject: We are giving away business cards and more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec104700-0500_est_231662-13846+1826@ams.ftl.affinity.com> Date: Mon, 1 Dec 2003 10:46:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Printing Specials <OrderCustomCards@vmadmin.com> | We are giving away business cards and more | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <230465-13856> Mon, 1 Dec 2003 10:48:21 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <231663-13857> Mon, 1 Dec 2003 10:47:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 01 Dec 2003 09:46:36 -0600 X-ClientHost 1060971001030037864103111114100111101191111410717150460901111109 X-MailingID 209684 From: Printing Specials <OrderCustomCards@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Printing Specials <OrderCustomCards209684@zeplos.virtumundo.com> Subject: We are giving away business cards and more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec1104700450_est_231663-13857+18207@ams.ttl.affinity.com> Date: Mon, 1 Dec 2003 10:46:58 -0500 |
| 12/1/2003 | Jay <jay@gordonworks.com> | Printing Specials <OrderCustomCards@vmadmin.com> | We are giving away business cards and more | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230966-13846> Mon, 1 Dec 2003 10:48:21 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <231666-13859> Mon, 1 Dec 2003 10:47:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 01 Dec 2003 09:46:36 -0600 X-ClientHost: 1060971210641031111141001111011911114100111150460901111109 X-MailingID 209684 From: Printing Specials <OrderCustomCards@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Printing Specials <OrderCustomCards209684@zeplos.virtumundo.com> Subject: We are giving away business cards and more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec1104700450_est_231666-13850+18593@ams.ttl.affinity.com> Date: Mon, 1 Dec 2003 10:46:59 -0500 |
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Printing Specials <OrderCustomCards@vmadmin.com> | We are giving away business cards and more | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230953-13856> Mon, 1 Dec 2003 10:48:21 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <231668-13855> Mon, 1 Dec 2003 10:47:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 01 Dec 2003 09:46:36 -0600 X-ClientHost 1061111109716104097110064103111114100111110191111410717150460901111109 X-MailingID 209684 From: Printing Specials <OrderCustomCards@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Printing Specials <OrderCustomCards209684@zeplos.virtumundo.com> Subject: We are giving away business cards and more Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec1104700450_est_231668-13855+18055@ams.ttl.affinity.com> Date: Mon, 1 Dec 2003 10:46:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Automobile donations give someone a lift | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Charity Site | | X-Persona: <ValueWeb><br>Received: from cust_cxq_Pselrng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <225000-10131>; Mon, 1 Dec 2003 12:27:54 -0500<br>Received: from v208-47.vmlocal.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <226067-10127>; Mon, 1 Dec 2003 12:26:43 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v208-47.vmlocal.com with SMTP; 01 Dec 2003 11:26:38 -0600<br>X-ClientHost: 1060971091010109070610311111410011110119111114107115046099111109<br>X-MailingID 209584<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation@vmlocal.com><br>Subject: Automobile donations give someone a lift.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1 12264-54500_est 226067-10127+8394@ams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 12:26:43 -0500 |
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Automobile donations give someone a lift | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Charity Site | | X-Persona: <ValueWeb><br>Received: from cust_cxq_Pselrng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229272-19693>; Mon, 1 Dec 2003 14:07:01 -0500<br>Received: from v208-72.vmlocal.com ([216.21.208.72]) by ams.ttl.affinity.com with ESMTP id <228539-19696>; Mon, 1 Dec 2003 14:04:43 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v208-72.vmlocal.com with SMTP; 01 Dec 2003 13:04:39 -0600<br>X-ClientHost: 1061111097116044011110611110410011110119111141071150466099111109<br>X-MailingID 209582<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation@vmlocal.com><br>Subject: Automobile donations give someone a lift.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1 14044-54500_est 228539-19696+18564@ams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 14:04:42 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Perfect Christmas Gifts <PerfectChristmasGifts@vmadmin.com> | We've made Christmas shopping easier | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gift Sales | | X-Persona: <ValueWeb><br>Received: from cust_cxq_Pselrng (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com with ESMTP id <23529e-13851>; Mon, 1 Dec 2003 22:41:35 -0500<br>Received: from m105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <23841b-13851>; Mon, 1 Dec 2003 22:40:31 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by m105.vmadmin.com with SMTP; 01 Dec 2003 21:40:11 -0600<br>X-ClientHost: 106097109010110560410311110410011110191111114107115046099111109<br>X-MailingID 209399<br>From: Perfect Christmas Gifts <PerfectChristmasGifts@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Perfect Christmas Gifts <PerfectChristmasGifts@replies.virtumundo.com><br>Subject: We've made Christmas shopping easier<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1 22403-54500_est 23841b-13851+27016@ams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 22:40:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Faye <faye@gandomworks.com> | Hip Sandals <HipSandalsInStock@vmlocal.com> | Your feet can be free at last | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gandomworks.com | Sandal ad | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (faye@gandomworks.com --> jim@gandomworks.com) by ams.ftl.affinity.com id <231932.25828> Mon, 1 Dec 2003 14:43:26 -0500 Received: from v208-47.vmlocal.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <262492.25818> Mon, 1 Dec 2003 14:42:34 -0500 Received: from vmlocal.com (192.168.3.12) by v208-47.vmlocal.com with SMTP; 01 Dec 2003 13:42:33 -0600 X-Clientfloat: 1029971211010641031111411400111110119111141071150460991111109 X-MailingID: 209338 From: Hip Sandals <HipSandalsInStock@vmlocal.com> To: Faye <faye@gandomworks.com> Errors-To: errors@vmlocal.com Reply-To: Hip Sandals <HipSandalsInStock&209338@vmlocal.com> Subject: Your feet can be free at last. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec114423.44590_est.262492.25818+53906@ams.ftl.affinity.com> Date:Mon, 1 Dec 2003 14:42:34-0500 |
| 12/1/2003 | James <james@gandomworks.com> | Hot Tubs <YouReIate InAHotTub@vmlocal.co m> | Hot tubs let you melt your stress away. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gandomworks.com | Hot tub sales | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (james@gandomworks.com --> jim@gandomworks.com) by ams.ftl.affinity.com id <234403-10113> Mon, 1 Dec 2003 22:05:19 -0500 Received: from v208-46.vmlocal.com ([216.21.208.46]) by ams.ftl.affinity.com with ESMTP id <231513-10137> Mon, 1 Dec 2003 22:04:07 -0500 Received: from vmlocal.com (192.168.3.12) by v208-46.vmlocal.com with SMTP; 01 Dec 2003 21:04:06 -0600 X-Clientfloat: 1069071091011111411411410011111101191114107115046099111109 X-MailingID: 209670 From: Hot Tubs <YouReIate InAHotTub@vmlocal.com> To: James <james@gandomworks.com> Errors-To: errors@vmlocal.com Reply-To: Hot Tubs <YouReIate InAHotTub209670@vmlocal.com> Subject: Hot tubs let you melt your stress away. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec120407.0590_est.231513-10137+14814@ams.ftl.affinity.com> Date:Mon, 1 Dec 2003 22:04:07-0500 |
| 12/1/2003 | Jamila <jamila@gandomworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Let your site be seen with great web hosting. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gandomworks.com | Web hosting services | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (jamila@gandomworks.com --> jim@gandomworks.com) by ams.ftl.affinity.com id <216231-12502> Mon, 1 Dec 2003 22:58:48 -0500 Received: from v208-49.vmlocal.com ([216.21.208.49]) by ams.ftl.affinity.com with ESMTP id <216777-12491> Mon, 1 Dec 2003 22:57:13 -0500 Received: from vmlocal.com (192.168.3.12) by v208-49.vmlocal.com with SMTP; 01 Dec 2003 21:57:13 -0600 X-Clientfloat: 1060971091051089070641031111411440011111011111141071150460991111109 X-MailingID: 209737 From: Web Hosting <WebHostingSources@vmlocal.com> To: Jamila <jamila@gandomworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosting <WebHostingSources209737@vmlocal.com> Subject: Let your site be seen with great web hosting. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec122571.54590_est.216777.12491+40@ams.ftl.affinity.com> Date:Mon, 1 Dec 2003 22:57:15-0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/1/2003 | Jay <jay@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Let your site be be seen with great web hosting. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com gordonworks.com | Web hosting servies | | X-Persona: <ValueWeb> Received: from east_orq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fff.affinity.com id <2153-69-1250/2>; Mon, 1 Dec 2003 22:58:48 -0500 Received: from v3208-49.vmlocal.com ([216.21.208.49]) by ams.fff.affinity.com with ESMTP id <216945-1250/2>; Mon, 1 Dec 2003 22:57:16 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-49.vmlocal.com with SMTP; 01 Dec 2003 21:57:13 -0600 X-ClientHost: 106097121061031111140011110119111141071584609911109 X-MailingID? 209737 From: Web Hosting<WebHostingSources@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosting<WebHostingSources209737@vmlocal.com> Subject: Let your site be seen with great web hosting. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec1 2257164500_est 216945-1250/2+43@ams.fff.affinity.com> Date:Mon, 1 Dec 2003 22:57:15 -0500 |
| 12/1/2003 | Fave <fave@gordonworks.com> | DVD Copiers <DVDCopierNetwork@vmlocal.co m> | Make copies of your DVDs! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com gordonworks.com | DVD Copying Maching | | X-Persona: <ValueWeb> Received: from east_orq_fseling (fave@gordonworks.com --> jim@gordonworks.com) by ams.fff.affinity.com id <213441-2b670>; Mon, 1 Dec 2003 23:18:18 -0500 Received: from v3208-49.vmlocal.com ([216.21.208.49]) by ams.fff.affinity.com with ESMTP id <213219-20668>; Mon, 1 Dec 2003 23:17:13 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-49.vmlocal.com with SMTP; 01 Dec 2003 22:17:12 -0600 X-ClientHost: 102097121061031111140011110119111141071584609911109 X-MailingID? 209749 From: DVD Copiers <DVDCopierNetwork@vmlocal.com> To: Fave <fave@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DVD Copiers <DVDCopierNetwork209749@vmlocal.com> Subject: Make copies of your DVDs! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec1 2317134500_est 213219-20668+352@ams.fff.affinity.com> Date:Mon, 1 Dec 2003 23:17:12 -0500 |
| 12/1/2003 | Fave <fave@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Payback kian | | X-Persona: <ValueWeb> Received: from east_orq_fseling (fave@gordonworks.com --> jim@gordonworks.com) by ams.fff.affinity.com id <22291b-1827?>; Mon, 1 Dec 2003 17:59:08 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.fff.affinity.com with ESMTP id <22551b-18277>; Mon, 1 Dec 2003 17:57:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 01 Dec 2003 16:56:48 -0600 X-ClientHost: 102097121061046103111141001111101911114107115846099111109 X-MailingID? 209515 From: Your Fast Cash <YourFastCashNow@vmadmin.com> To: Fave <fave@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Fast Cash <YourFastCashNow209515@replys.vitrumundo.com> Subject: Need cash for the Holidays? Get up to $500 by tomorrow Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec1 1757594500_est 22551b-18277+1596@ams.fff.affinity.com> Date:Mon, 1 Dec 2003 17:57:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | James <james@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paycheck loan | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +217985-18277>; Mon, 1 Dec 2003 17:59:08 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <225328-18277>; Mon, 1 Dec 2003 17:57:59 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 01 Dec 2003 16:56:48 -0600<br>X-Clientfost: 106097109110911115064103111114001111011911114107115046099111109<br>X-MailingID: 209515<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow20951S@replics.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.175759-0500_est.22552b-18277+11598@jams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 17:57:59 -0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paycheck loan | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +223846-18277>; Mon, 1 Dec 2003 17:59:08 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <214359-18277>; Mon, 1 Dec 2003 17:58:06 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 01 Dec 2003 16:56:48 -0600<br>X-Clientfost: 106097109110910909706410311114001111011191111141071150460991111109<br>X-MailingID: 209515<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow20951S@replics.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.175806-0500_est.214359-18277+11604@jams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 17:58:06 -0500 |
| 12/1/2003 | Jay <jay@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | vmadmin.com, gordonworks.com | Paycheck loan | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +214359-18277>; Mon, 1 Dec 2003 17:59:08 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <22557b-18279>; Mon, 1 Dec 2003 17:58:08 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 01 Dec 2003 16:56:48 -0600<br>X-Clientfost: 1060971210641031111140011119111114073115046099111109<br>X-MailingID: 209515<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow20951S@replics.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.175808-0500_est.22557b-18279+11344@jams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 17:58:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paycheck loan | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan[a]gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22487.17.8277>; Mon, 1 Dec 2003 17:59:08 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <22392+I8277>; Mon, 1 Dec 2003 17:58:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 01 Dec 2003 16:56:48 -0600<br>X-ClientHost: 10631111009711104069711106410311111410011191111114071150460099111109<br>X-MailingID 209515<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Fast Cash <YourFastCashNow20915@zephex.virtumundo.com><br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1175808450_est 223924+I8277+11605@jams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 17:58:08 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Contact Lenses <LocateContactLenses@vmlocal.com> | Need new contact lenses? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Contact Lenses | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james[a]gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23075.3.20479>; Mon, 1 Dec 2003 12:27:43 -0500<br>Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <23690+20480>; Mon, 1 Dec 2003 12:26:08 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-67.vmlocal.com with SMTP; 01 Dec 2003 11:26:03 -0600<br>X-ClientHost: 106097109101115064103111411410011191111114071150460099111109<br>X-MailingID 209589<br>From: Contact Lenses <LocateContactLenses@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Contact Lenses <LocateContactLenses20958@vmlocal.com><br>Subject: Need new contact lenses?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1122608450_est 23690,20480+5323@jams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 12:26:08 -0500 |
| 12/1/2003 | Jay <jay@gordonworks.com> | Personalized Checks <PersonalizedChecks@vmlocal.com> | Checks as individual as you are. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Personal Check Sales | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jay[a]gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22578.1.10128>; Mon, 1 Dec 2003 13:19:35 -0500<br>Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <22796+10129>; Mon, 1 Dec 2003 13:18:11 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-43.vmlocal.com with SMTP; 01 Dec 2003 12:18:48 -0600<br>X-ClientHost: 106097121064103111411410011191111114071150460099111109<br>X-MailingID 209552<br>From: Personalized Checks <PersonalizedChecks@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Personalized Checks <PersonalizedChecks20955@vmlocal.com><br>Subject: Checks as individual as you are.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1131811450_est 22796,10129+9107@jams.ttl.affinity.com><br>Date: Mon, 1 Dec 2003 13:18:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Ready to visit Cancun? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from out_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <231082-13854>; Mon, 1 Dec 2003 13:27:42 -0500 Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.ttl.affinity.com with ESMTP id <233065-13846>; Mon, 1 Dec 2003 13:26:20 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-25.vmlocal.com with SMTP; 01 Dec 2003 12:26:18 -0600 X-ClientHost 106111109711104009711006410311114100111110119111114071150460991111109 X-MailingID 209787 From: Experience Cancun <ExperienceCancun@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Cancun <ExperienceCancun20978@vmlocal.com> Subject: Ready to visit Cancun? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1 1326204500_est 233065-13846+20366@ams.ttl.affinity.com> Date: Mon, 1 Dec 2003 13:26:20 -0500 |
| 12/1/2003 | Jim <jim@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Reduce your debt and reduce your worries. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb> Received: from out_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215734-18269>; Mon, 1 Dec 2003 13:59:06 -0500 Received: from vl208-69.vmlocal.com ([216.21.208.69]) by ams.ttl.affinity.com with ESMTP id <217399-18273>; Mon, 1 Dec 2003 13:57:51 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-69.vmlocal.com with SMTP; 01 Dec 2003 12:57:48 -0600 X-ClientHost 1069971210640311114100111101191111140710504609911111109 X-MailingID 209640 From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt20964@vmlocal.com> Subject: Reduce your debt and reduce your worries. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1 135751-0500_est 217399-18273+8927@ams.ttl.affinity.com> Date: Mon, 1 Dec 2003 13:57:49 -0500 |
| 12/1/2003 | Dave <dave@gordonworks.com> | Lone Rider <ChooseYourBonus@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from out_req_fueling (dave@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214052-25876>; Tue, 2 Dec 2003 02:23:04 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ttl.affinity.com with ESMTP id <214922-25872>; Tue, 2 Dec 2003 02:22:11 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 02 Dec 2003 01:22:09 -0600 X-ClientHost 102997121100640311114100111101191111140710504609911111109 X-MailingID 209426 From: Lone Rider <ChooseYourBonus@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Lone Rider <ChooseYourBonus20942@replies.virtumundo.com> Subject: Choose your bonus! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2 022211-0500_est 214922-25872+1267@ams.ttl.affinity.com> Date: Tue, 2 Dec 2003 02:22:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | James <james@gordonworks.com> | Lone Rider <ChooseYourBonus@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <214922-25876>; Tue, 2 Dec 2003 02:23:04 -0500<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.tfl.affinity.com with ESMTP id <216783-25874>; Tue, 2 Dec 2003 02:23:11 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 02 Dec 2003 01:22:09 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 209426<br>From: Lone Rider <ChooseYourBonus@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.022211-0500_est-216783-25874+12386@ams.tfl.affinity.com><br>Date: Tue, 2 Dec 2003 02:22:11 -0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Lone Rider <ChooseYourBonus@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <215264-25873>; Tue, 2 Dec 2003 02:23:04 -0500<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.tfl.affinity.com with ESMTP id <219232-25866>; Tue, 2 Dec 2003 02:23:11 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 02 Dec 2003 01:22:09 -0600<br>X-ClientHost: 106097109101108097064103111114100111110119111114107115046099111109<br>From: Lone Rider <ChooseYourBonus@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.022211-0500_est-219232-25866+1599@ams.tfl.affinity.com><br>Date: Tue, 2 Dec 2003 02:22:11 -0500 |
| 12/1/2003 | Jay <jay@gordonworks.com> | Lone Rider <ChooseYourBonus@vmadmin.com> | Choose your bonus! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <216783-25876>; Tue, 2 Dec 2003 02:23:04 -0500<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.tfl.affinity.com with ESMTP id <219474-25876>; Tue, 2 Dec 2003 02:23:13 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 02 Dec 2003 01:22:09 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 209426<br>From: Lone Rider <ChooseYourBonus@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.022213-0500_est-219474-25876+1342@ams.tfl.affinity.com><br>Date: Tue, 2 Dec 2003 02:22:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Lone Rider <ChooseYourBonus@vtmadmin.com> | Choose your bonus! | See FULL HEADER column | vtmadmin.com | vtmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_rwq_fwding (jonathan[gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216999625876>; Tue, 2 Dec 2003 02:23:05 -0500<br>Received: from ven097.vtmadmin.com ([216.64.222.97]) by ams.ttl.affinity.com with ESMTP id <220812-25876>; Tue, 2 Dec 2003 02:22:13 -0500<br>Received: from vtmadmin.com (192.168.3.11)<br>by ven097.vtmadmin.com with SMTP; 02 Dec 2003 01:22:09 -0600<br>X-ClientHost<br>10611111009711104069711006410311111410011111101911114107150460990111109<br>X-MailingID 209426<br>From: Lone Rider <ChooseYourBonus@vtmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vtmadmin.com<br>Reply-To: Lone Rider <ChooseYourBonus@vtmadmin.com><br>Subject: Choose your bonus!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec02.022213-0500_est.220812-25876+1343@ams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 02:22:12 -0500 |
| 12/1/2003 | Faye <faye@gordonworks.com> | Relief from Snoring <ReliefFromSnoring@vtmadmin.com> | Snoring relief is here. | See FULL HEADER column | vtmadmin.com | vtmadmin.com, affinity.com, gordonworks.com | Snoring Assistance | | X-Persona: <ValueWeb><br>Received: from cust_rwq_fwding (faye[gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <236929-13856>; Mon, 1 Dec 2003 22:32:17 -0500<br>Received: from vm108.vtmadmin.com ([216.64.222.108]) by ams.ttl.affinity.com with ESMTP id <229927-13856>; Mon, 1 Dec 2003 22:31:42 -0500<br>Received: from vtmadmin.com (192.168.3.11)<br>by vm108.vtmadmin.com with SMTP; 01 Dec 2003 21:31:25 -0600<br>X-ClientHost: 10209712101064103111114001111110191111410715046099111109<br>X-MailingID 209677<br>From: Relief from Snoring <ReliefFromSnoring@vtmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vtmadmin.com<br>Reply-To: Relief from Snoring <ReliefFromSnoring209677@replies.vtmadmin.com><br>Subject: Snoring relief is here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.223142-0500_est.229927+13856+28089@ams.ttl.affinity.com><br>Date:Mon, 1 Dec 2003 22:31:38 -0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Relief from Snoring <ReliefFromSnoring@vtmadmin.com> | Snoring relief is here. | See FULL HEADER column | vtmadmin.com | vtmadmin.com, affinity.com, gordonworks.com | Snoring Assistance | | X-Persona: <ValueWeb><br>Received: from cust_rwq_fwding (jamila[gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229927-13850>; Mon, 1 Dec 2003 22:32:17 -0500<br>Received: from vm108.vtmadmin.com ([216.64.222.108]) by ams.ttl.affinity.com with ESMTP id <238058-13850>; Mon, 1 Dec 2003 22:31:42 -0500<br>Received: from vtmadmin.com (192.168.3.11)<br>by vm108.vtmadmin.com with SMTP; 01 Dec 2003 21:31:25 -0600<br>X-ClientHost: 10609710910091706410311111400111110111910111141071150460990111109<br>X-MailingID 209677<br>From: Relief from Snoring <ReliefFromSnoring@vtmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vtmadmin.com<br>Reply-To: Relief from Snoring <ReliefFromSnoring209677@replies.vtmadmin.com><br>Subject: Snoring relief is here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.223142-0500_est.238058-13850+27343@ams.ttl.affinity.com><br>Date:Mon, 1 Dec 2003 22:31:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jay <jay@gordonworks.com> | Relief from Snoring <ReliefFromSnoring@vmadmin.com> | Snoring relief is here. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Snoring Assistance | | X-Persona: <ValueWeb><br>Received: from cust_osq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <238058-13854>; Mon, 1 Dec 2003 22:32:17 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ffl.affinity.com with ESMTP id <221559-13850>; Mon, 1 Dec 2003 22:31:42 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 01 Dec 2003 21:31:25 -0600<br>X-ClientHost: 1069971210604103111114100111110119111114071150466099111109<br>X-MailingID: 209677<br>From: Relief from Snoring <ReliefFromSnoring@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Relief from Snoring <ReliefFromSnoring209677@replies.vmadmin.com><br>Subject: Snoring relief is here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.223142-0500_est.221559-13850+273446@ams.ffl.affinity.com><br>Date: Mon, 1 Dec 2003 22:31:42 -0500 |
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Relief from Snoring <ReliefFromSnoring@vmadmin.com> | Snoring relief is here. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Snoring Assistance | | X-Persona: <ValueWeb><br>Received: from cust_osq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221559-13857>; Mon, 1 Dec 2003 22:32:17 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ffl.affinity.com with ESMTP id <235296-13860>; Mon, 1 Dec 2003 22:31:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 01 Dec 2003 21:31:25 -0600<br>X-ClientHost: 10611110097111604010311111410011111011911111407115046609911109<br>X-MailingID: 209677<br>From: Relief from Snoring <ReliefFromSnoring@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Relief from Snoring <ReliefFromSnoring209677@replies.vmadmin.com><br>Subject: Snoring relief is here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.223143-0500_est.235296-13860+270083@ams.ffl.affinity.com><br>Date: Mon, 1 Dec 2003 22:31:43 -0500 |
| 12/1/2003 | Faye <faye@gordonworks.com> | Singles Selector <SinglesSelectSinc@vmlocal.com> | Spring into love with the latest dating sites! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Personal Ad | | X-Persona: <ValueWeb><br>Received: from cust_osq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <215225-19692>; Mon, 1 Dec 2003 13:05:45 -0500<br>Received: from vm208-67.vmlocal.com ([216.21.208.67]) by ams.ffl.affinity.com with ESMTP id <230277-19697>; Mon, 1 Dec 2003 13:03:18 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vm208-67.vmlocal.com with SMTP; 01 Dec 2003 12:03:14 -0600<br>X-ClientHost: 1029971211006410311111410011111011911111407115046609911109<br>X-MailingID: 209544<br>From: Singles Selector <SinglesSelectSinc@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Singles Selector <SinglesSelectSinc209544@vmlocal.com><br>Subject: Spring into love with the latest dating sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec1.130314-0500_est.230277-19697+16907@ams.ffl.affinity.com><br>Date: Mon, 1 Dec 2003 13:03:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|--------------------|--------------------|---------|-------------|
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.com> | Take your next vacation in Hilton Head | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221307-6011> Mon, 1 Dec 2003 20:26:39 -0500 Received: from v2t08-47.vmlocal.com ([216.21208.47]) by ams.ttl.affinity.com with ESMTP id <221447-6018> Mon, 1 Dec 2003 20:25:43 -0500 Received: from vmlocal.com (192.168.3.12) by v2t08-47.vmlocal.com with SMTP; 01 Dec 2003 19:25:39 -0600 X-ClientHost 10611110097110604103111141001111109111114107115046099111109 X-MailingID 209611 From: Hilton Head <VisitHiltonHeadNow@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow20961@vmlocal.com> Subject: Take your next vacation in Hilton Head Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1 20254-0500_est 221447-6018+13046@ams.ttl.affinity.com> Date: Mon, 1 Dec 2003 20:25:42-0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.co m> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213223-18278> Mon, 1 Dec 2003 13:12:18 -0500 Received: from v2t08-51.vmlocal.com ([216.21208.51]) by ams.ttl.affinity.com with ESMTP id <213651-18269> Mon, 1 Dec 2003 13:10:59 -0500 Received: from vmlocal.com (192.168.3.12) by v2t08-51.vmlocal.com with SMTP; 01 Dec 2003 12:10:59 -0600 X-ClientHost 10609710910510809706410311111141001111109111114107115046099111109 X-MailingID 209234 From: Cash Advance <TheCashYouNeedNow@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow20928@vmlocal.com> Subject: The cash you need, when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1 131059-0500_est 213651-18269+7956@ams.ttl.affinity.com> Date:Mon, 1 Dec 2003 13:10:59 -0500 |
| 12/2/2003 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.co m> | Dating Services: The Easiest Way to Meet That Someone Special. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218346-1800> Tue, 2 Dec 2003 13:33:54 -0500 Received: from v2t08-45.vmlocal.com ([216.21208.45]) by ams.ttl.affinity.com with ESMTP id <225835-1802> Tue, 2 Dec 2003 13:33:02 -0500 Received: from vmlocal.com (192.168.3.12) by v2t08-45.vmlocal.com with SMTP; 02 Dec 2003 12:32:58 -0600 X-ClientHost 10609712106410311111141001111109111114107115046099111109 X-MailingID 210053 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService210053@vmlocal.com> Subject: Dating Services: The Easiest Way to Meet That Someone Special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2 133302-0500_est 225835-1802+6008@ams.ttl.affinity.com> Date: Tue, 2 Dec 2003 13:33:02 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Faye <faye@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Dating Services: The Easiest Way to Meet That Someone Special | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb> Received: from user_out_rwlvg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219444-11969>; Tue, 2 Dec 2003 19:38:22 -0500 Received: from v208r-23.vmlocal.com ([216.21.208.23]) by ams.ttl.affinity.com with ESMTP id <229384-11955>; Tue, 2 Dec 2003 19:35:38 -0500 Received: from vmlocal.com (192.168.3.12) by v208r-23.vmlocal.com with SMTP; 02 Dec 2003 18:35:20 -0600 X-ClientHost: 102097121010064103111114100111110119111114107115046099111109 X-MailingID: 210049 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Online Dating Service <OnlineDatingService@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Dating Services: The Easiest Way to Meet That Someone Special MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.193534x0500_ez.229384-11955+467@ams.ttl.affinity.com> Date: Tue, 2 Dec 2003 19:35:34 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome@vmlocal.com> | Buy a ceiling fan today | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Ceiling Fan Sales | | X-Persona: <ValueWeb> Received: from user_out_rwlvg (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223912-5074>; Tue, 2 Dec 2003 19:42:37 -0500 Received: from v208r-42.vmlocal.com ([216.21.208.42]) by ams.ttl.affinity.com with ESMTP id <216122-5071>; Tue, 2 Dec 2003 19:41:09 -0500 Received: from vmlocal.com (192.168.3.12) by v208r-42.vmlocal.com with SMTP; 02 Dec 2003 18:41:03 -0600 X-ClientHost: 106097109101115046103111114100111110119111114107115046099111109 X-MailingID: 210070 From: Ceiling Fans <CeilingFansForYourHome@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Ceiling Fans <CeilingFansForYourHome@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Buy a ceiling fan today MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.194109x0500_ez.216122-5071+1138@ams.ttl.affinity.com> Date: Tue, 2 Dec 2003 19:41:08 -0500 |
| 12/22/2003 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Do more with low interest credit cards | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Credit Card | | X-Persona: <ValueWeb> Received: from user_out_rwlvg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <265120-31316>; Tue, 2 Dec 2003 19:09:19 -0500 Received: from v208r-20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <265341-31314>; Tue, 2 Dec 2003 19:07:06 -0500 Received: from vmlocal.com (192.168.3.12) by v208r-20.vmlocal.com with SMTP; 02 Dec 2003 19:07:00 -0600 X-ClientHost: 102097121010064103111110119111114107115046099111109 X-MailingID: 210248 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Credit Card Center <TheCreditCardCenter@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Do more with low interest credit cards MIME-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.190706x0500_ez.265341-31314+68@ams.ttl.affinity.com> Date: Tue, 2 Dec 2003 17:26:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | Faye <faye@gordonworks.com> | Debt Free <PurTheDebtAway@vmadmin.com> | Easy, Fast, & Free Help | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (faye@gordonworks.com <--> jim@gordonworks.com) by ams.ttl.affinity.com id <3573233-12424>; Tue, 2 Dec 2003 17:51:51 -0500 Received: from vm12b vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <3573439-12419>; Tue, 2 Dec 2003 17:39:46 -0500 Received: from vmadmin.com ([92.168.3.11]) by vm12b vmadmin.com with SMTP; 02 Dec 2003 16:38:02 -0600 X-Clientfool: 102097121010064103111114100111110119111141071150460991111109 X-MailingID: 200937 From: Debt Free <PurTheDebtAway@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Debt Free <PurTheDebtAway200897@replies.virtumundo.com> Subject: Easy, Fast, & Free Help Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.173946d500_est_3573439-12419+6618@ams.ttl.affinity.com> Date: Tue, 2 Dec 2003 17:39:46 -0500 |
| 12/2/2003 | Faye <faye@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wine Sales Ad | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (faye@gordonworks.com <--> jim@gordonworks.com) by ams.ttl.affinity.com id <223986-26514>; Wed, 3 Dec 2003 02:30:04 -0500 Received: from vm17 vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <213713-26508>; Wed, 3 Dec 2003 02:29:48 -0500 Received: from vmadmin.com ([92.168.3.11]) by vm17 vmadmin.com with SMTP; 03 Dec 2003 01:22:46 -0600 X-Clientfool: 102097121010064103111114100111110119111141071150460991111109 X-MailingID: 210533 From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: The Wine Lovers Club <TheWineLoversClub210533@replies.virtumundo.com> Subject: Free Bottle of Wine & Wine Accessories w/purchase Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.022948d500_est_213710-26508+195@ams.ttl.affinity.com> Date: Wed, 3 Dec 2003 02:29:48 -0500 |
| 12/2/2003 | James <james@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Wine Sales Ad | | X-Persona: <ValueWeb> Received: from cust_enq_fueling (james@gordonworks.com <--> jim@gordonworks.com) by ams.ttl.affinity.com id <221892-26513>; Wed, 3 Dec 2003 02:30:04 -0500 Received: from vm17 vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <223005-26502>; Wed, 3 Dec 2003 02:29:48 -0500 Received: from vmadmin.com ([92.168.3.11]) by vm17 vmadmin.com with SMTP; 03 Dec 2003 01:22:46 -0600 X-Clientfool: 106097109101115064103111114100111110119111141071150460991111109 X-MailingID: 210533 From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com> To: James <james@gordonworks.com> Reply-To: The Wine Lovers Club <TheWineLoversClub210533@replies.virtumundo.com> Subject: Free Bottle of Wine & Wine Accessories w/purchase Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.022948d500_est_223005-26502+103@ams.ttl.affinity.com> Date: Wed, 3 Dec 2003 02:29:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | Jamila <jamila@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vtnadmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vtnadmin.com | vtnadmin.com, affinity.com, gordonworks.com | Wine Sales Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com ad <223695-26514>; Wed, 3 Dec 2003 02:30:41 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <223078-26507>; Wed, 3 Dec 2003 02:29:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 03 Dec 2003 01:22:46 -0600<br>X-ClientHost: 1060971001001006031011114100111101191111410717150460991111109<br>X-MailingID 210533<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club<TheWineLoversClub@vm2110533@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec3.022949-0500_est.223078-26507+131@ams.ftl.affinity.com><br>Date: Wed, 3 Dec 2003 02:29:48 -0500 |
| 12/2/2003 | Jay <jay@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vtnadmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vtnadmin.com | vtnadmin.com, affinity.com, gordonworks.com | Wine Sales Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223078-26505>; Wed, 3 Dec 2003 02:30:41 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <223100-26506>; Wed, 3 Dec 2003 02:29:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 03 Dec 2003 01:22:46 -0600<br>X-ClientHost: 1060971210641031111410011110119111114100715046099111109<br>X-MailingID 210533<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club<TheWineLoversClub@vm2110533@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec3.022949-0500_est.223100-26506+181@ams.ftl.affinity.com><br>Date: Wed, 3 Dec 2003 02:29:48 -0500 |
| 12/2/2003 | Jonathan <jonathan@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vtnadmin.com> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vtnadmin.com | vtnadmin.com, affinity.com, gordonworks.com | Wine Sales Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223100-26507>; Wed, 3 Dec 2003 02:30:41 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <223110-26509>; Wed, 3 Dec 2003 02:29:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 03 Dec 2003 01:22:46 -0600<br>X-ClientHost: 106111100971160971031111410011110119111114100715046099111109<br>X-MailingID 210533<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club<TheWineLoversClub@vm2110533@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec3.022949-0500_est.223110-26509+153@ams.ftl.affinity.com><br>Date: Wed, 3 Dec 2003 02:29:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Get airline tickets now! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Airline Ticket Sales | | X-Persona: <ValueWeb> Received: from cust_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <243399.25779>; Tue, 2 Dec 2003 21:27:22 -0500 Received: from vD08-39.vmlocal.com ([216.21.208.39]) by ams.tfl.affinity.com with ESMTP id <243626.25774>; Tue, 2 Dec 2003 21:26:05 -0500 Received: from vmlocal.com (192.168.3.12) by vD08-39.vmlocal.com with SMTP; 02 Dec 2003 20:26:00 -0600 X-ClientHost: 1060971091089708610311114100111110119911114107115046099111109 X-MailingID: 210469 From: Airline Tickets <AirlineTicketDepot@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot210469@vmlocal.com> Subject: Get airline tickets now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec221260554500_cst_24462b-25774+1956266jams.tfl.affinity.com> Date: Tue, 2 Dec 2003 21:26:05 -0500 |
| 12/2/2003 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Want to take an Orlando vacation? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <225636+22566>; Tue, 2 Dec 2003 15:05:36 -0500 Received: from vD08-75.vmlocal.com ([216.21.208.75]) by ams.tfl.affinity.com with ESMTP id <226793.12264>; Tue, 2 Dec 2003 15:04:34 -0500 Received: from vmlocal.com (192.168.3.12) by vD08-75.vmlocal.com with SMTP; 02 Dec 2003 14:04:22 -0600 X-ClientHost: 1060971091089708610311114100111110119911114107115046099111109 X-MailingID: 209993 From: Experience Orlando <ExperienceOrlando@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Orlando <ExperienceOrlando209993@vmlocal.com> Subject: Want to take an Orlando vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2150424500_cst_226793+12264+8665@jams.tfl.affinity.com> Date: Tue, 2 Dec 2003 15:04:34 -0500 |
| 12/2/2003 | Faye <faye@gordonworks.com> | Poker Table <FindThePokerTable@vmadmin.com> | Get the upper hand with a poker table. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_csq_fwding (faye@gordonworks.com) by ams.tfl.affinity.com id <234872.11968>; Tue, 2 Dec 2003 23:42:55 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <239367.11970>; Tue, 2 Dec 2003 22:57:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 02 Dec 2003 21:56:17 -0600 X-ClientHost: 1020971211010643103111114100111110119911114107115046099111109 X-MailingID: 210195 From: Poker Table <FindThePokerTable@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Table <FindThePokerTable210195@replies.virtumundo.com> Subject: Get the upper hand with a poker table. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2225709x4500_cst_239367+11970+2739@jams.tfl.affinity.com> Date: Tue, 2 Dec 2003 22:57:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jamila <jamila@gordonworks.com> | Poker Table <FindThePokerTable@vmadmin.com> | Get the upper hand with a poker table. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23487&>11964>; Tue, 2 Dec 2003 23:42:55 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <223324>11964>; Tue, 2 Dec 2003 22:57:11 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 02 Dec 2003 21:56:17 -0600<br>X-ClientHost: 1060971001030070864103111114100111110119911114107115046099111109<br>X-MailingID 210195<br>From: Poker Table <FindThePokerTable@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poker Table <FindThePokerTable210195@replies.virtumundo.com><br>Subject: Get the upper hand with a poker table.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.22571.14500_est.223324>11964>2859@jams.ftl.affinity.com><br>Date: Tue, 2 Dec 2003 22:57:10 -0500 |
| 12/22/2003 | Jay <jay@gordonworks.com> | Poker Table <FindThePokerTable@vmadmin.com> | Get the upper hand with a poker table. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23487&>11964>; Tue, 2 Dec 2003 23:42:55 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <218159>11968>; Tue, 2 Dec 2003 22:57:13 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 02 Dec 2003 21:56:17 -0600<br>X-ClientHost: 1060971210640103111114100111110119911114107115046099111109<br>X-MailingID 210195<br>From: Poker Table <FindThePokerTable@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poker Table <FindThePokerTable210195@replies.virtumundo.com><br>Subject: Get the upper hand with a poker table.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.22571.14500_est.218159>11968>2747@jams.ftl.affinity.com><br>Date: Tue, 2 Dec 2003 22:57:12 -0500 |
| 12/22/2003 | Jonathan <jonathan@gordonworks.com> | Poker Table <FindThePokerTable@vmadmin.com> | Get the upper hand with a poker table. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23488&>11955>; Tue, 2 Dec 2003 23:42:55 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <235586>11957>; Tue, 2 Dec 2003 22:57:14 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 02 Dec 2003 21:56:17 -0600<br>X-ClientHost: 106111110971161040971100641031111141001111101199111141071150460991 11109<br>X-MailingID 210195<br>From: Poker Table <FindThePokerTable@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poker Table <FindThePokerTable210195@replies.virtumundo.com><br>Subject: Get the upper hand with a poker table.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.22571.14500_est.235586>11957>2606@jams.ftl.affinity.com><br>Date: Tue, 2 Dec 2003 22:57:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | Jonathan <jonathan@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | How many channels can you handle? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <264395-24101>; Tue, 2 Dec 2003 23:19:36 -0500 Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ffl.affinity.com with ESMTP id <272582-24097>; Tue, 2 Dec 2003 23:18:34 -0600 Received: from vmlocal.com (192.168.3.12) by vl208-46.vmlocal.com with SMTP; 02 Dec 2003 22:18:29 -0600 X-ClientHost: 1061111109971104097110064103111114100111110119111114107115046099111109 X-MailingID 210516 From: Satellite Search <SearchForASatellite@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite210516@vmlocal.com> Subject: How many channels can you handle? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.231834-0500_est_272582-24097+14207@ams.ffl.affinity.com> Date: Tue, 2 Dec 2003 23:18:33 -0500 |
| 12/2/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com> | An equity line of credit can be yours today! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21299?-1256>; Tue, 2 Dec 2003 15:29:18 -0500 Received: from vl208-47.vmlocal.com ([216.21.208.47]) by ams.ffl.affinity.com with ESMTP id <226507-12264>; Tue, 2 Dec 2003 15:28:04 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-47.vmlocal.com with SMTP; 02 Dec 2003 14:28:01 -0600 X-ClientHost: 1020971211006401031111141001111101191111141071150460991111109 X-MailingID 210068 From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit006@vmlocal.com> Subject: An equity line of credit can be yours today! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.152804-0500_est_226507-12264+8876@ams.ffl.affinity.com> Date: Tue, 2 Dec 2003 15:28:03 -0500 |
| 12/2/2003 | Faye <faye@gordonworks.com> | LoanWeb <EasyMortgageShopping@vmadmin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <5562986-2417>; Tue, 2 Dec 2003 08:46:37 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ffl.affinity.com with ESMTP id <3564404-12424>; Tue, 2 Dec 2003 08:45:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Dec 2003 07:45:49 -0600 X-ClientHost: 1020971211006401031111141001111101191111141071150460991111109 X-MailingID 210372 From: LoanWeb <EasyMortgageShopping@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LoanWeb <EasyMortgageShopping210372@replies.vmadmin.com> Subject: Is your Home Mortgage 6% or higher? Refinance now Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.084550-0500_est_3564404-12424+1413@ams.ffl.affinity.com> Date: Tue, 2 Dec 2003 08:45:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | James <sjames@gordonworks.com> | LoanWeb <EasyMortgageShopping@vmadmin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3562825-12419>; Tue, 2 Dec 2003 08:46:37 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <3564405-12421>; Tue, 2 Dec 2003 08:45:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 02 Dec 2003 07:45:49 -0600<br>X-ClientHost: 106097109910115064103111114100111110119111114107115046099111109<br>X-MailingID: 210372<br>From: LoanWeb <EasyMortgageShopping@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: LoanWeb <EasyMortgageShopping210372@replies.virtumundo.com><br>Subject: Is your Home Mortgage 6% or higher? Refinance now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.084551-0500_est.3564405-12421+1345@ams.ftl.affinity.com><br>Date: Tue, 2 Dec 2003 08:45:51 -0500 |
| 12/2/2003 | Jay <jay@gordonworks.com> | LoanWeb <EasyMortgageShopping@vmadmin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3562834-12420>; Tue, 2 Dec 2003 08:46:37 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <3564417-12415>; Tue, 2 Dec 2003 08:45:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 02 Dec 2003 07:45:49 -0600<br>X-ClientHost: 106097110641031111141001111101191111141071151084609911109<br>X-MailingID: 210372<br>From: LoanWeb <EasyMortgageShopping@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: LoanWeb <EasyMortgageShopping210372@replies.virtumundo.com><br>Subject: Is your Home Mortgage 6% or higher? Refinance now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.084552-0500_est.3564417-12415+1337@ams.ftl.affinity.com><br>Date: Tue, 2 Dec 2003 08:45:52 -0500 |
| 12/2/2003 | Jamila <jamila@gordonworks.com> | LoanWeb <EasyMortgageShopping@vmadmin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3562849-12424>; Tue, 2 Dec 2003 08:46:37 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <3564423-12421>; Tue, 2 Dec 2003 08:45:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 02 Dec 2003 07:45:49 -0600<br>X-ClientHost: 1060971091051089790643103111114100111110119111114107115046099111109<br>X-MailingID: 210372<br>From: LoanWeb <EasyMortgageShopping@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: LoanWeb <EasyMortgageShopping210372@replies.virtumundo.com><br>Subject: Is your Home Mortgage 6% or higher? Refinance now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.084551-0500_est.3564423-12421+1347@ams.ftl.affinity.com><br>Date: Tue, 2 Dec 2003 08:45:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | Jonathan <jonathan@gordonworks.com> | LoanWeb <EasyMortageShopping@vmadmin.com> | Is your Home Mortgage 6% or higher? Refinance now | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +3562886-12417>; Tue, 2 Dec 2003 08:46:37 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ttl.affinity.com with ESMTP id <3564476-12420> ; Tue, 2 Dec 2003 08:45:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 02 Dec 2003 07:45:49 -0600<br>X-ClientHost:<br>106111110097110040097110064103111114100111110191111114071150460991111109<br>X-MailingID 210372<br>From: LoanWeb <EasyMortageShopping@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: LoanWeb <EasyMortageShopping210372@replys.virtumundo.com><br>Subject: Is your Home Mortgage 6% or higher? Refinance now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.084552-0500_est.356447b-12420+1270@ams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 08:45:52 -0500 |
| 12/2/2003 | Jas <jas@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Personal Ad | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jas@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +2222248-5072>; Tue, 2 Dec 2003 21:12:15 -0500<br>Received: from vm208-70.vmlocal.com ([216.21.208.70]) by ams.ttl.affinity.com with ESMTP id <22563-5072>; Tue, 2 Dec 2003 21:11:14 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-70.vmlocal.com with SMTP; 02 Dec 2003 20:11:13 -0600<br>X-ClientHost: 106097121064103111114100111110191111114071150460991111109<br>X-MailingID 210137<br>From: Online Personals <OnlinePersonalsAds210137@vmlocal.com><br>To: Jas <jas@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAds210137@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.211114-0500_est.225613-5072+2380@ams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 21:11:13 -0500 |
| 12/2/2003 | Jamila <jamila@gordonworks.com> | Supersaver <InkjetSavingsHere@vmadmin.com> | Low on printer ink? See inside and save | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Printer Ink Sales | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +339438-31311>; Tue, 2 Dec 2003 19:52:25 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ttl.affinity.com with ESMTP id <26335-31314>; Tue, 2 Dec 2003 19:12:50 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 02 Dec 2003 16:50:01 -0600<br>X-ClientHost:<br>106097109105109097064103111114100111110191111114071150460991111109<br>X-MailingID 210559<br>From: Supersaver <InkjetSavingsHere210559@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <InkjetSavingsHere210559@replys.virtumundo.com><br>Subject: Low on printer ink? See inside and save<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.192256-0500_est.263353-31314+154@ams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 17:50:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | Jay <jay@gordonworks.com> | Stocking Savers <GetYourStockingSavers@vmadmin.com> | A cut, a hat, and your PC? | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | CD Rom sales | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <242752-31311>; Tue, 2 Dec 2003 19:18:28 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ftl.affinity.com with ESMTP id <269045-25868>; Tue, 2 Dec 2003 18:14:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 02 Dec 2003 16:33:03 -0600 X-Clientbcc: 106097121064103111114100111110119111114107150466099111109 X-MailingID: 209899 From: Stocking Savers <GetYourStockingSavers@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: errors@vmadmin.com Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.181412-0500_est_269045-25868+16028@ams.ftl.affinity.com> Date: Tue, 2 Dec 2003 17:33:12 -0600 |
| 12/2/2003 | Jonathan <jonathan@gordonworks.com> | Personalized Christmas Ornaments <GiftsToRemember@vmadmin.com> | Personalized Christmas Ornaments | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gift Sales | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <357324-31424>; Tue, 2 Dec 2003 17:51:51 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <358860-12418>; Tue, 2 Dec 2003 17:39:53 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 02 Dec 2003 16:39:43 -0600 X-Clientbcc: 1061111009716104097110064103111114100111110119111114107115046609911109 X-MailingID: 209900 From: Personalized Christmas Ornaments <GiftsToRemember@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: errors@vmadmin.com Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.173953-0500_est_358860-12418+6822@ams.ftl.affinity.com> Date: Tue, 2 Dec 2003 17:39:52 -0500 |
| 12/2/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVAd.asy@vmlocal.com> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224323-3223>; Tue, 2 Dec 2003 13:42:35 -0500 Received: from vl208x28.vmlocal.com ([216.21.208.28]) by ams.ftl.affinity.com with ESMTP id <234390-3221>; Tue, 2 Dec 2003 13:41:30 -0500 Received: from vmlocal.com (192.168.3.12) by vl208x28.vmlocal.com with SMTP; 02 Dec 2003 12:41:26 -0600 X-Clientbcc: 106097109105106097064103111114100111110119111114107150466099111109 X-MailingID: 209994 From: Satellite TV <SatelliteTVAd.asy@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: errors@vmlocal.com Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2.134130-0500_est_234390-3221+8197@ams.ftl.affinity.com> Date: Tue, 2 Dec 2003 13:41:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/2/2003 | Jay; <jay@gardenworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gardenworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (jay@gardenworks.com --> jim@gardenworks.com) by ams.ttl.affinity.com id <2739882.31403>; Tue, 2 Dec 2003 15:48:05 -0500<br>Received: from vl208-68.vmlocal.com ([216.21.208.68]) by ams.ttl.affinity.com with ESMTP id <2749948-31403>; Tue, 2 Dec 2003 15:28:05 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-68.vmlocal.com with SMTP: 02 Dec 2003 14:27:44 -0600<br>X-Clientbot: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID 209995<br>From: Satellite TV <SatelliteTVisEasy@vmlocal.com><br>To: Jay <jay@gardenworks.com><br>Reply-To: Satellite TV<SatelliteTVisEasy@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.1528054.0500_est_2740948-31403=7722@ams.ttl.affinity.com><br>Date:Tue, 2 Dec 2003 15:27:57 -0500 |
| 12/2/2003 | Jonathan; <jonathan@gardenworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gardenworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (jonathan@gardenworks.com --> jim@gardenworks.com) by ams.ttl.affinity.com id <2740530-31403>; Tue, 2 Dec 2003 15:48:05 -0500<br>Received: from vl208-68.vmlocal.com ([216.21.208.68]) by ams.ttl.affinity.com with ESMTP id <2741015-31399>; Tue, 2 Dec 2003 15:28:13 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-68.vmlocal.com with SMTP: 02 Dec 2003 14:27:44 -0600<br>X-Clientbot:<br>106117110107160410097110064103111114100111110119111114071150460991111109<br>X-MailingID 209995<br>From: Satellite TV <SatelliteTVisEasy@vmlocal.com><br>To: Jonathan <jonathan@gardenworks.com><br>Reply-To: Satellite TV <SatelliteTVisEasy@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Revolutionize your TV with satellite TV.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.1528134.0500_est_2741015-31399=793@ams.ttl.affinity.com><br>Date:Tue, 2 Dec 2003 15:28:13 -0500 |
| 12/2/2003 | James; <james@gardenworks.com> | Gazebo <GreatGazeboSources@vmlocal.com> | Shelter, rain or shine. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gardenworks.com | Gazebo Sales | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (james@gardenworks.com --> jim@gardenworks.com) by ams.ttl.affinity.com id <2643731098>; Tue, 2 Dec 2003 19:15:15 -0500<br>Received: from vl208-20.vmlocal.com ([216.21.208.20]) by ams.ttl.affinity.com with ESMTP id <265058-31099>; Tue, 2 Dec 2003 19:14:11 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-20.vmlocal.com with SMTP: 02 Dec 2003 18:12:05 -0600<br>X-Clientbot: 106097100091150641031111141000111110119111114071150460991111109<br>X-MailingID 210507<br>From: Gazebo <GreatGazeboSources@vmlocal.com><br>To: James <james@gardenworks.com><br>Reply-To: Gazebo <GreatGazeboSources21050?@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Shelter, rain or shine.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.19141140500_est_265058-11099=1382@ams.ttl.affinity.com><br>Date:Tue, 2 Dec 2003 19:14:09 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb><br>Received: from uust_rsq_fwfisg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218732.8④④> Tue, 2 Dec 2003 15:52:07 -0500<br>Received: from v208r-19.vmlocal.com ([216.21.208.19]) by ams.ttl.affinity.com with ESMTP id <228489-3802> Tue, 2 Dec 2003 15:50:00 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by 0208-19.vmlocal.com with SMTP; 02 Dec 2003 14:49:52 -0600<br>X-ClientHost<br>1061111.0097116④④097110664103111114④0031111④03119111114④04071504609911109<br>X-MailingID 210304<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt210304@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDec2.155904z500_est.228489-3802=7873@ams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 15:49:59 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | Love Access <GreatOnlineDating@vmadmin.com> | Singles Party Invitation | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb><br>Received: from uust_rsq_fwfisg (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3572237c2424> Tue, 2 Dec 2003 17:51:51 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ttl.affinity.com with ESMTP id <3580845-12421> Tue, 2 Dec 2003 17:39:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 02 Dec 2003 16:39:31 -0600<br>X-ClientHost: 1060971091011156④03111④100111101191111④071150460991110<br>X-MailingID 209898<br>From: Love Access <GreatOnlineDating@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Love Access <GreatOnlineDating209898@replyx.vmadmin.com><br>Subject: Singles Party Invitation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDec2.173951z500_est.3580845-12421=6838@ams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 17:39:50 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | Government Loan <GetAGovernmentLoan@vmadmin.com> | That's right...money FROM the government. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Government Loans | | X-Persona: <ValueWeb><br>Received: from uust_rsq_fwfisg (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228166-11964> Tue, 2 Dec 2003 23:42:55 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <236715-11965> Tue, 2 Dec 2003 22:57:05 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 02 Dec 2003 21:54:44 -0600<br>X-ClientHost: 1060971091011156④03111④100111101191111④071150460991110<br>X-MailingID 210321<br>From: Government Loan <GetAGovernmentLoan@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Government Loan <GetAGovernmentLoan210321@replyx.vmadmin.com><br>Subject: That's right...money FROM the government.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDec2.225705z500_est.236715-11965=3014@ams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 22:57:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from user_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223454-11098>; Tue, 2 Dec 2003 14:12:16 -0500<br>Received: from vl208-18.vmlocal.com ([216.21.208.18]) by ams.ttl.affinity.com with ESMTP id <223485-11103>; Tue, 2 Dec 2003 14:11:01 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-18.vmlocal.com with SMTP; 02 Dec 2003 13:10:59 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111114071150469911109<br>X-MailingID: 209971<br>From: Cash Advance "TheCashYouNeedNow@vmlocal.com"<br>To: James <james@gordonworks.com><br>Reply-To: Cash Advance <TheCashYouNeedNow209971@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2.141101-0500_est.224685-11103+9205@jams.ttl.affinity.com><br>Date: Tue, 2 Dec 2003 14:11:00 -0500 |
| 12/3/2003 | Jonathan <jonathan@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloads slowing you down. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | High Speed Internet Service | | X-Persona: <ValueWeb><br>Received: from user_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219745-30349>; Wed, 3 Dec 2003 14:50:51 -0500<br>Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <217340-30347>; Wed, 3 Dec 2003 14:49:31 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-62.vmlocal.com with SMTP; 03 Dec 2003 13:49:19 -0600<br>X-ClientHost: 106111115107116104097110064103111114001111101191111114071150469911109<br>X-MailingID: 210753<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet210753@vmlocal.com><br>Subject: Downloads slowing you down.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.144931-0500_est.217340-30347+9424@jams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 14:49:24 -0500 |
| 12/3/2003 | Faye <faye@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Faye, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb><br>Received: from user_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223389-9706>; Wed, 3 Dec 2003 10:01:02 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ttl.affinity.com with ESMTP id <220570-9699>; Wed, 3 Dec 2003 09:59:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 03 Dec 2003 08:59:45 -0600<br>X-ClientHost: 102097121101064103111114001111101191111114071150469911109<br>X-MailingID: 210955<br>From: Photos For You <AmericanSingles@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Photos For You <AmericanSingles210955@replies.virtumundo.com><br>Subject: Faye, someone wants to date you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.095949-0500_est.220570-9699+2501@jams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 09:59:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | James <james@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.co m> | Give someone a lift | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Charity Site | | X-Persona: <ValueWeb><br>Received: from east_org_fwding (james@gordonworks.com) by ams.tfl.affinity.com id <217107.16034>; Wed, 3 Dec 2003 17:27:05 -0500<br>Received: from v208d-64.vmlocal.com ([216.21.208.64]) by ams.tfl.affinity.com with ESMTP id <219986.16024>; Wed, 3 Dec 2003 16:14:10 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208d-64.vmlocal.com with SMTP; 03 Dec 2003 15:12:52 -0600<br>X-Clienthost: 10609710910111506410311114001111101191111141071150460991111109<br>X-MailingID: 210951<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: AutomobileDonation@vmlocal10951@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.164104500_est_219986-16024+15590@ams.tfl.affinity.com><br>Date: Wed, 3 Dec 2003 16:12:54 -0500 |
| 12/3/2003 | Jay <jay@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Hilton Head awaits. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from east_org_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <212878-30961>; Wed, 3 Dec 2003 15:11:58 -0500<br>Received: from v208-72.vmlocal.com ([216.21.208.72]) by ams.tfl.affinity.com with ESMTP id <223867-30955>; Wed, 3 Dec 2003 15:11:08 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-72.vmlocal.com with SMTP; 03 Dec 2003 14:11:05 -0600<br>X-Clienthost: 10609712064103111140011110119111114107115046099111109<br>X-MailingID: 210994<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Hilton Head <VisitHiltonHeadNow210994@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.151104500_est_223867-30955+10742@ams.tfl.affinity.com><br>Date: Wed, 3 Dec 2003 15:11:07 -0500 |
| 12/3/2003 | Jamila <jamila@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | How much you wanna bet you'll love Vegas? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from east_org_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218064-30965>; Wed, 3 Dec 2003 14:08:20 -0500<br>Received: from v208-38.vmlocal.com ([216.21.208.38]) by ams.tfl.affinity.com with ESMTP id <218539-30958>; Wed, 3 Dec 2003 14:06:23 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-38.vmlocal.com with SMTP; 03 Dec 2003 13:05:21 -0600<br>X-Clienthost: 10609710910510809706410311114001111101191111141071150460991111109<br>X-MailingID: 210869<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Viva Las Vegas <LasVegasExperience210869@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.140623-0500_est_218539-30958+9525@ams.tfl.affinity.com><br>Date: Wed, 3 Dec 2003 14:06:22 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | James <jamesi@gordonworks.com> | Online Personals <OnlinePersonalAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Personal Ad | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jamesi@gordonworks.com) by ams.ttl.affinity.com id <27151122451 6>; Wed, 3 Dec 2003 10:04:06 -0500 Received: from v3208-45.vmlocal.com ([216.21.208.45]) by ams.ttl.affinity.com with ESMTP id <27151172452>; Wed, 3 Dec 2003 10:03:29 -0500 Received: from vmlocal.com (192.168.3.12) by v3208-45.vmlocal.com with SMTP: 03 Dec 2003 09:03:29 -0600 X-Clientfost: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID: 210844 From: Online Personals <OnlinePersonalAds@vmlocal.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalAds@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31002940500_est 2715117-24523+6984@ams.ttl.affinity.com> Date: Wed, 3 Dec 2003 10:03:29 -0500 |
| 12/3/2003 | James <jamesi@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | James, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jamesi@gordonworks.com) by ams.ttl.affinity.com id <221937-9706>; Wed, 3 Dec 2003 10:01:02 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ttl.affinity.com with ESMTP id <221825-9704>; Wed, 3 Dec 2003 09:59:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP: 03 Dec 2003 08:59:45 -0600 X-Clientfost: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID: 210955 From: Photos For You <AmericanSingles@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles@vmadmin.com> Subject: James, someone wants to date you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10995914500_est 221825-9704+2345@ams.ttl.affinity.com> Date: Wed, 3 Dec 2003 09:59:50 -0500 |
| 12/3/2003 | Jamila <jamila@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Jamila, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <222052-9698>; Wed, 3 Dec 2003 10:01:02 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ttl.affinity.com with ESMTP id <213723-9694>; Wed, 3 Dec 2003 09:59:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP: 03 Dec 2003 08:59:45 -0600 X-Clientfost: 106097109101115089070641031111141001111019111114107115046069911 1109 X-MailingID: 210955 From: Photos For You <AmericanSingles@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles@vmadmin.com> Subject: Jamila, someone wants to date you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10995914500_est 213723-9694+2457@ams.ttl.affinity.com> Date: Wed, 3 Dec 2003 09:59:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Jay <jay@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Jay, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <222059-9698> Wed, 3 Dec 2003 10:01:02 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <218886-9705> Wed, 3 Dec 2003 09:59:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 03 Dec 2003 08:59:45 -0600 X-ClientHost: 106097121064103111114100111110119111114071150460909111109 X-MailingID 210955 From: Photos For You <AmericanSingles@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles210955@replies.virtumundo.com> Message-Id: <03Dec3.095951-0500_est_218886-9705+2234@ams.ftl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Wed, 3 Dec 2003 09:59:51 -0500 |
| 12/3/2003 | Jonathan <jonathan@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Jonathan, someone wants to date you. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Dating Service | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <222079-9698> Wed, 3 Dec 2003 10:01:02 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.tfl.affinity.com with ESMTP id <222080-9703> Wed, 3 Dec 2003 09:59:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 03 Dec 2003 08:59:45 -0600 X-ClientHost: 106111110097116104097111006410311111140111110119111114071150460909111109 X-MailingID 210955 From: Photos For You <AmericanSingles@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You <AmericanSingles210955@replies.virtumundo.com> Message-Id: <03Dec3.095952-0500_est_222080-9703+2454@ams.ftl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Wed, 3 Dec 2003 09:59:52 -0500 |
| 12/3/2003 | Jamila <jamila@gordonworks.com> | Carloans <GetYourCarLoanNow@vmadmin.com> | Love 3.9% Car loans! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car Loan Site | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <212901-23417> Wed, 3 Dec 2003 16:25:49 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.tfl.affinity.com with ESMTP id <218781-23413> Wed, 3 Dec 2003 16:23:48 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 03 Dec 2003 15:24:44 -0600 X-ClientHost: 106097109105100097064103111114100111110119111114071150460909111109 X-MailingID 210579 From: Carloans <GetYourCarLoanNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Carloans <GetYourCarLoanNow210579@replies.virtumundo.com> Message-Id: <03Dec3.162448-0500_est_218781-23413+1010@ams.ftl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Wed, 3 Dec 2003 16:24:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Jonathan <jonathan@gordonworks.co m> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Lucky you. You're going to Vegas | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3562299-4701>; Wed, 3 Dec 2003 19:18:52 -0500<br>Received: from v20f6e26.vmlocal.com ([216.21.208.26]) by ams.tfl.affinity.com with ESMTP id <3563376-4696>; Wed, 3 Dec 2003 19:17:55 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v20f6e26.vmlocal.com with SMTP. 03 Dec 2003 18:17:55 -0600<br>X-ClientHost: 106111110097110340097110064103111141001111101911111410711504609911109<br>X-MailingID 210862<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegasExperience210862@vmlocal.com><br>Subject: Lucky you. You're going to Vegas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3 191755-0500_est_356337o-4696-5721@ams.tfl.affinity.com><br>Date: Wed, 3 Dec 2003 19:17:55 -0500 |
| 12/3/2003 | James <james@gordonworks.com> | Auto Transport <FindAutoTransport@vmadmin.com > | Professionally move your car anywhere. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Transport | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3564785-4703>; Wed, 3 Dec 2003 22:14:13 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.tfl.affinity.com with ESMTP id <3564784702>; Wed, 3 Dec 2003 22:13:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP. 03 Dec 2003 21:13:12 -0600<br>X-ClientHost: 106097109097115040311114100111101191111141071150460991111109<br>X-MailingID 210978<br>From: Auto Transport <FindAutoTransport@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Auto Transport <FindAutoTransport210978@replyto.virtumundo.com><br>Subject: Professionally move your car anywhere.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.221318-0500_est_3564788-4702=7245@ams.tfl.affinity.com><br>Date: Wed, 3 Dec 2003 22:13:17 -0500 |
| 12/3/2003 | Faye <faye@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com > | Ready to book a flight? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Airline Ticket Sales | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215553-30964>; Wed, 3 Dec 2003 13:56:47 -0500<br>Received: from v208c67.vmlocal.com ([216.21.208.67]) by ams.tfl.affinity.com with ESMTP id <219201-30953>; Wed, 3 Dec 2003 13:56:09 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208c67.vmlocal.com with SMTP. 03 Dec 2003 12:56:08 -0600<br>X-ClientHost: 102097121100046103111141001111101911111410711504609911109<br>X-MailingID 211183<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot211183@vmlocal.com><br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.135609-0500_est_219201-30953-10084@ams.tfl.affinity.com><br>Date: Wed, 3 Dec 2003 13:56:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Faye <faye@gordonworks.com> | Refurbished Computers <RefurbishedCompure@vmadmin.com> | Refurbished computers let you reboot in style. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Computer Refurb | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (fay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2716705-24520>; Wed, 3 Dec 2003 22:15:37 -0500 Received: from vm996.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <2719166-24513>; Wed, 3 Dec 2003 22:14:25 -0500 Received: from vmadmin.com (192.168.3.11) by vm996.vmadmin.com with SMTP; 03 Dec 2003 21:14:17 -0600 X-ClientHost: 100971211010664103111114100111101191111140715046099111109 X-MailingID: 210674 From: Refurbished Computers <RefurbishedCompure@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Refurbished Computers <RefurbishedCompure21067&@replies.virtumundo.com> Subject: Refurbished computers let you reboot in style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.221425-0500_est.2719166-24513+15342@ams.ftl.affinity.com> Date: Wed, 3 Dec 2003 22:14:25 -0500 |
| 12/3/2003 | Jamila <jamila@gordonworks.com> | Refurbished Computers <RefurbishedCompure@vmadmin.com> | Refurbished computers let you reboot in style. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Computer Refurb | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2715557-24522>; Wed, 3 Dec 2003 22:15:28 -0500 Received: from vm996.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <2715813-24517>; Wed, 3 Dec 2003 22:14:25 -0500 Received: from vmadmin.com (192.168.3.11) by vm996.vmadmin.com with SMTP; 03 Dec 2003 21:14:17 -0600 X-ClientHost: 100971091051080970641031111141001111011911114100711504609911109 X-MailingID: 210674 From: Refurbished Computers <RefurbishedCompure@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Refurbished Computers <RefurbishedCompure21067&@replies.virtumundo.com> Subject: Refurbished computers let you reboot in style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.221425-0500_est.2715813-24517+15370@ams.ftl.affinity.com> Date: Wed, 3 Dec 2003 22:14:25 -0500 |
| 12/3/2003 | Jay <jay@gordonworks.com> | Refurbished Computers <RefurbishedCompure@vmadmin.com> | Refurbished computers let you reboot in style. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Computer Refurb | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2718094-24518>; Wed, 3 Dec 2003 22:15:37 -0500 Received: from vm996.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <2719460-24516>; Wed, 3 Dec 2003 22:14:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm996.vmadmin.com with SMTP; 03 Dec 2003 21:14:17 -0600 X-ClientHost: 10609712106410311111410011110119111114071150460699111109 X-MailingID: 210674 From: Refurbished Computers <RefurbishedCompure@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Refurbished Computers <RefurbishedCompure21067&@replies.virtumundo.com> Subject: Refurbished computers let you reboot in style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.221426-0500_est.2719460-24516+15896@ams.ftl.affinity.com> Date: Wed, 3 Dec 2003 22:14:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Jonathan <jonathan@gordonworks.com> | Refurbished Computers <RefurbishedComputer@vmadmin.com> | Refurbished computers let you reboot in style. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Computer Refurb | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27181882452> Wed, 3 Dec 2003 21:37 -0500<br>Received: from vm99b.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <27182612451e> Wed, 3 Dec 2003 21:14:27 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm99b.vmadmin.com with SMTP; 03 Dec 2003 21:14:17 -0600<br>X-ClientHost: 1061111109711045400311111140011111101191111140071150460990111109<br>X-MailingID 210674<br>From: Refurbished Computers <RefurbishedComputer@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Refurbished Computers <RefurbishedComputer210674@replies.vmadmin.com><br>Subject: Refurbished computers let you reboot in style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.221427-0500_est_27182e3-2451e+15898@ams.ftl.affinity.com><br>Date: Wed, 3 Dec 2003 22:14:27 -0500 |
| 12/3/2003 | Faye <faye@gordonworks.com> | Holiday Cheer <SpreadHolidayCheer@vmadmin.com> | Schedule a Call from Santa | See FULL HEADER column | vmadmin.com | vmadmin.com, gordonworks.com | Christmas Call Service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23222.1087> Wed, 3 Dec 2003 17:07:44 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <23267e3-1077> Wed, 3 Dec 2003 17:05:35 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm101.vmadmin.com with SMTP; 03 Dec 2003 16:05:22 -0600<br>X-ClientHost: 102097121010643031111410011111101191111140071150460990111109<br>X-MailingID 210578<br>From: Holiday Cheer <SpreadHolidayCheer@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Holiday Cheer <SpreadHolidayCheer210578@replies.vmadmin.com><br>Subject: Schedule a Call from Santa<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.170535-0500_est_23267e-1077+1838@ams.ftl.affinity.com><br>Date: Wed, 3 Dec 2003 17:05:14 -0500 |
| 12/3/2003 | James <james@gordonworks.com> | Holiday Cheer <SpreadHolidayCheer@vmadmin.com> | Schedule a Call from Santa | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Christmas Call Service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23349.8-1087> Wed, 3 Dec 2003 17:07:44 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <23268e4-082> Wed, 3 Dec 2003 17:05:37 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm101.vmadmin.com with SMTP; 03 Dec 2003 16:05:22 -0600<br>X-ClientHost: 106097109101115064031111141001111101191111140071150460990111109<br>X-MailingID 210578<br>From: Holiday Cheer <SpreadHolidayCheer@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Holiday Cheer <SpreadHolidayCheer210578@replies.vmadmin.com><br>Subject: Schedule a Call from Santa<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.170537-0500_est_23268e4-1082+1853@ams.ftl.affinity.com><br>Date: Wed, 3 Dec 2003 17:05:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Jay <jay@gordonworks.com> | Holiday Cheer <SpreadHolidayCheer@vmadmin.co m> | Schedule a Call from Santa | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Christmas Call Service | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <233594-1087> Wed, 3 Dec 2003 17:07:44 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <233603-1090> Wed, 3 Dec 2003 17:05:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 03 Dec 2003 16:05:22 -0600 X-Clientlost 106097121064103111114001191111140711504609911109 X-MailingID 210578 From: Holiday Cheer <SpreadHolidayCheer@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Holiday Cheer <SpreadHolidayCheer2(10578)@replies.vmtumundo.com> Subject: Schedule a Call from Santa Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.170534-0500_est.233603-1090+1695@ams.ftl.affinity.com> Date: Wed, 3 Dec 2003 17:05:37 -0500 |
| 12/3/2003 | Jonathan <jonathan@gordonworks.com> | Holiday Cheer <SpreadHolidayCheer@vmadmin.co m> | Schedule a Call from Santa | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Christmas Call Service | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221283-1087> Wed, 3 Dec 2003 17:07:44 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <233372-1085> Wed, 3 Dec 2003 17:05:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 03 Dec 2003 16:05:27 -0600 X-Clientlost 106111100971106041031111141001111011911111140711504609911109 X-MailingID 210578 From: Holiday Cheer <SpreadHolidayCheer@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Holiday Cheer <SpreadHolidayCheer2(10578)@replies.vmtumundo.com> Subject: Schedule a Call from Santa Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.170534-0500_est.233372-1085+1673@ams.ftl.affinity.com> Date: Wed, 3 Dec 2003 17:05:38 -0500 |
| 12/3/2003 | Jay <jay@gordonworks.com> | Contact Lenses <LocateContactLenses@vmlocal.co m> | Contact Lenses for your tired eyes. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Contact Lenses | | X-Persona: <ValueWeb> Received: from cust_rq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217100-16034> Wed, 3 Dec 2003 17:27:05 -0500 Received: from v208r45.vmlocal.com ([216.21.208.45]) by ams.ftl.affinity.com with ESMTP id <220596-16024> Wed, 3 Dec 2003 16:13:40 -0500 Received: from vmlocal.com (192.168.3.12) by v208r45.vmlocal.com with SMTP; 03 Dec 2003 15:12:29 -0600 X-Clientlost 106097121064103111114001191111140711504609911109 X-MailingID 210959 From: Contact Lenses <LocateContactLenses@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContactLenses2(10959)@vmlocal.com> Subject: Contact Lenses for your tired eyes. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec3.161340-0500_est.220596-16024+1555@jams.ftl.affinity.com> Date: Wed, 3 Dec 2003 16:12:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.com> | Take your next vacation in Hilton Head. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <271457b-24518>; Wed, 3 Dec 2003 23:36:17 -0500<br>Received: from v208r28.vmlocal.com ([216.21.208.28]) by ams.ttl.affinity.com with fSMTP id <271929e-24516>; Wed, 3 Dec 2003 23:34:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r28.vmlocal.com with SMTP; 03 Dec 2003 22:32:52 -0600<br>X-ClientHost: 1060971001001000706410311111400011110119011111410711504609911109<br>X-MailingID 210989<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hilton Head <VisitHiltonHeadNow210989@vmlocal.com><br>Subject: Take your next vacation in Hilton Head<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.233454-0500_est.271927e-24516+16822@ams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 23:34:54 -0500 |
| 12/3/2003 | Jonathan <jonathan@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <216656-2259>; Wed, 3 Dec 2003 14:29:27 -0500<br>Received: from v208r38.vmlocal.com ([216.21.208.38]) by ams.ttl.affinity.com with fSMTP id <217394-12256>; Wed, 3 Dec 2003 14:28:00 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r38.vmlocal.com with SMTP; 03 Dec 2003 13:27:55 -0600<br>X-ClientHost: 1061111100971161040097110064103111114100111110119011111140711504609911109<br>X-MailingID 210650<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow210650@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.142800-0500_est.217394+12256+2296@ams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 14:27:59 -0500 |
| 12/3/2003 | Faye <faye@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <212759-7071>; Wed, 3 Dec 2003 20:12:06 -0500<br>Received: from v208r44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with fSMTP id <213453-7860>; Wed, 3 Dec 2003 20:10:57 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r44.vmlocal.com with SMTP; 03 Dec 2003 19:10:57 -0600<br>X-ClientHost: 1020971211010064103111114100111110119011111140711504609911109<br>X-MailingID 210646<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow210646@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.201057-0500_est.213453-7069+4147@ams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 20:10:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <213188-7063>; Wed, 3 Dec 2003 20:12:06 -0500<br>Received: from vl208-44.vmlocal.com ([216.21.208.44]) by ams.ttl.affinity.com with ESMTP id <216084-7063>; Wed, 3 Dec 2003 20:10:58 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-44.vmlocal.com with SMTP; 03 Dec 2003 19:10:58 -0600<br>X-ClientHost: 1069712106410311114100111110119111114107115046099111109<br>X-MailingID: 210646<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errorsj@vmlocal.com<br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec32101584050_est_216084-7063=41488@ams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 20:10:58 -0500 |
| 12/3/2003 | Faye <faye@gordonworks.com> | RC Stunt Car <TheHottestToyOut@vmadmin.com> | The Hottest Toy For 2003! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for toy truck product | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <218319-12260>; Thu, 4 Dec 2003 01:41:23 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <218394-12216>; Thu, 4 Dec 2003 01:40:12 -0500<br>Received: from vm093.vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 04 Dec 2003 00:40:08 -0600<br>X-ClientHost: 1020972110106410311114100111110119111114107115046099111109<br>X-MailingID: 210694<br>From: RC Stunt Car <TheHottestToyOut@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errorsj@vmadmin.com<br>Subject: The Hottest Toy For 2003!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec401401-2-0500_est_218394-12216=32299@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 01:40:10 -0500 |
| 12/3/2003 | James <james@gordonworks.com> | RC Stunt Car <TheHottestToyOut@vmadmin.com> | The Hottest Toy For 2003! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for toy truck product | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <218320-12260>; Thu, 4 Dec 2003 01:41:23 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ESMTP id <216805-12263>; Thu, 4 Dec 2003 01:40:12 -0500<br>Received: from vm093.vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 04 Dec 2003 00:40:08 -0600<br>X-ClientHost: 1069710910111564103111114100111110119111114107115046099111109<br>X-MailingID: 210694<br>From: RC Stunt Car <TheHottestToyOut@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: errorsj@vmadmin.com<br>Subject: The Hottest Toy For 2003!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec401401-2-0500_est_216805-12263=33156@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 01:40:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | Jamila <jamila@gordonworks.com> | RC Stunt Car <TheHottestToyOut@vmadmin.com> | RC Stunt Car The Hottest Toy For 2003! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for toy truck product | | X-Persona: <ValueWeb><br>Received: from cust_orq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218323+12260>; Thu, 4 Dec 2003 01:41:23 -0500<br>Received: from ven093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ISMTP id <215574-12263>; Thu, 4 Dec 2003 01:40:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven093.vmadmin.com with SMTP; 04 Dec 2003 00:40:08 -0600<br>X-Clientlost<br>106097108103209708610311114001111101191111141071150466099111109<br>X-MailingID 210694<br>From: RC Stunt Car <TheHottestToyOut@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: RC Stunt Car <TheHottestToyOut210694@replies.virtumundo.com><br>Subject: The Hottest Toy For 2003!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec010401124500_est 215574+12263+3315?@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 01:40:12 -0500 |
| 12/3/2003 | Jay <jay@gordonworks.com> | RC Stunt Car <TheHottestToyOut@vmadmin.com> | RC Stunt Car The Hottest Toy For 2003! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for toy truck product | | X-Persona: <ValueWeb><br>Received: from cust_orq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218805+12262>; Thu, 4 Dec 2003 01:41:24 -0500<br>Received: from ven093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ISMTP id <214954-12256>; Thu, 4 Dec 2003 01:40:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven093.vmadmin.com with SMTP; 04 Dec 2003 00:40:00 -0600<br>X-Clientlost 106097112106410311114001111101191111141071150466099111109<br>X-MailingID 210694<br>From: RC Stunt Car <TheHottestToyOut@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: RC Stunt Car <TheHottestToyOut210694@replies.virtumundo.com><br>Subject: The Hottest Toy For 2003!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec010401445000_est 214954+12256+3221@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 01:40:12 -0500 |
| 12/3/2003 | Jonathan <jonathan@gordonworks.com> | RC Stunt Car <TheHottestToyOut@vmadmin.com> | RC Stunt Car The Hottest Toy For 2003! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Ad for toy truck product | | X-Persona: <ValueWeb><br>Received: from cust_orq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215574+12261>; Thu, 4 Dec 2003 01:41:24 -0500<br>Received: from ven093.vmadmin.com ([216.64.222.93]) by ams.ttl.affinity.com with ISMTP id <218650-12261>; Thu, 4 Dec 2003 01:40:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven093.vmadmin.com with SMTP; 04 Dec 2003 00:40:08 -0600<br>X-Clientlost 106111100971161064010311114001111101191111141071150466099111109<br>X-MailingID 210694<br>From: RC Stunt Car <TheHottestToyOut@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: RC Stunt Car <TheHottestToyOut210694@replies.virtumundo.com><br>Subject: The Hottest Toy For 2003!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec010401445000_est 218650+12261+3282@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 01:40:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2003 | James <jamesj@gordonworks.com> | Home Improvement Network <HomeImprovementNet@vmlocal.c om> | Turn your house into a home. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Home Improvement | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <35569374696>; Wed, 3 Dec 2003 20:18:29 -0500<br>Received: from v32084.vmlocal.com ([216.21.208.41]) by ams.ttl.affinity.com with ESMTP id <35620194700>; Wed, 3 Dec 2003 20:17:17 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v32084.vmlocal.com with SMTP; 03 Dec 2003 19:17:12 -0600<br>X-Clientfloat: 1060971091011150641031111141001111101191111141071150460991111109<br>X-MailingID: 210654<br>From: Home Improvement Network <HomeImprovementNet@vmlocal.com><br>To: James <jamesj@gordonworks.com><br>Reply-To: Home Improvement Network <HomeImprovementNetZ10654@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Turn your house into a home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.201717-0500_est_3562019-4700+608J@ams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 20:17:15 -0500 |
| 12/3/2003 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant. High speed internet | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | High Speed Internet Service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27145612451>; Wed, 3 Dec 2003 17:27:04 -0500<br>Received: from v208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <27170472-24518>; Wed, 3 Dec 2003 17:26:18 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-71.vmlocal.com with SMTP; 03 Dec 2003 16:26:14 -0600<br>X-Clientfloat: 1060971091051080970641031111141001111101191111141071150460991111109<br>X-MailingID: 210752<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: High Speed Internet <HighSpeedInternetZ10752@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Upgrade to instant. High speed internet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.172618-0500_est_2717047-24518+11533@ams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 17:26:18 -0500 |
| 12/3/2003 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.c om> | Credit card debt got you down? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216882-30348>; Wed, 3 Dec 2003 14:43:14 -0500<br>Received: from v208-28.vmlocal.com ([216.21.208.28]) by ams.ttl.affinity.com with ESMTP id <220268-30348>; Wed, 3 Dec 2003 14:42:15 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-28.vmlocal.com with SMTP; 03 Dec 2003 13:42:11 -0600<br>X-Clientfloat: 1020971212110106410311114100111110119111114107115046099111109<br>X-MailingID: 210681<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Credit Card Help <CreditCardHelpCentersZ10681@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Credit card debt got you down?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3.144215-0500_est_220268-30348+9657@ams.ttl.affinity.com><br>Date: Wed, 3 Dec 2003 14:42:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/4/2003 | Faye <faye@gordonworks.com> | Business Services <1d70626784412@mailserver2.MailDealz.com> | Does Your Business Accept Credit Cards? | See FULL HEADER column | maildealz.com | maildealz.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <225431-7071>; Thu, 4 Dec 2003 23:04:26 -0500 Received: from ms22.maildealz.com [216.74.151.222]) by ams.fit.affinity.com with ESMTP id <224007-7063>; Thu, 4 Dec 2003 23:02:01 -0600 Received: from ms22.maildealz.com (127.0.0.1) by ms22.maildealz.com (PowerMTA(TM) v1.5); Thu, 4 Dec 2003 23:00:35 -0500 (envelope-from <1d70626784412@mailserver2.MailDealz.com>) Message-ID: <1d70626784412@mailserver2.MailDealz.com> Date: Thu, 4 Dec 2003 23:00:35 -0500 (EST) From: Business Services <1d70626784412@mailserver2.MailDealz.com> Reply-To: Business Services <specialoffers@MailDealz.com> To: FAYE@GORDONWORKS.COM Subject: Does Your Business Accept Credit Cards? Mime-Version: 1.0 Content-Type: multipart/alternative; boundary=530904885.1070596855667 |
| 12/4/2003 | James <james@gordonworks.com> | Business Services <1d70626784412@mailserver2.MailDealz.com> | Does Your Business Accept Credit Cards? | See FULL HEADER column | maildealz.com | maildealz.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <570099-6492>; Thu, 4 Dec 2003 23:15:23 -0500 Received: from ms22.maildealz.com ([216.74.151.222]) by ams.fit.affinity.com with ESMTP id <570025-6698>; Thu, 4 Dec 2003 23:14:05 -0500 Received: from ms22.maildealz.com (127.0.0.1) by ms22.maildealz.com (PowerMTA(TM) v1.5); Thu, 4 Dec 2003 23:12:59 -0500 (envelope-from <1d71970530.MailDealz.com>) Message-ID: <1d71970530.1070599578387.ACCA1@ms22.maildealz.com> Date: Thu, 4 Dec 2003 23:12:58 -0500(EST) From: Business Services <1070567844736@mailserver2.MailDealz.com> Reply-To: Business Services <specialoffers@MailDealz.com> To: JAMES@GORDONWORKS.COM Subject: Does Your Business Accept Credit Cards? Mime-Version: 1.0 Content-Type: multipart/alternative; boundary=530909305.1070597578389 |
| 12/4/2003 | Jay <jay@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmbcal.com> | Don't let downloads slow you down. | See FULL HEADER column | vmbcal.com | vmbcal.com, affinity.com, gordonworks.com | High Speed Internet sales | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <223169-39956>; Thu, 4 Dec 2003 16:50:41 -0500 Received: from vl208-65.vmbcal.com ([216.21.208.65]) by ams.fit.affinity.com with ESMTP id <223173-31891>; Thu, 4 Dec 2003 16:49:53 -0500 Received: from vmbcal.com (192.168.3.12) by vl208-65.vmbcal.com with SMTP; 04 Dec 2003 15:47:51-0600 X-ClientHost: 10609712106418311114100111110111141071150460999111109 X-MailingID 211422 From: High Speed Internet <HighSpeedInternet@vmbcal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmbcal.com Reply-To: High Speed Internet <HighSpeedInternet211422@vmbcal.com> Subject: Don't let downloads slow you down. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec4 164953.6500_est 222171-31891+835@ams.fit.affinity.com> Date:Thu, 4 Dec 2003 16:49:52 -0500 |
| 12/4/2003 | Faye <faye@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@vmadmin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal studies | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com) by ams.fit.affinity.com id <224584-16034>; Fri, 5 Dec 2003 03:52:41 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.fit.affinity.com with ESMTP id <228821-16024>; Fri, 5 Dec 2003 03:35:10 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 05 Dec 2003 02:34:27-0600 X-ClientHost: 10209712110064103111141000111110111141101115046099111109 X-MailingID 211743 From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Degree <ParalegalDegreeEducation211743@replies.vmadmin.com> Subject: Enter the legal profession. Study Online Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec5 033510.6500_est 228821-16024+8574@ams.fit.affinity.com> Date: Fri, 5 Dec 2003 03:34:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | James <james@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@virtumin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal studies | | X-Persona: <ValueWeb><br>Received: from uut_rnq_fwiing (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <223451-16034> Fri, 5 Dec 2003 03:52:41 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <223849-16024> Fri, 5 Dec 2003 03:34:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 05 Dec 2003 02:34:27 -0600<br>X-Clientfloat: 106097109101115064103111114001111081191111140712150460991111109<br>X-MailingID? 211743<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation21743@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.034440.6590_est.223849-16024+85714@ams.tfl.affinity.com><br>Date: Fri, 5 Dec 2003 03:34-29 -0500 |
| | Jamila <jamila@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@virtumin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal studies | | X-Persona: <ValueWeb><br>Received: from uut_rnq_fwiing (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <22549-16034> Fri, 5 Dec 2003 03:52:41 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <225953-16024> Fri, 5 Dec 2003 03:35:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 05 Dec 2003 02:34:27 -0600<br>X-Clientfloat: 106097109105080970641031111140011111011191111140711150460991111109<br>X-MailingID? 211743<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation21743@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.033511.6590_est.225953-16024+85749@ams.tfl.affinity.com><br>Date: Fri, 5 Dec 2003 03:34-29 -0500 |
| 12/4/2003 | Jay <jay@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@virtumin.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal studies | | X-Persona: <ValueWeb><br>Received: from uut_rnq_fwiing (jay@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <218223-16027> Fri, 5 Dec 2003 04:19:59 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <217273-16027> Fri, 5 Dec 2003 03:48:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 05 Dec 2003 02:34:27 -0600<br>X-Clientfloat: 106097121064103111114001111101191111140711140460991111109<br>X-MailingID? 211743<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation21743@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.034858.6590_est.217273.16027+86441@ams.tfl.affinity.com><br>Date: Fri, 5 Dec 2003 03:34-30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jonathan <jonathan@gordonworks.com> | Paralegal Degree <ParalegalDegreeEducation@vmailmir.com> | Enter the legal profession. Study Online | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal studies | | X-Persona: <ValueWeb><br>Received: from cust_req_Pwling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +220082-16027>; Fri, 5 Dec 2003 04:19:59 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.fil.affinity.com with ESMTP id <219894-16027>; Fri, 5 Dec 2003 03:49:12 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm100.vmadmin.com with SMTP; 05 Dec 2003 02:34:27 -0600<br>X-ClientHost: 106111110971104040711006410311114100111011910111141071150460990111109<br>X-MailingID 211743<br>From: Paralegal Degree <ParalegalDegreeEducation@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degree <ParalegalDegreeEducation211743@replies.virtumundo.com><br>Subject: Enter the legal profession. Study Online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec01049124500_est_219894-16027+86450@ams.fil.affinity.com><br>Date: Fri, 5 Dec 2003 03:34:31 -0500 |
| 12/4/2003 | Faye <faye@gordonworks.com> | Intercasino <PlayAtIntercasino@vmadmin.com> | Everyone has a chance to receive $80.00 | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_Pwling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <22057b-16027>; Thu, 4 Dec 2003 10:53:33 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <22157b-16027>; Thu, 4 Dec 2003 10:52:01 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm117.vmadmin.com with SMTP; 04 Dec 2003 09:49:58 -0600<br>X-ClientHost: 102097121010641031111410001110111011914071150460990111109<br>X-MailingID 211325<br>From: Intercasino <PlayAtIntercasino@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Intercasino <PlayAtIntercasino211325@replies.virtumundo.com><br>Subject: Everyone has a chance to receive $80.00<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 105201-0500_est 22157b-16027+55321@ams.fil.affinity.com><br>Date: Thu, 4 Dec 2003 10:52:01 -0500 |
| 12/4/2003 | James <james@gordonworks.com> | Intercasino <PlayAtIntercasino@vmadmin.com> | Everyone has a chance to receive $80.00 | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_Pwling (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <220144-16027>; Thu, 4 Dec 2003 10:53:33 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <221727-16043>; Thu, 4 Dec 2003 10:52:02 -0500<br>Received: from vmadmin.com ([192.168.3.1]) by vm117.vmadmin.com with SMTP; 04 Dec 2003 09:49:58 -0600<br>X-ClientHost: 106097109101011111411504060011101111011914071150460990111109<br>X-MailingID 211325<br>From: Intercasino <PlayAtIntercasino@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Intercasino <PlayAtIntercasino211325@replies.virtumundo.com><br>Subject: Everyone has a chance to receive $80.00<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 105202-0500_est 221727.16034+54265@ams.fil.affinity.com><br>Date: Thu, 4 Dec 2003 10:52:01 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jamila <jamila@gardenworks.com> | Intercasino <PlayAtIntercasino@vmadmin.com> | Everyone has a chance to receive $80.00 | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gardenworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jamila@gardenworks.com --> jim@gardenworks.com) by ams.tfl.affinity.com id <220758-16027>; Thu, 4 Dec 2003 10:53:33 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.tfl.affinity.com with ESMTP id <221105-16027>; Thu, 4 Dec 2003 10:52:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 04 Dec 2003 09:58 -0600<br>X-ClientHost: 1060971001001900706410311111410011110119011114107115046099111109<br>X-MailingID 211325<br>From: Intercasino <PlayAtIntercasino@vmadmin.com><br>To: Jamila <jamila@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Intercasino <PlayAtIntercasino211325@replies.virtumundo.com><br>Subject: Everyone has a chance to receive $80.00<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 105202-0500_est.221305-16027+55323@ams.tfl.affinity.com><br>Date: Thu, 4 Dec 2003 10:52:02 -0500 |
| | | | | | | vmadmin.com, affinity.com, gardenworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jay@gardenworks.com --> jim@gardenworks.com) by ams.tfl.affinity.com id <221113-16027>; Thu, 4 Dec 2003 10:53:33 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.tfl.affinity.com with ESMTP id <214528-16024>; Thu, 4 Dec 2003 10:52:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 04 Dec 2003 09:49:58 -0600<br>X-ClientHost: 1060971210640311111410011110119011114107115046099111109<br>X-MailingID 211325<br>From: Intercasino <PlayAtIntercasino@vmadmin.com><br>To: Jay <jay@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Intercasino <PlayAtIntercasino211325@replies.virtumundo.com><br>Subject: Everyone has a chance to receive $80.00<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 105204-0500_est.214528-16024+53218@ams.tfl.affinity.com><br>Date: Thu, 4 Dec 2003 10:52:03 -0500 |
| 12/4/2003 | Jay <jay@gardenworks.com> | Intercasino <PlayAtIntercasino@vmadmin.com> | Everyone has a chance to receive $80.00 | See FULL HEADER column | vmadmin.com | | | | |
| 12/4/2003 | Jonathan <jonathan@gardenworks.com> | Intercasino <PlayAtIntercasino@vmadmin.com> | Everyone has a chance to receive $80.00 | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gardenworks.com | Online Gambling | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@gardenworks.com --> jim@gardenworks.com) by ams.tfl.affinity.com id <221105-16027>; Thu, 4 Dec 2003 10:53:33 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.tfl.affinity.com with ESMTP id <221708-16024>; Thu, 4 Dec 2003 10:52:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 04 Dec 2003 09:49:58 -0600<br>X-ClientHost: 1061111009711610640097110064031111141001111109111141071150460991111109<br>X-MailingID 211325<br>From: Intercasino <PlayAtIntercasino@vmadmin.com><br>To: Jonathan <jonathan@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Intercasino <PlayAtIntercasino211325@replies.virtumundo.com><br>Subject: Everyone has a chance to receive $80.00<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 105206-0500_est.221708-16024+53222@ams.tfl.affinity.com><br>Date: Thu, 4 Dec 2003 10:52:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jay <jay@gordonworks.com> | Laminate Flooring <LaminateFlooring@vmlocal.com> | Everyone has a chance to receive $8000 | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219746-30343>; Thu, 4 Dec 2003 11:06:21 -0500 Received: from vl208-50.vmlocal.com ([216.21.208.50]) by ams.ttl.affinity.com with ESMTP id <220889-30346>; Thu, 4 Dec 2003 11:05:26 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-50.vmlocal.com with SMTP; 04 Dec 2003 10:03:21 -0600 X-Clientbot: 106097121064103111114100111110119111114071150460099111109 X-MailingID 211845 From: Laminate Flooring <LaminateFlooring@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Laminate Flooring <LaminateFlooring211845@vmlocal.com> Subject: Easy to install Hardwood floors. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4110526-05900_ext-220889-30346=25524@ams.ttl.affinity.com> Date:Thu, 4 Dec 2003 11:05:25 -0500 |
| 12/4/2003 | Jonathan <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Experience Orlando - Get a Lot for a Little. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213970-16027>; Thu, 4 Dec 2003 21:25:53 -0500 Received: from vl208-45.vmlocal.com ([216.21.208.45]) by ams.ttl.affinity.com with ESMTP id <216495-16027>; Thu, 4 Dec 2003 21:24:44 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-45.vmlocal.com with SMTP; 04 Dec 2003 20:24:40 -0600 X-Clientbot: 106111118097116040097110064103111114100111110119111114071150460099111109 From: Experience Orlando <ExperienceOrlando@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Orlando <ExperienceOrlando211353@vmlocal.com> Subject: Experience Orlando - Get a Lot for a Little. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4212444-05900_ext-216495-16027=37927@ams.ttl.affinity.com> Date:Thu, 4 Dec 2003 21:24:43 -0500 |
| 12/4/2003 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage@vmlocal.com> | Get a second mortgage now! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb> Received: from out_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218610-16024>; Thu, 4 Dec 2003 21:58:18 -0500 Received: from vl208-30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <214271-16027>; Thu, 4 Dec 2003 21:56:33 -0500 Received: from vl208-30.vmlocal.com with SMTP; 04 Dec 2003 20:56:23 -0600 X-Clientbot: 102097121101064103111114100111110119111114071150460099111109 X-MailingID 211364 From: Second Mortgages <GetASecondMortgage@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Second Mortgages <GetASecondMortgage211364@vmlocal.com> Subject: Get a second mortgage now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4215633-05900_ext-214271-16027=75212@ams.ttl.affinity.com> Date:Thu, 4 Dec 2003 21:56:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jonathan <jonathan@godemworks.com> | Shoes <ShopForYourFeet@vmlocal.com> | Get a treat for your feet! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, godemworks.com | Shoe company | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@godemworks.com --> jim@godemworks.com) by ams.ttl.affinity.com id <221370-1083>; Thu, 4 Dec 2003 10:33:58 -0500<br>Received: from x208-56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <219344-1077>; Thu, 4 Dec 2003 10:32:39 -0600<br>Received: from vmlocal.com (192.168.1.12)<br>by x208-56.vmlocal.com with SMTP; 04 Dec 2003 09:32:25 -0600<br>X-ClientHost 106111110097110040097110064103111114100111110119111114107115046099111109<br>X-MailingID 211294<br>From: Shoes <ShopForYourFeet@vmlocal.com><br>To: Jonathan <jonathan@godemworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Shoes <ShopForYourFeet@21129i@vmlocal.com><br>Subject: Get a treat for your feet!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 103239-0500_est 219344-1077+3716@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 10:32:39 -0500 |
| 12/4/2003 | Jonathan <jonathan@godemworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, godemworks.com | Online Personal Ad | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@godemworks.com --> jim@godemworks.com) by ams.ttl.affinity.com id <21350s-2341s>; Thu, 4 Dec 2003 13:28:35 -0500<br>Received: from x208-72.vmlocal.com ([216.21.208.72]) by ams.ttl.affinity.com with ESMTP id <214162-23415>; Thu, 4 Dec 2003 13:27:12 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by x208-72.vmlocal.com with SMTP; 04 Dec 2003 12:27:11 -0600<br>X-ClientHost 106111110097110064103111114100111110119111114107115046099111109<br>X-MailingID 211498<br>From: Online Personals <OnlinePersonalsAds@vmlocal.com><br>To: Jonathan <jonathan@godemworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAds@211498@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 132712-0500_est 214162-23415+25280@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 13:27:12 -0500 |
| 12/4/2003 | James <james@godemworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Get help, and get out of debt. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, godemworks.com | Debt consolidation ad | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@godemworks.com --> jim@godemworks.com) by ams.ttl.affinity.com id <220687-31892>; Thu, 4 Dec 2003 15:57:35 -0500<br>Received: from x208-38.vmlocal.com ([216.21.208.38]) by ams.ttl.affinity.com with ESMTP id <219334-31893>; Thu, 4 Dec 2003 15:56:06 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by x208-38.vmlocal.com with SMTP; 04 Dec 2003 14:56:03 -0600<br>X-ClientHost 106097109097115064103111114100111110119111114107115046099111109<br>X-MailingID 211365<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: James <james@godemworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters211365@vmlocal.com><br>Subject: Get help, and get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 155606-0500_est 219334-31893+425@ams.ttl.affinity.com><br>Date: Thu, 4 Dec 2003 15:56:05 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Jamila <jamila@gordonworks.com> | Hawaii <VacationInHawaii@vmlocal.com> | Hawaii is beckoning you. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Hawaii Travel | | X-Persona: <ValueWeb> / Received: from uzst_rwq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3557019-4692>; Thu, 4 Dec 2003 12:22:40 -0500 / Received: from v208i-30.vmlocal.com ([216.21.208.30]) by ams.tfl.affinity.com with ESMTP id <3556793-4697>; Thu, 4 Dec 2003 12:21:32 -0500 / Received: from vmlocal.com (192.168.3.12) by v208i-30.vmlocal.com with SMTP; 04 Dec 2003 10:17:25 -0600 / X-ClientHost: 106097109101010307064103111114100111110119111114107115046099111109 / X-MailingID 211859 / From: Hawaii <VacationInHawaii@vmlocal.com> / To: Jamila <jamila@gordonworks.com> / Errors-To: errors@vmlocal.com / Reply-To: Hawaii <VacationInHawaii2211859@vmlocal.com> / Subject: Hawaii is beckoning you. / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <03Dec4 12:13-2-0500_est.356679-4697=1479@jams.tfl.affinity.com> / Date: Thu, 4 Dec 2003 12:21:32 -0500 |
| 12/24/2003 | Faye <faye@gordonworks.com> | Handyman Club of America <HandymanClubOfAmerica@vmail mix.com> | Home improvement product testers wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Product tester | | X-Persona: <ValueWeb> / Received: from uzst_rwq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214689-4627>; Fri, 5 Dec 2003 09:39:14 -0500 / Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.tfl.affinity.com with ESMTP id <214737-16034>; Fri, 5 Dec 2003 09:38:05 -0500 / Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 05 Dec 2003 08:38:04 -0600 / X-ClientHost: 102097121100640311141000111101191111141071115046099911109 / X-MailingID 212296 / From: Handyman Club of America <HandymanClubOfAmerica@vmadmin.com> / To: Faye <faye@gordonworks.com> / Errors-To: errors@vmadmin.com / Reply-To: Handyman Club of America <HandymanClubOfAmerica212296@replies.virtumundo.com> / Subject: Home improvement product testers wanted / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <03Dec5.093805-0500_est.214737-16034=99709@jams.tfl.affinity.com> / Date: Fri, 5 Dec 2003 09:38:04 -0500 |
| 12/24/2003 | James <james@gordonworks.com> | Handyman Club of America <HandymanClubOfAmerica@vmail mix.com> | Home improvement product testers wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Product tester | | X-Persona: <ValueWeb> / Received: from uzst_rwq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215021-16024>; Fri, 5 Dec 2003 09:39:14 -0500 / Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.tfl.affinity.com with ESMTP id <214154-16034>; Fri, 5 Dec 2003 09:38:05 -0500 / Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 05 Dec 2003 08:38:04 -0600 / X-ClientHost: 106097109101010411411001111101191111141071115046099911109 / X-MailingID 212296 / From: Handyman Club of America <HandymanClubOfAmerica@vmadmin.com> / To: James <james@gordonworks.com> / Errors-To: errors@vmadmin.com / Reply-To: Handyman Club of America <HandymanClubOfAmerica212296@replies.virtumundo.com> / Subject: Home improvement product testers wanted / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <03Dec5.093805-0500_est.214154-16034=99712@jams.tfl.affinity.com> / Date: Fri, 5 Dec 2003 09:38:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jamila <jamila@gordonworks.co m> | Handyman Club of America <HandymanClubOfAmerica@email max.com> | Home improvement product testers wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Product tester | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215000-16027>; Fri, 5 Dec 2003 09:39:14 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <215185-16027>; Fri, 5 Dec 2003 09:38:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 05 Dec 2003 08:38:04 -0600<br>X-ClientHost: 1060971091050706410313111411011190111011141071150460991111109<br>X-MailingID 212296<br>From: Handyman Club of America <HandymanClubOfAmerica@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club of America<br><HandymanClubOfAmerica2122296@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.093805e0500_est.215185-16027+1007046@ams.ftl.affinity.com><br>Date:Fri, 5 Dec 2003 09:38:05 -0500 |
| 12/4/2003 | Jay <jay@gordonworks.co m> | Handyman Club of America <HandymanClubOfAmerica@email max.com> | Home improvement product testers wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Product tester | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215048-16027>; Fri, 5 Dec 2003 09:39:14 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <215235-16024>; Fri, 5 Dec 2003 09:38:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 05 Dec 2003 08:38:04 -0600<br>X-ClientHost: 10609712106410311114110011110119111114107115046099111109<br>X-MailingID 212296<br>From: Handyman Club of America <HandymanClubOfAmerica@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club of America<br><HandymanClubOfAmerica2122296@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.093805e0500_est.215235-16024+99995@ams.ftl.affinity.com><br>Date:Fri, 5 Dec 2003 09:38:05 -0500 |
| 12/4/2003 | Jonathan <jonathan@gordonworks.co m> | Handyman Club of America <HandymanClubOfAmerica@email max.com> | Home improvement product testers wanted | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Product tester | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215103-16024>; Fri, 5 Dec 2003 09:39:14 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <213471-16024>; Fri, 5 Dec 2003 09:38:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 05 Dec 2003 08:38:04 -0600<br>X-ClientHost: 106111109071161040971100641031111411001110011911111141071150460991111109<br>X-MailingID 212296<br>From: Handyman Club of America <HandymanClubOfAmerica@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club of America<br><HandymanClubOfAmerica2122296@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.093807e0500_est.213471-16024+99995@ams.ftl.affinity.com><br>Date:Fri, 5 Dec 2003 09:38:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jamila <jamila@gordonworks.com> | Socks <ComfortableSocks@vmadmin.com> | Make your feet happy feet. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Sock ad | | X-Persona: <ValueWeb><br>Received: from ust_org_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224241-0889> Thu, 4 Dec 2003 22:08:55 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ftl.affinity.com with ESMTP id <224231-0888> Thu, 4 Dec 2003 22:07:56 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 04 Dec 2003 21:07:51 -0600<br>X-ClientHost: 1060971001010070641031111141001111011901111410711504609911109<br>X-MailingID 211308<br>From: Socks <ComfortableSocks@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Socks <ComfortableSocks@21308@replics.virtumundo.com><br>Subject: Make your feet happy feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 220754-0500_ext 225423-1088+1326@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 22:07:55 -0500 |
| 12/4/2003 | Jay <jay@gordonworks.com> | Socks <ComfortableSocks@vmadmin.com> | Make your feet happy feet. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Sock ad | | X-Persona: <ValueWeb><br>Received: from ust_org_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <234586-0888> Thu, 4 Dec 2003 22:08:55 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ftl.affinity.com with ESMTP id <223229-0888> Thu, 4 Dec 2003 22:07:56 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 04 Dec 2003 21:07:51 -0600<br>X-ClientHost: 1060971210641031111141001111011901111410711504609911109<br>X-MailingID 211308<br>From: Socks <ComfortableSocks@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Socks <ComfortableSocks@21308@replics.virtumundo.com><br>Subject: Make your feet happy feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 220754-0500_ext 223229-1080+1280@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 22:07:55 -0500 |
| 12/4/2003 | Jonathan <jonathan@gordonworks.com> | Socks <ComfortableSocks@vmadmin.com> | Make your feet happy feet. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Sock ad | | X-Persona: <ValueWeb><br>Received: from ust_org_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224356-0886> Thu, 4 Dec 2003 22:08:55 -0500<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ftl.affinity.com with ESMTP id <222478-1079> Thu, 4 Dec 2003 22:07:57 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm146.vmadmin.com with SMTP; 04 Dec 2003 21:07:51 -0600<br>X-ClientHost: 1061111009711161040971106410311111410011111111111410711504609911109<br>X-MailingID 211308<br>From: Socks <ComfortableSocks@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Socks <ComfortableSocks@21308@replics.virtumundo.com><br>Subject: Make your feet happy feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 220757-0500_ext 222478-1079+1286@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 22:07:56 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Cell phones to keep you connected | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Cell phone sales | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220564-16079>; Thu, 4 Dec 2003 19:40:58 -0500 Received: from vl208-22.vmlocal.com ([216.21.208.22]) by ams.tfl.affinity.com with ESMTP id <221939-16076>; Thu, 4 Dec 2003 19:39:47 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-22.vmlocal.com with SMTP; 04 Dec 2003 18:39:45 -0600 X-ClientHost: 106097121061403111114100111101191111140711584609911109 X-MailingID 211296 From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials21296@vmlocal.com> Subject: Cell phones to keep you connected. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4193947e6560_est221939v.16076v31215@ams.tfl.affinity.com> Date: Thu, 4 Dec 2003 19:39:46 -0500 |
| 12/4/2003 | Fran <fran@gordonworks.com> | Auto Transport <FindAutoTransport@vmadmin.com> | Move your car anywhere with pro auto transport. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Transport | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (fran@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220410-16024>; Thu, 4 Dec 2003 23:03:53 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.tfl.affinity.com with ESMTP id <214323-16024>; Thu, 4 Dec 2003 23:02:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 04 Dec 2003 22:00:09 -0600 X-ClientHost: 102097121010064103111141400111101191111140711584609911109 X-MailingID 211620 From: Auto Transport <FindAutoTransport@vmadmin.com> To: Fran <fran@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Transport <FindAutoTransport21620@replies.virtumundo.com> Subject: Move your car anywhere with pro auto transport. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4230227-0500_est.214323v.16024v7771%@ams.tfl.affinity.com> Date: Thu, 4 Dec 2003 23:02:22 -0500 |
| 12/4/2003 | James <james@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Airline Tickets | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218556-16024>; Thu, 4 Dec 2003 22:46:16 -0500 Received: from vl208-35.vmlocal.com ([216.21.208.35]) by ams.tfl.affinity.com with ESMTP id <218704-16034>; Thu, 4 Dec 2003 22:44:38 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-35.vmlocal.com with SMTP; 04 Dec 2003 21:37:35 -0600 X-ClientHost: 106097109101115064103111114100111101191111140711584609911109 X-MailingID 211800 From: Airline Tickets <AirlineTicketDepot@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot211800@vmlocal.com> Subject: Need airline tickets? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4224438-0500_est.218704v.16034v7654%@ams.tfl.affinity.com> Date: Thu, 4 Dec 2003 22:44:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/24/2003 | James, <jams@gordonworks.com> | Payday Loans, <QuickPaydayLoans@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Loan service | | X-Persona: <ValueWeb> Received: from out_enq_Peding (jams@gordonworks.com --> jms@gordonworks.com) by ams.tfl.affinity.com id <215646-2721> ; Thu, 4 Dec 2003 10:27:17 -0500 Received: from vl208-28.vmlocal.com ([216.21.208.28]) by ams.tfl.affinity.com with ESMTP id <219045-2719> ; Thu, 4 Dec 2003 10:25:50 -0600 Received: from vmlocal.com (192.168.3.12) by vl208-28.vmlocal.com with SMTP; 04 Dec 2003 09:25:49 -0600 X-ClientHost: 1069710910111506410311114100111101191111141071150460991111109 X-MailingID: 211818 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: James <jams@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans211818@vmlocal.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4 1025550d500_est 219045-2719+1826@jams.tfl.affinity.com> Date: Thu, 4 Dec 2003 10:25:50 -0500 |
| 12/24/2003 | Jamila, <jamila@gordonworks.com> | Shoes, <ShopForYourFeet@vmlocal.com> | Need to buy some new shoes? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Shoe company | | X-Persona: <ValueWeb> Received: from out_enq_Peding (jamila@gordonworks.com --> jm@gordonworks.com) by ams.tfl.affinity.com id <215510-2733> ; Thu, 4 Dec 2003 13:27:32 -0500 Received: from vl208-62.vmlocal.com ([216.21.208.62]) by ams.tfl.affinity.com with ESMTP id <221655-2723> ; Thu, 4 Dec 2003 13:26:21 -0600 Received: from vmlocal.com (192.168.3.12) by vl208-62.vmlocal.com with SMTP; 04 Dec 2003 12:26:16 -0600 X-ClientHost: 1069710910910910410131114100111101191111141071150460991111109 From: Shoes <ShopForYourFeet@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Shoes <ShopForYourFeet211295@vmlocal.com> Subject: Need to buy some new shoes? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4 13262 1d500_est 221655-2723+2187@jams.tfl.affinity.com> Date: Thu, 4 Dec 2003 13:26:20 -0500 |
| 12/24/2003 | Jay, <jay@gordonworks.com> | Bowling For Cash <BowlingForCashOnline@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Lottery | | X-Persona: <ValueWeb> Received: from out_enq_Peding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <224653-2452> ; Thu, 4 Dec 2003 17:13:05 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.tfl.affinity.com with ESMTP id <2720246-24519> ; Thu, 4 Dec 2003 17:11:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 04 Dec 2003 16:11:42 -0600 X-ClientHost: 106997120641031111410011110119111141071150460991111109 X-MailingID: 211546 From: Bowling For Cash <BowlingForCashOnline@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bowling For Cash <BowlingForCashOnline211546@replies.virtumundo.com> Subject: You could be an Instant Winner! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4 1711440d500_est 2720246-24519+24692@jams.tfl.affinity.com> Date: Thu, 4 Dec 2003 17:11:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jonathan <jonathan@gordonworks.com> | Bowling For Cash <BowlingForCashOnline@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan service | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27246552452a>; Thu, 4 Dec 2003 17:13:05 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <27244382452b>; Thu, 4 Dec 2003 17:11:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 04 Dec 2003 16:11:42 -0600<br>X-ClientHost: 1061111100971016040971100641031111140011111010191111114071150460990111109<br>X-MailingID 211546<br>From: Bowling For Cash <BowlingForCashOnline@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bowling For Cash <BowlingForCashOnline211546@replies.virtumundo.com><br>Subject: You could be an Instant Winner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 17114-6500_est 27244192-24520+24422@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 17:11:45 -0500 |
| 12/4/2003 | James <james@gordonworks.com> | Experience Atlanta <ExperienceAtlanta@vmadmin.com> | See all Atlanta has to offer! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22215b7075>; Thu, 4 Dec 2003 22:46:48 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <215174c7069>; Thu, 4 Dec 2003 22:45:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 04 Dec 2003 21:45:28 -0600<br>X-ClientHost: 1060971091011150641031111140001111010191111114107115046099011109<br>X-MailingID 211596<br>From: Experience Atlanta <ExperienceAtlanta@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Experience Atlanta <ExperienceAtlanta211596@replies.virtumundo.com><br>Subject: See all Atlanta has to offer!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 22454-5:0500_est 215174-7069+81593@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 22:45:44 -0500 |
| 12/4/2003 | Faye <faye@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage@vmlocal.com> | Work wonders with your home equity! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from out_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216401c2715>; Thu, 4 Dec 2003 14:42:23 -0500<br>Received: from v208t37.vmlocal.com ([216.2]208.37]) by ams.ftl.affinity.com with ESMTP id <214678c7221>; Thu, 4 Dec 2003 14:41:13 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v208t37.vmlocal.com with SMTP; 04 Dec 2003 13:34:55 -0600<br>X-ClientHost: 1020971211010604010111114100111110119111111401071150460990111109<br>X-MailingID 211457<br>From: Home Equity Advantage <HomeEquityAdvantage@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity Advantage <HomeEquityAdvantage211457@vmlocal.com><br>Subject: Work wonders with your home equity!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4 14411-6500_est 214678-2723+2374@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 14:41:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Faye <faye@gordonworks.com> | Bowling For Cash <BowlingForCashOnline@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Lottery | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2724465-24524>; Thu, 4 Dec 2003 17:13:05 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <2722574-24518>; Thu, 4 Dec 2003 17:11:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 04 Dec 2003 16:11:42 -0600 X-Clienthost: 102097121101064103111114100111110119111114071150460991111109 X-MailingID 211546 From: Bowling For Cash <BowlingForCashOnline@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bowling For Cash <BowlingForCashOnline211546@replies.virtumundo.com> Subject: You could be an Instant Winner! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4 171144-0500_est_2722574-24518=2448 7@ams.ftl.affinity.com> Date: Thu, 4 Dec 2003 17:11:43 -0500 |
| 12/4/2003 | James <james@gordonworks.com> | Bowling For Cash <BowlingForCashOnline@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Lottery | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2724652-24524>; Thu, 4 Dec 2003 17:13:05 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <2720010-24520>; Thu, 4 Dec 2003 17:11:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 04 Dec 2003 16:11:42 -0600 X-Clienthost: 106097109101114100111110119111114071150460991111109 X-MailingID 211546 From: Bowling For Cash <BowlingForCashOnline@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bowling For Cash <BowlingForCashOnline211546@replies.virtumundo.com> Subject: You could be an Instant Winner! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4 171144-0500_est_2720010-24520=24420@ams.ftl.affinity.com> Date: Thu, 4 Dec 2003 17:11:44 -0500 |
| 12/4/2003 | Jamila <jamila@gordonworks.com> | Bowling For Cash <BowlingForCashOnline@vmadmin.com> | You could be an Instant Winner! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Lottery | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2724654-24524>; Thu, 4 Dec 2003 17:13:05 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <2724442-24519>; Thu, 4 Dec 2003 17:11:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 04 Dec 2003 16:11:42 -0600 X-Clienthost: 106097109105108097064103111114100111110119111114071150460991111109 X-MailingID 211546 From: Bowling For Cash <BowlingForCashOnline@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bowling For Cash <BowlingForCashOnline211546@replies.virtumundo.com> Subject: You could be an Instant Winner! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec4 171144-0500_est_2724442-24519=24690@ams.ftl.affinity.com> Date: Thu, 4 Dec 2003 17:11:44 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Faye; <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@vmlocal.com> | The best mortgage, refinance and home equity offers in one place. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from org_fwdorg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21394916079>; Thu, 4 Dec 2003 14:08:02 -0500<br>Received: from vi208c27.vmlocal.com ([216.21.208.27]) by ams.ftl.affinity.com with ESMTP id <21394916079>; Thu, 4 Dec 2003 14:06:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vi208c27.vmlocal.com with SMTP; 04 Dec 2003 13:06:52 -0600<br>X-ClientHost: 102097121101064103111114100111101191111114071150460991111109<br>X-MailingID: 211522<br>From: Equity Loan Center <EquityLoanCenter@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter211522@vmlocal.com><br>Subject: The best mortgage, refinance and home equity offers in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4.140654-0500_est.220442.16076+25899@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 14:06:53 -0500 |
| 12/24/2003 | Jamila; <jamila@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | The best web hosting services are right here! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com gordonworks.com | Web hosting | | X-Persona: <ValueWeb><br>Received: from org_fwdorg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22900451681>; Thu, 4 Dec 2003 22:37:08 -0500<br>Received: from vi208c47.vmlocal.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <22466316094>; Thu, 4 Dec 2003 22:36:15 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vi208c47.vmlocal.com with SMTP; 04 Dec 2003 21:36:12 -0600<br>X-ClientHost:<br>106097109103097064103111114100111101191111114071150460991111109<br>X-MailingID: 211406<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosts <ChooseYourWebHost211406@vmlocal.com><br>Subject: The best web hosting services are right here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4.223615-0500_est.223663.16084+33602@ams.ftl.affinity.com><br>Date: Thu, 4 Dec 2003 22:36:15 -0500 |
| 12/25/2003 | James; <james@gordonworks.com> | Socks <ComfortableSocks@vmadmin.com> | Find socks to replace the ones you lost. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com gordonworks.com | Sock ad | | X-Persona: <ValueWeb><br>Received: from org_fwdorg (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <35584964698>; Fri, 5 Dec 2003 22:06:26 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ftl.affinity.com with ESMTP id <35631424698>; Fri, 5 Dec 2003 22:05:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 05 Dec 2003 21:05:46 -0600<br>X-ClientHost: 106097109101116101064111114100111101191111114071150460991111109<br>X-MailingID: 211916<br>From: Socks <ComfortableSocks@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Socks <ComfortableSocks211916@replies.virtumundo.com><br>Subject: Find socks to replace the ones you lost.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.220549-0500_est.356314.24698+45284@ams.ftl.affinity.com><br>Date: Fri, 5 Dec 2003 22:05:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Jay <jay@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Want to take an Orlando vacation? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from user_esq_0wding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <216499.16075> Fri, 5 Dec 2003 10:12:13 -0600 Received: from vl208-35.vmlocal.com ([216.21.208.35]) by ams.tf.affinity.com with ESMTP id <216121-16079> Fri, 5 Dec 2003 10:07:05 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-35.vmlocal.com with SMTP; 05 Dec 2003 09:03:47 -0600 X-Clientdd: 106097121061403111114100111110119111114071150460991111109 X-MailingID 211970 From: Experience Orlando <ExperienceOrlando@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Orlando <ExperienceOrlando211970@vmlocal.com> Subject: Want to take an Orlando vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.100705-0500_est.216121-16079+53122@ams.tf.affinity.com> Date:Fri, 5 Dec 2003 10:05:34 -0500 |
| 12/5/2003 | Faye <faye@gordonworks.com> | Empire Poker <BestPokerOnlineCasino@vmadmin.com> | Welcome to the most exciting poker room on the net | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from user_esq_0wding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <214427-31895> Fri, 5 Dec 2003 17:19:17 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tf.affinity.com with ESMTP id <217597-31891> Fri, 5 Dec 2003 17:18:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 05 Dec 2003 16:18:01 -0600 X-Clientdd: 102097121010640311114100111110119111114071150460991111109 X-MailingID 212063 From: Empire Poker <BestPokerOnlineCasino@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino212063@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.171806-0500_est.217507-31891+16122@ams.tf.affinity.com> Date:Fri, 5 Dec 2003 17:18:05 -0500 |
| 12/5/2003 | James <james@gordonworks.com> | Empire Poker <BestPokerOnlineCasino@vmadmin.com> | Welcome to the most exciting poker room on the net | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from user_esq_0wding (james@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <214564-31892> Fri, 5 Dec 2003 17:19:17 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tf.affinity.com with ESMTP id <215288-30958> Fri, 5 Dec 2003 17:18:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 05 Dec 2003 16:18:01 -0600 X-Clientdd: 106097109101150641031111411400111110119111114071150460991111109 X-MailingID 212063 From: Empire Poker <BestPokerOnlineCasino@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino212063@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.171806-0500_est.215208-30958+4051@ams.tf.affinity.com> Date:Fri, 5 Dec 2003 17:18:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Jamila <jamila@gordonworks.com> | Empire Poker <BestPokerOnlineCasino@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215208-31888> Fri, 5 Dec 2003 17:19:17 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tfl.affinity.com with ESMTP id <216384-30955> Fri, 5 Dec 2003 17:18:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 05 Dec 2003 16:18:01 -0600 X-ClientHost 10609710910510095106410311111140011111109111901114107115046099111109 X-MailingID 212063 From: Empire Poker <BestPokerOnlineCasino@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino212065@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.171804-0500_est.216384-30955+44436@ams.tfl.affinity.com> Date: Fri, 5 Dec 2003 17:18:06 -0500 |
| 12/5/2003 | Jay <jay@gordonworks.com> | Empire Poker <BestPokerOnlineCasino@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215688-30958> Fri, 5 Dec 2003 17:18:07 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tfl.affinity.com with ESMTP id <218092-30953> Fri, 5 Dec 2003 17:18:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 05 Dec 2003 16:18:01 -0600 X-ClientHost 106097121064103111114001111101191111141071150460990111109 X-MailingID 212063 From: Empire Poker <BestPokerOnlineCasino@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino212065@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.171807-0500_est.218092-30953+44434@ams.tfl.affinity.com> Date: Fri, 5 Dec 2003 17:18:07 -0500 |
| 12/5/2003 | Jonathan <jonathan@gordonworks.com> | Empire Poker <BestPokerOnlineCasino@vmadmin.com> | Welcome to the most exciting poker room on the net. | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215958-31895> Fri, 5 Dec 2003 17:19:17 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tfl.affinity.com with ESMTP id <218651-30953> Fri, 5 Dec 2003 17:18:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 05 Dec 2003 16:18:01 -0600 X-ClientHost 10611110097116040971160411114011011031111911111410711504609991111109 X-MailingID 212063 From: Empire Poker <BestPokerOnlineCasino@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Empire Poker <BestPokerOnlineCasino212065@replies.virtumundo.com> Subject: Welcome to the most exciting poker room on the net Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.171807-0500_est.218651-30953+44436@ams.tfl.affinity.com> Date: Fri, 5 Dec 2003 17:18:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Faye <faye@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | Great web hosting offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Web hosting | | X-Persona: <ValueWeb><br>Received: from user.org_fwding (faye@gordonworks.com) by ams.tf.affinity.com id <214121-2724> - Fri, 5 Dec 2003 19:19:40 -0500<br>Received: from vf208-40.vmlocal.com ([216.21.208.40]) by ams.tf.affinity.com with ESMTP id <216063-2722> Fri, 5 Dec 2003 19:18:40 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-40.vmlocal.com with SMTP; 05 Dec 2003 18:18:38 -0600<br>X-Clientfiost: 10209712110106410311114100111110119111114071150460990111109<br>X-MailingID 212020<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Web Hosts <ChooseYourWebHost21202f6@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Great web hosting offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5 191846t6500_est 216063-2722+56260@jams.tf.affinity.com><br>Date Fri, 5 Dec 2003 19:18:39 -0500 |
| 12/5/2003 | Jonathan <jonathan@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks@vmlocal.co> | It's time to relax. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | hammock sales | | X-Persona: <ValueWeb><br>Received: from user.org_fwding (jonathan@gordonworks.com) by ams.tf.affinity.com id <217443-1083> - Fri, 5 Dec 2003 15:18:58 -0500<br>Received: from vf208-67.vmlocal.com ([216.21.208.67]) by ams.tf.affinity.com with ESMTP id <217821-1087> Fri, 5 Dec 2003 15:18:06 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-67.vmlocal.com with SMTP; 05 Dec 2003 14:18:03 -0600<br>X-Clientfiost:<br>10611111109711610409711006410311114100111110119111114071150460990111109<br>From: Relaxing Hammocks <RelaxingHammocks@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Relaxing Hammocks <RelaxingHammocks2121290@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: It's time to relax.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5 151806t6500_est 217821-1087+2379t@jams.tf.affinity.com><br>Date: Fri, 5 Dec 2003 15:18:05 -0500 |
| 12/5/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.co> | Let your house work for you for a change. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from user.org_fwding (faye@gordonworks.com) by ams.tf.affinity.com id <219310-2724> - Fri, 5 Dec 2003 13:50:36 -0500<br>Received: from vf208-45.vmlocal.com ([216.21.208.45]) by ams.tf.affinity.com with ESMTP id <219085-2724> Fri, 5 Dec 2003 13:49:23 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-45.vmlocal.com with SMTP; 05 Dec 2003 12:49:19 -0600<br>X-Clientfiost: 10209712110106410311114100111110119111114071150460990111109<br>X-MailingID 212411<br>From: Home Equity <HomeEquityInfoNow@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Home Equity <HomeEquityInfoNow212411@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Let your house work for you for a change.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5 134923t6500_est 219085-2724+4388$@jams.tf.affinity.com><br>Date Fri, 5 Dec 2003 13:49:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214406-16034>; Fri, 5 Dec 2003 16:16:49 -0500<br>Received: from vf208-64.vmlocal.com ([216.21.208.64]) by ams.ftl.affinity.com with ESMTP id <215214-16024>; Fri, 5 Dec 2003 16:15:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-64.vmlocal.com with SMTP; 05 Dec 2003 15:14:49 -0600<br>X-ClientHost 1060971206410311114100111101191111410715046099111109<br>X-MailingID: 212226<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter212226@vmlocal.com><br>Subject: Low interest credit cards to get you back on your feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.161558o0600_est_215214-16024+114366@ams.ftl.affinity.com><br>Date:Fri, 5 Dec 2003 16:15:53 -0500 |
| 12/5/2003 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSources@vmlocal.com> | Medical insurance helps you take care. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com gordonworks.com | Medical insurance sales | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218173-23415>; Fri, 5 Dec 2003 14:19:57 -0500<br>Received: from vm208-1.vm06.com ([216.21.208.1]) by ams.ftl.affinity.com with ESMTP id <218721-23407>; Fri, 5 Dec 2003 14:19:03 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208-1.vm06.com with SMTP; 05 Dec 2003 13:18:50 -0600<br>X-ClientHost 1060971091059709604103111114100111101191111410715046099111109<br>X-MailingID: 212305<br>From: Medical Insurance <MedicalInsuranceSources@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Medical Insurance <MedicalInsuranceSources212305@vmlocal.com><br>Subject: Medical insurance helps you take care.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.141903o0500_est_218721-23407+43734@ams.ftl.affinity.com><br>Date:Fri, 5 Dec 2003 14:18:58 -0500 |
| 12/5/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com gordonworks.com | Loan service | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216296-1083>; Fri, 5 Dec 2003 11:34:42 -0500<br>Received: from vf208-53.vmlocal.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <214685-1088>; Fri, 5 Dec 2003 11:33:14 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vf208-53.vmlocal.com with SMTP; 05 Dec 2003 10:33:12 -0600<br>X-ClientHost 1060971091011150641031111141001111101191111410711504609911109<br>X-MailingID: 212365<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans212365@vmlocal.com><br>Subject: Need cash?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.113314o0500_est_214685-1088+23344@ams.ftl.affinity.com><br>Date:Fri, 5 Dec 2003 11:33:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> | Portable computing for you! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Laptop Sales | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214032-16034> Fri, 5 Dec 2003 13:32:41 -0500<br>Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <216693-16024> Fri, 5 Dec 2003 12:57:08 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-60.vmlocal.com with SMTP; 05 Dec 2003 12:26:20 -0600<br>X-Clientfost: 1029971211016041031111411400111110119111141407115046099111109<br>X-MailingID: 212884<br>From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor2@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Portable computing for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.132708x0500_est.216693-16024+108232@ams.ttl.affinity.com><br>Date: Fri, 5 Dec 2003 13:26:41 -0500 |
| 12/5/2003 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213198-16034> Fri, 5 Dec 2003 21:27:21 -0500<br>Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <219965-16027> Fri, 5 Dec 2003 21:25:50 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-36.vmlocal.com with SMTP; 05 Dec 2003 20:25:49 -0600<br>X-Clientfost: 1069071091015904103111141400111110119111141407115046099111109<br>X-MailingID: 212205<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation212205@vmlocal.com><br>Subject: Consolidate your debt into one easy payment!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.212551x0500_est.219965-16027+127174@ams.ttl.affinity.com><br>Date: Fri, 5 Dec 2003 21:25:50 -0500 |
| 12/5/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215973-16034> Fri, 5 Dec 2003 21:27:23 -0500<br>Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <219968-16034> Fri, 5 Dec 2003 21:25:53 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-36.vmlocal.com with SMTP; 05 Dec 2003 20:25:49 -0600<br>X-Clientfost: 1069071091015809708410311111411400111110119111141407115046099111109<br>X-MailingID: 212205<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation212205@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Consolidate your debt into one easy payment!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.212553x0500_est.219968-16034+126126@ams.ttl.affinity.com><br>Date: Fri, 5 Dec 2003 21:25:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213445-16034>; Fri, 5 Dec 2003 21:27:21 -0500 <br> Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.tfl.affinity.com with ESMTP id <215190-16034>; Fri, 5 Dec 2003 21:25:53 -0500 <br> Received: from vmlocal.com (192.168.1.12) <br> by vl208-36.vmlocal.com with SMTP; 05 Dec 2003 20:25:49 -0600 <br> X-ClientHost 106097121060410311114100111110119111114071150460999111109 <br> X-MailingID 212205 <br> From Debt Consolidation <DebtConsolidation@vmlocal.com> <br> To: Jay <jay@gordonworks.com> <br> Reply-To: Debt Consolidation <DebtConsolidation212205@vmlocal.com> <br> Subject: Consolidate your debt into one easy payment! <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec5.212554-0500_est.215190-16034+126128@ams.tfl.affinity.com> <br> Date Fri, 5 Dec 2003 21:25:53 -0500 |
| 12/5/2003 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215749-16034>; Fri, 5 Dec 2003 21:27:21 -0500 <br> Received: from vl208-36.vmlocal.com ([216.21.208.36]) by ams.tfl.affinity.com with ESMTP id <213445-16027>; Fri, 5 Dec 2003 21:25:54 -0500 <br> Received: from vmlocal.com (192.168.1.12) <br> by vl208-36.vmlocal.com with SMTP; 05 Dec 2003 20:25:49 -0600 <br> X-ClientHost 1061111109097161040971100640311114100111110119111114071150460999111109 <br> X-MailingID 212205 <br> From Debt Consolidation <DebtConsolidation@vmlocal.com> <br> To: Jonathan <jonathan@gordonworks.com> <br> Reply-To: Debt Consolidation <DebtConsolidation212205@vmlocal.com> <br> Subject: Consolidate your debt into one easy payment! <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec5.212554-0500_est.213445-16027+121176@ams.tfl.affinity.com> <br> Date Fri, 5 Dec 2003 21:25:53 -0500 |
| 12/5/2003 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218279-23423>; Fri, 5 Dec 2003 17:16:20 -0500 <br> Received: from vl208-31.vmlocal.com ([216.21.208.31]) by ams.tfl.affinity.com with ESMTP id <218057-23415>; Fri, 5 Dec 2003 17:14:59 -0500 <br> Received: from vmlocal.com (192.168.1.12) <br> by vl208-31.vmlocal.com with SMTP; 05 Dec 2003 16:11:41 -0600 <br> X-ClientHost 106097109101115064103111114100111110119111114071150460999111109 <br> X-MailingID 212274 <br> From Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> <br> To: James <james@gordonworks.com> <br> Reply-To: Consolidate Your Debt <ConsolidateYourDebt212274@vmlocal.com> <br> Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec5.171459-0500_est.218057-23415+46804@ams.tfl.affinity.com> <br> Date Fri, 5 Dec 2003 17:14:59 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt consolidation ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217261-23415> Fri, 5 Dec 2003 17:17:52 -0500<br>Received: from v208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <218317-23405> Fri, 5 Dec 2003 17:17:00 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-31.vmlocal.com with SMTP; 05 Dec 2003 16:11:41 -0600<br>X-ClientHost:<br>106097104910310097864031111141001111019111114071150460991111109<br>X-MailingID 212274<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5 17170450500_ext 218317-23405+46043@ams.ttl.affinity.com><br>Date: Fri, 5 Dec 2003 17:16:59 -0500 |
| 12/5/2003 | Jonathan <jonathan@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | Stay in style with these great hotel offers. | See FULL HEADER column | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Hotel/Travel | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213311-16034> Fri, 5 Dec 2003 10:58:53 -0500<br>Received: from v208-36.vmlocal.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <215373-16024> Fri, 5 Dec 2003 10:57:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-36.vmlocal.com with SMTP; 05 Dec 2003 09:55:30 -0600<br>X-ClientHost:<br>106111110997116104409771100641031113141001111019111114071150460991111109<br>X-MailingID 211994<br>From: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>Subject: Stay in style with these great hotel offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5 10573250500_ext 215373-16024+102886@ams.ttl.affinity.com><br>Date: Fri, 5 Dec 2003 10:57:32 -0500 |
| 12/5/2003 | Faye <faye@gordonworks.com> | Government Loan <GetAGovernmentLoan@vmadmin.com> | The government gives great loans! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215886-16034> Fri, 5 Dec 2003 22:52:43 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <216838-16024> Fri, 5 Dec 2003 22:51:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 05 Dec 2003 21:51:44 -0600<br>X-ClientHost: 102997121101064031111410011110119111114071150460991111109<br>X-MailingID 212291<br>From: Government Loan <GetAGovernmentLoan@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Government Loan <GetAGovernmentLoan@vmadmin.com><br>Subject: The government gives great loans!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5 22515850500_ext 216838-16024+128632@ams.ttl.affinity.com><br>Date: Fri, 5 Dec 2003 22:51:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Jamila <jamila@gordonworks.com> | Government Loan <GetAGovernmentLoan5@vmadmin.com> | The government gives great loans! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21683$-16034>; Fri, 5 Dec 2003 22:52:43 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <217544-16034>; Fri, 5 Dec 2003 22:52:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 05 Dec 2003 21:51:41 -0600 X-ClientHost: 10609710910809709641031111140011110119011114071150460991111109 X-MailingID 21229 From: Government Loan <GetAGovernmentLoan@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Government Loan <GetAGovernmentLoan21229@replies.virtumundo.com> Subject: The government gives great loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.225200a0500_est.217544-16034+129407@ams.ftl.affinity.com> Date: Fri, 5 Dec 2003 22:51:58 -0500 |
| 12/5/2003 | Jay <jay@gordonworks.com> | Government Loan <GetAGovernmentLoan5@vmadmin.com> | The government gives great loans! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21683$-16034>; Fri, 5 Dec 2003 22:52:43 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <213952-16024>; Fri, 5 Dec 2003 22:52:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 05 Dec 2003 21:51:41 -0600 X-ClientHost: 106097121060410311114001111011190111101110711504609911109 X-MailingID 21229 From: Government Loan <GetAGovernmentLoan@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Government Loan <GetAGovernmentLoan21229@replies.virtumundo.com> Subject: The government gives great loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.225201-0500_est.213952-16024+128684@ams.ftl.affinity.com> Date: Fri, 5 Dec 2003 22:52:00 -0500 |
| 12/5/2003 | Jonathan <jonathan@gordonworks.com> | Government Loan <GetAGovernmentLoan5@vmadmin.com> | The government gives great loans! | See FULL HEADER column | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21395$-16034>; Fri, 5 Dec 2003 22:52:43 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <21901$-16024>; Fri, 5 Dec 2003 22:52:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 05 Dec 2003 21:51:41 -0600 X-ClientHost: 10609711109071160409711006410311114100111101191111140711504609911109 X-MailingID 21229 From: Government Loan <GetAGovernmentLoan@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Government Loan <GetAGovernmentLoan21229@replies.virtumundo.com> Subject: The government gives great loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec5.225201-0500_est.21901$-16024+128687@ams.ftl.affinity.com> Date: Fri, 5 Dec 2003 22:52:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jonathan <jonathan@gordonworks.co m> | Airline Tickets <AirlineTicketDepot@vmlocal.com > | Book your flight today! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2233337.8433>; Sat, 6 Dec 2003 20:06:40 -0500<br>Received: from vt208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <224012.8427>; Sat, 6 Dec 2003 20:05:43 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by vt208-60.vmlocal.com with SMTP; 06 Dec 2003 14:14:57 -0600<br>X-ClientHost:<br>10611110097116040971106410311114100111101911114107115046099111109<br>X-MailingID 213125<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot2131255@vmlocal.com><br>Subject: Book your flight today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.20054-9500_ext.224012-8427+9646@ams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 20:05:43 -0500 |
| 12/6/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture@vmlocal.com> | Does your patio look here? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for patio furniture products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3562168.5302>; Sat, 6 Dec 2003 20:06:06 -0500<br>Received: from vt208-16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <3564858.5297>; Sat, 6 Dec 2003 20:05:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-16.vmlocal.com with SMTP; 06 Dec 2003 14:19:19 -0600<br>X-ClientHost: 10609710910111509410310311141000111110110911114107115046099111109<br>X-MailingID 212923<br>From: Patio Furniture <NewPatioFurniture@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Patio Furniture <NewPatioFurniture2129230@vmlocal.com><br>Subject: Does your patio look here?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.200545-0500_ext.3564858-5297+8331@ams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 20:05:44 -0500 |
| 12/6/2003 | Jay <jay@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | Fall. In love. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flower products | | X-Persona: <ValueWeb><br>Received: from cust_esq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215935.16427>; Sat, 6 Dec 2003 13:25:14 -0500<br>Received: from vt208-25.vmlocal.com ([216.21.208.25]) by ams.ttl.affinity.com with ESMTP id <217744.16027>; Sat, 6 Dec 2003 13:24:06 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vt208-25.vmlocal.com with SMTP; 06 Dec 2003 12:22:04 -0600<br>X-ClientHost: 10609710910111509410310311141000111110110911114107115046099111109<br>X-MailingID 213155<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices2131255@vmlocal.com><br>Subject: Fall. In love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.132406-0500_ext.217744.16027+16184@ams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 13:24:06 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Flight insurance makes your ticket refundable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance service | | X-Persona: <ValueWeb><br>Received: from out_vsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221957-12982>; Sat, 6 Dec 2003 20:07:01 -0500<br>Received: from vl208-30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <222288-12990>; Sat, 6 Dec 2003 20:05:48 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-30.vmlocal.com with SMTP; 06 Dec 2003 15:20:13 -0600<br>X-ClientHost:<br>106097100101010097064103111114400111110119111114107115046099111109<br>X-MailingID 212346<br>From: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Flight Insurance <FlightInsuranceOptions212846@vmlocal.com><br>Subject: Flight insurance makes your ticket refundable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <03Dec6:200548-0500_est_222288-12990=1441%jams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 20:05:46 -0500 |
| 12/6/2003 | Jonathan <jonathan@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Flight insurance makes your ticket refundable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance service | | X-Persona: <ValueWeb><br>Received: from out_vsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221967-12984>; Sat, 6 Dec 2003 20:07:01 -0500<br>Received: from vl208-30.vmlocal.com ([216.21.208.30]) by ams.ttl.affinity.com with ESMTP id <220906-12980>; Sat, 6 Dec 2003 20:05:49 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-30.vmlocal.com with SMTP; 06 Dec 2003 15:20:13 -0600<br>X-ClientHost:<br>106111100971160400103111114400111110119111114107115046099111109<br>X-MailingID 212346<br>From: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Flight Insurance <FlightInsuranceOptions212846@vmlocal.com><br>Subject: Flight insurance makes your ticket refundable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <03Dec6:200549-0500_est_220906-12980=1453%jams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 20:05:48 -0500 |
| 12/6/2003 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> | Fun, Easy, Affordable -- Satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from out_vsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221653-12848>; Sat, 6 Dec 2003 13:23:06 -0500<br>Received: from vl208-43.vmlocal.com ([216.21.208.43]) by ams.ttl.affinity.com with ESMTP id <222660-12854>; Sat, 6 Dec 2003 13:21:44 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-43.vmlocal.com with SMTP; 06 Dec 2003 12:21:37 -0600<br>X-ClientHost: 102097121101060640311111140011101191111141071150460991111109<br>X-MailingID 212616<br>From: Satellite TV <SatelliteTVisEasy@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVisEasy212616@vmlocal.com><br>Subject: Fun, Easy, Affordable -- Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <03Dec6:132144-0500_est_272660-854=5553@ams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 13:21:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jamila <jamila@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vmadmin.com> Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for ford products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216929-30964>; Sat, 6 Dec 2003 03:17:55 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <217334-15030>; Sat, 6 Dec 2003 03:10:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Dec 2003 02:08:34 -0600 X-ClientHost: 106097109010109607064103111114100111110119111114071150460991111109 X-MailingID 211923 From: New Auto <FordDirectAutomotiveDeals@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Auto <FordDirectAutomotiveDeals21923@replies.virtumundo.com> Subject: Get a free price quote on a new Ford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec603104-0500_ext 217334-15030+112@ams.ftl.affinity.com> Date: Sat, 6 Dec 2003 03:10:35 -0500 |
| 12/6/2003 | Faye <faye@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vmadmin.com> Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for ford products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217640-15023>; Sat, 6 Dec 2003 03:17:55 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <216929-15024>; Sat, 6 Dec 2003 03:10:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Dec 2003 02:08:34 -0600 X-ClientHost: 102097121010064103111114100111110119111114071150460991111109 X-MailingID 211923 From: New Auto <FordDirectAutomotiveDeals@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Auto <FordDirectAutomotiveDeals21923@replies.virtumundo.com> Subject: Get a free price quote on a new Ford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec603104-0500_ext 216929-15024+86@ams.ftl.affinity.com> Date: Sat, 6 Dec 2003 03:10:35 -0500 |
| 12/6/2003 | James <james@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vmadmin.com> Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for ford products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214166-15025>; Sat, 6 Dec 2003 03:17:55 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <217640-15030>; Sat, 6 Dec 2003 03:10:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Dec 2003 02:08:34 -0600 X-ClientHost: 106097109010109072064103111114100111110119111114071150460991111109 X-MailingID 211923 From: New Auto <FordDirectAutomotiveDeals@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Auto <FordDirectAutomotiveDeals21923@replies.virtumundo.com> Subject: Get a free price quote on a new Ford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec603105-0500_ext 217640-15030+106@ams.ftl.affinity.com> Date: Sat, 6 Dec 2003 03:10:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jonathan <jonathan@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for ford products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com) by ams.fil.affinity.com id <221375-15930>; Sat, 6 Dec 2003 03:17:55 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <216847-15922>; Sat, 6 Dec 2003 03:10:37 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Dec 2003 02:08:34 -0600<br>X-ClientHost: 106111110097116040097110604103111114100111110191111114071150460990111109<br>X-MailingID 211923<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Auto <FordDirectAutomotiveDeals21923@replies.virtumundo.com><br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dec6031034-0500_ext 216847-15022=79@ams.fil.affinity.com><br>Date: Sat, 6 Dec 2003 03:10:36 -0500 |
| 12/6/2003 | Jay <jay@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for ford products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <217334-15823>; Sat, 6 Dec 2003 03:17:55 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <216349-15031>; Sat, 6 Dec 2003 03:10:36 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 06 Dec 2003 02:08:34 -0600<br>X-ClientHost: 106097121064103111114100111110191111114071150460990111109<br>X-MailingID 211923<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Auto <FordDirectAutomotiveDeals21923@replies.virtumundo.com><br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dec6031034-0500_ext 216349-15031=77@ams.fil.affinity.com><br>Date: Sat, 6 Dec 2003 03:10:36 -0500 |
| 12/6/2003 | James <james@gordonworks.com> | Greencard <GreencardResources@vmadmin.co m> | Get a green card and become a citizen! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Green Cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) by ams.fil.affinity.com id <218983-1080>; Sat, 6 Dec 2003 22:40:54 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.fil.affinity.com with ESMTP id <223953-1081>; Sat, 6 Dec 2003 22:39:34 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 06 Dec 2003 21:39:19 -0600<br>X-ClientHost: 106097109101115064103111114100111110191111114071150460990111109<br>X-MailingID 212770<br>From: Greencard <GreencardResources@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Greencard <GreencardResources212770@replies.virtumundo.com><br>Subject: Get a green card and become a citizen!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dec6223934-0500_ext 223953-1081=4594@jams.fil.affinity.com><br>Date: Sat, 6 Dec 2003 22:39:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | James <jamesj@gordonworks.com> | Lamp Lighting <LampsAndLighting@vmlocal.com> | Get great lamps now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for lighting products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <3562404-5308> ; Sat, 6 Dec 2003 20:06:06 -0500<br>Received: from vl208-16.vmlocal.com ([216.21.208.16]) by ams.tf.affinity.com with ESMTP id <3564913-5299>; Sat, 6 Dec 2003 20:05:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-16.vmlocal.com with SMTP; 06 Dec 2003 18:58:04 -0600<br>X-ClientHost: 1060971091011150641031111141001111101191111141071150460699111109<br>X-MailingID: 212981<br>From: Lamp Lighting <LampsAndLighting@vmlocal.com><br>To: James <jamesj@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lamp Lighting <LampsAndLighting@vmlocal.com><br>Subject: Get great lamps now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.200545-0500_est.3564913-5299+8568@ams.tf.affinity.com><br>Date: Sat, 6 Dec 2003 20:05:45 -0500 |
| 12/6/2003 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <2397254435>; Sat, 6 Dec 2003 23:23:13 -0500<br>Received: from vl208-17.vmlocal.com ([216.21.208.17]) by ams.tf.affinity.com with ESMTP id <225378-8428>; Sat, 6 Dec 2003 23:23:25 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-17.vmlocal.com with SMTP; 06 Dec 2003 22:13:02 -0600<br>X-ClientHost: 1060971091050809706410311114100111110119111114100711150460699111109<br>X-MailingID: 212885<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.232325-0500_est.225378-8428+12275@ams.tf.affinity.com><br>Date: Sat, 6 Dec 2003 23:23:24 -0500 |
| 12/6/2003 | Jonathan <jonathan@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <219180-2722>; Sat, 6 Dec 2003 23:25:19 -0500<br>Received: from vl208-17.vmlocal.com ([216.21.208.17]) by ams.tf.affinity.com with ESMTP id <218393-8433>; Sat, 6 Dec 2003 23:25:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-17.vmlocal.com with SMTP; 06 Dec 2003 22:13:02 -0600<br>X-ClientHost: 10611111009711161040971110864031111410011111011911111410071150460699111109<br>X-MailingID: 212885<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.232431-0500_est.218393-8433+1201@ams.tf.affinity.com><br>Date: Sat, 6 Dec 2003 23:24:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Faye <faye@gordonworks.com> | Popcorn Machine <GetAPopcornMachine@vmadmin.com> | Make life pep with a new popcorn machine. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for popcorn machine product | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (fay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2148870x23405> Sat, 6 Dec 2003 22:19:13 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <21772x23416> Sat, 6 Dec 2003 22:18:11 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 06 Dec 2003 21:16:05 -0600 X-ClientHost: 1029971211010641031111141001111101191111141071150460991111109 X-MailingID 212768 From: Popcorn Machine <GetAPopcornMachine@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Popcorn Machine <GetAPopcornMachine@2127680replies virtumundo.com> Subject: Make life pep with a new popcorn machine. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6.221811-0500_cat.21772x23416x68018@ams.ffl.affinity.com> Date: Sat, 6 Dec 2003 22:18:11 -0500 |
| 12/6/2003 | Jamila <jamila@gordonworks.com> | Popcorn Machine <GetAPopcornMachine@vmadmin.com> | Make life pep with a new popcorn machine. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for popcorn machine product | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21731x23405> Sat, 6 Dec 2003 22:19:13 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <21487x23405> Sat, 6 Dec 2003 22:18:11 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 06 Dec 2003 21:16:05 -0600 X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111111109 X-MailingID 212768 From: Popcorn Machine <GetAPopcornMachine@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Popcorn Machine <GetAPopcornMachine@2127680replies virtumundo.com> Subject: Make life pep with a new popcorn machine. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6.221811-0500_cat.21487x23405x68440@ams.ffl.affinity.com> Date: Sat, 6 Dec 2003 22:18:11 -0500 |
| 12/6/2003 | Jay <jay@gordonworks.com> | Popcorn Machine <GetAPopcornMachine@vmadmin.com> | Make life pep with a new popcorn machine. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for popcorn machine product | | X-Persona: <ValueWeb> Received: from cust_cust_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217358x23415> Sat, 6 Dec 2003 22:19:13 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <21717x23413> Sat, 6 Dec 2003 22:18:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 06 Dec 2003 21:16:05 -0600 X-ClientHost: 106097121064103111114100111110119111114107115046099111111109 X-MailingID 212768 From: Popcorn Machine <GetAPopcornMachine@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Popcorn Machine <GetAPopcornMachine@2127680replies virtumundo.com> Subject: Make life pep with a new popcorn machine. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6.221813-0500_cat.21717x23413x67824@ams.ffl.affinity.com> Date: Sat, 6 Dec 2003 22:18:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jonathan <jonathan@godsnworks.com> | Popcorn Machine <GetAPopcornMachine@vmadmin.com> | Make life pop with a new popcorn machine. | See FULL HEADER column | vmadmin.com | affinity.com, godsnworks.com | Ad for popcorn machine product | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@godsnworks.com --> jim@godsnworks.com) by ams.ttl.affinity.com id <2171176-23415>; Sat, 6 Dec 2003 22:19:13 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <21721-3-23420>; Sat, 6 Dec 2003 22:18:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by sml05.vmadmin.com with SMTP; 06 Dec 2003 21:16:05 -0600<br>X-ClientHost: 106111109971161046097110864103111114100111110119111114071150460990111109<br>X-MailingID 312768<br>From: Popcorn Machine <GetAPopcornMachine@vmadmin.com><br>To: Jonathan <jonathan@godsnworks.com><br>Errno-To: errors@vmadmin.com<br>Reply-To: Popcorn Machine <GetAPopcornMachine217268@replico.virtumundo.com><br>Subject: Make life pop with a new popcorn machine.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.221814-0500_est.217213-23420+68323@ams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 22:18:13 -0500 |
| 12/6/2003 | Faye <faye@godsnworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Always be just a phone call away. | | vmlocal.com | affinity.com, godsnworks.com | Ad for wireless products/service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@godsnworks.com --> jim@godsnworks.com) by ams.ttl.affinity.com id <214298-8431>; Sat, 6 Dec 2003 20:06:40 -0500<br>Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ttl.affinity.com with ESMTP id <222936-8437>; Sat, 6 Dec 2003 20:05:40 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-60.vmlocal.com with SMTP; 06 Dec 2003 13:41:10 -0600<br>X-ClientHost: 102997121101064103111114100111110119111114071150460990111109<br>X-MailingID 212552<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Faye <faye@godsnworks.com><br>Errno-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials212552@vmlocal.com><br>Subject: Always be just a phone call away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6200540-0500_est.222936-8437+1039@ams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 20:05:40 -0500 |
| 12/6/2003 | Faye <faye@godsnworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, godsnworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@godsnworks.com --> jim@godsnworks.com) by ams.ttl.affinity.com id <3568366-5507>; Sat, 6 Dec 2003 21:58:23 -0500<br>Received: from vl208-67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <3568942-5299>; Sat, 6 Dec 2003 21:57:31 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-67.vmlocal.com with SMTP; 06 Dec 2003 20:48:12 -0600<br>X-ClientHost: 102997121101064103111114100111110119111114071150460990111109<br>X-MailingID 213040<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Faye <faye@godsnworks.com><br>Errno-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans213040@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.215731-0500_est.3568942-5299+9776@ams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 21:57:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3568308.5307>; Sat, 6 Dec 2003 21:58:23 -0500<br>Received: from v3208-67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <3564031-5310>; Sat, 6 Dec 2003 21:57:37 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-67.vmlocal.com with SMTP; 06 Dec 2003 20:48:12 -0600<br>X-ClientHost 106997121064103111114100111110119111114071150460099111109<br>X-MailingID 213040<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dced-2157.13-0500_est-3564031-5310+9575@jams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 21:57:13 -0500 |
| 12/6/2003 | Faye <faye@gordonworks.com> | Bingo Winner <EasyToPlayAndWin@vmadmin.co m> | Play bingo on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online bingo & gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2380041-2435>; Sat, 6 Dec 2003 09:22:40 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <213446-2166>; Sat, 6 Dec 2003 09:21:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 06 Dec 2003 08:21:29 -0600<br>X-ClientHost 102997121010064103111114100111110119111114071150460099111109<br>X-MailingID 212568<br>From: Bingo Winner <EasyToPlayAndWin@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Bingo Winner <EasyToPlayAndWin092132-0500&replies.vitrumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Play bingo on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dced-092132-0500_est-213446-21663+10447@jams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 09:21:31 -0500 |
| 12/6/2003 | James <james@gordonworks.com> | Bingo Winner <EasyToPlayAndWin@vmadmin.co m> | Play bingo on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online bingo & gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <237513-21661>; Sat, 6 Dec 2003 09:22:40 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <228257-21663>; Sat, 6 Dec 2003 09:21:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 06 Dec 2003 08:21:29 -0600<br>X-ClientHost 106997109101115064103111114100111110119111114071150460099111109<br>X-MailingID 212568<br>From: Bingo Winner <EasyToPlayAndWin@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Bingo Winner <EasyToPlayAndWin092132-0500&replies.vitrumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Play bingo on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dced-092132-0500_est-228257-21663+10448@jams.ttl.affinity.com><br>Date: Sat, 6 Dec 2003 09:21:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jamila <jamila@gordonworks.com> | Bingo Winner <EasyToPlayAndWin@vmadmin.co m> | Jamila@gordonworks.co:Play bingo on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online bingo & gambling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com) by ams.fti.affinity.com id <213446-25391>; Sat, 6 Dec 2003 09:22-40 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.fti.affinity.com with ESMTP id <238692-994>; Sat, 6 Dec 2003 09:21:34-0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 06 Dec 2003 08:21:29 -0600<br>X-Clientfont:<br>10609710010030970643011114100111110119011141071150460991111109<br>X-MailingID 212568<br>From: Bingo Winner <EasyToPlayAndWin@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bingo Winner <EasyToPlayAndWin@replies.vmadmin.com><br>Subject: Play bingo on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6:0921134-0500_ea_238692-994+11599@ams.fti.affinity.com><br>Date: Sat, 6 Dec 2003 09:21:32 -0500 |
| 12/6/2003 | Jay <jay@gordonworks.com> | Bingo Winner <EasyToPlayAndWin@vmadmin.co m> | jay@gordonworks.co:Play bingo on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online bingo & gambling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fti.affinity.com id <228257-25392>; Sat, 6 Dec 2003 09:22-40 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.fti.affinity.com with ESMTP id <238765-994>; Sat, 6 Dec 2003 09:21:34-0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 06 Dec 2003 08:21:29 -0600<br>X-Clientfont: 10609712106410311114100111110119011141071150460991111109<br>X-MailingID 212568<br>From: Bingo Winner <EasyToPlayAndWin@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bingo Winner <EasyToPlayAndWin@replies.vmadmin.com><br>Subject: Play bingo on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6:0921134-0500_ea_238765-994+11600@ams.fti.affinity.com><br>Date: Sat, 6 Dec 2003 09:21:34 -0500 |
| 12/6/2003 | Jonathan <jonathan@gordonworks.co m> | Bingo Winner <EasyToPlayAndWin@vmadmin.co m> | jonathan@gordonworks.co:Play bingo on us! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online bingo & gambling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fti.affinity.com id <238456-21657>; Sat, 6 Dec 2003 09:22-40 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.fti.affinity.com with ESMTP id <238888-25392>; Sat, 6 Dec 2003 09:21:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 06 Dec 2003 08:21:29 -0600<br>X-Clientfont: 10611110097116064103111114100111110119011141071150460991111109<br>X-MailingID 212568<br>From: Bingo Winner <EasyToPlayAndWin@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Bingo Winner <EasyToPlayAndWin@replies.vmadmin.com><br>Subject: Play bingo on us!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6:092135-0500_ea_238888-25392+11222@ams.fti.affinity.com><br>Date: Sat, 6 Dec 2003 09:21:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | James <jay@gordonworks.com> | SatelliteTV <SatelliteTV.Hd.asy@vmlocal.com> | Revolutionize your TV with satellite TV | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from our_enq_Poding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22293-6-2722> - Sat, 6 Dec 2003 20:06:40 -0500<br>Received: from vl208-60.vmlocal.com ([216.21.208.60]) by ams.ftl.affinity.com with ESMTP id <22407b3433> - Sat, 6 Dec 2003 20:05:47 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-60.vmlocal.com with SMTP; 06 Dec 2003 15:13:29 -0600<br>X-ClientHost: 106097109101115064103111114001111011911114107115046099111109<br>X-MailingID: 212644<br>From: Satellite TV <SatelliteTV.Hd.asy@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTV.Hd.asy@21204@vmlocal.com><br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDee6200547d0900_est_224078-8433+9961@ams.ftl.affinity.com><br>Date: Sat, 6 Dec 2003 20:05:47 -0500 |
| 12/6/2003 | Jay <jay@gordonworks.com> | Home Gym <YouWorkOutAtHome@vmlocal.com> | Click these links to bring the gym to you now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for gym products | | X-Persona: <ValueWeb><br>Received: from our_enq_Poding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214008-16024> - Sat, 6 Dec 2003 14:00:59 -0500<br>Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <21818-16024> - Sat, 6 Dec 2003 13:59:46 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-53.vmlocal.com with SMTP; 06 Dec 2003 12:56:42 -0600<br>X-ClientHost: 106097121064103111114001111011911114107115046099111109<br>X-MailingID: 212647<br>From: Home Gym <YouWorkOutAtHome@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Gym <YouWorkOutAtHome@12647@vmlocal.com><br>Subject: Click these links to bring the gym to you now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDee6135946d0900_est_218184-16024+16597@ams.ftl.affinity.com><br>Date: Sat, 6 Dec 2003 13:59:46 -0500 |
| 12/6/2003 | Jamila <jamila@gordonworks.com> | San Francisco Fun <Sanfrancisco@un@vmlocal.com> | Stay and Play In The City By The Bay | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from our_enq_Poding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <272159-6-8541> - Sat, 6 Dec 2003 10:34:44 -0500<br>Received: from vl208-69.vmlocal.com ([216.21.208.69]) by ams.ftl.affinity.com with ESMTP id <272386-8452> - Sat, 6 Dec 2003 10:33:14 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-69.vmlocal.com with SMTP; 06 Dec 2003 09:33:03 -0600<br>X-ClientHost: 106097109105109076641031111140011110119111141071150460991 11109<br>X-MailingID: 212958<br>From: San Francisco Fun <Sanfrancisco@un@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: San Francisco Fun <Sanfrancisco@un212958@vmlocal.com><br>Subject: Stay and Play In The City By The Bay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDee6103314d0900_est_272386-8452+4088@ams.ftl.affinity.com><br>Date: Sat, 6 Dec 2003 10:33:14 -0500 |

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Faye <faye@gordonworks.com> | Credit Advice Group <CreditAdviceGroup@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for credit report service | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <221007-15030> ; Sat, 6 Dec 2003 16:47:54 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id <218715-15030> ; Sat, 6 Dec 2003 16:46:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 06 Dec 2003 15:44:52 -0600 X-ClientHost: 10209712110106410311114100111110111911114107115046099111109 X-MailingID: 212566 From: Credit Advice Group <CreditAdviceGroup@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Credit Advice Group <CreditAdviceGroup212566@replies.virtumundo.com> Subject: Try Privacy Plus(R) for 30 days Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6.164654-0500_est.218715-15030+6736@ams.ttl.affinity.com> Date: Sat, 6 Dec 2003 16:46:54 -0500 |
| 12/6/2003 | James <james@gordonworks.com> | Credit Advice Group <CreditAdviceGroup@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for credit report service | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <217925-15030> ; Sat, 6 Dec 2003 16:47:55 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id <217888-30964> ; Sat, 6 Dec 2003 16:46:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 06 Dec 2003 15:44:52 -0600 X-ClientHost: 10609710911104103111114100111110119111114107115046099111109 X-MailingID: 212566 From: Credit Advice Group <CreditAdviceGroup@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Credit Advice Group <CreditAdviceGroup212566@replies.virtumundo.com> Subject: Try Privacy Plus(R) for 30 days Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6.164654-0500_est.217888-30964+54532@ams.ttl.affinity.com> Date: Sat, 6 Dec 2003 16:46:55 -0500 |
| 12/6/2003 | Jamila <jamila@gordonworks.com> | Credit Advice Group <CreditAdviceGroup@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for credit report service | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com ad <219128-30956> ; Sat, 6 Dec 2003 16:47:54 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id <217925-30964> ; Sat, 6 Dec 2003 16:46:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 06 Dec 2003 15:44:52 -0600 X-ClientHost: 10609710910510897108103111114100111110111911114107115046099111109 X-MailingID: 212566 From: Credit Advice Group <CreditAdviceGroup@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Credit Advice Group <CreditAdviceGroup212566@replies.virtumundo.com> Subject: Try Privacy Plus(R) for 30 days Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6.164654-0500_est.217925-30964+54534@ams.ttl.affinity.com> Date: Sat, 6 Dec 2003 16:46:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jay <jay@gordonworks.co m> | Credit Advice Group <CreditAdviceGroup@vmadmin.co m> | Try Privacy Plus(R) for 30 days | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for credit report service | | X-Persona: <ValueWeb><br>Received: from cust_rzq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221009-15023>; Sat, 6 Dec 2003 16:47:55 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id <218042-15027>; Sat, 6 Dec 2003 16:46:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 06 Dec 2003 15:44:52 -0600<br>X-Clientfool 10609712106410311114001111011911111140711504609911109<br>X-MailingID 212566<br>From: Credit Advice Group <CreditAdviceGroup@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Credit Advice Group <CreditAdviceGroup212566@replies.virtumundo.com><br>Subject: Try Privacy Plus(R) for 30 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.164656-0500_est.218042.15027+6782@ams.ttl.affinity.com><br>Date:Sat, 6 Dec 2003 16:46:55 -0500 |
| 12/6/2003 | Jonathan <jonathan@gordonworks.co m> | Credit Advice Group <CreditAdviceGroup@vmadmin.co m> | Try Privacy Plus(R) for 30 days | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for credit report service | | X-Persona: <ValueWeb><br>Received: from cust_rzq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218715-15030>; Sat, 6 Dec 2003 16:47:54 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ttl.affinity.com with ESMTP id <218396-15023>; Sat, 6 Dec 2003 16:46:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 06 Dec 2003 15:44:52 -0600<br>X-Clientfool 10611110097110604103111114100111110119111114071150460991111109<br>X-MailingID 212566<br>From: Credit Advice Group <CreditAdviceGroup@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Credit Advice Group <CreditAdviceGroup212566@replies.virtumundo.com><br>Subject: Try Privacy Plus(R) for 30 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec6.164656-0500_est.218396-15023+6680@ams.ttl.affinity.com><br>Date:Sat, 6 Dec 2003 16:46:56 -0500 |
| 12/7/2003 | Jonathan <jonathan@gordonworks.co m> | Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com > | Book your time at a Myrtle Beach hotel now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_rzq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215997-15032>; Sun, 7 Dec 2003 19:58:51 -0500<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <223131-30955>; Sun, 7 Dec 2003 19:57:22 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-37.vmlocal.com with SMTP; 07 Dec 2003 16:26:18 -0600<br>X-Clientfool 10611111097116040971100604103111114100111110119111114071150460991111109<br>X-MailingID 213543<br>From: Myrtle Beach Hotels <MyrtleBeachHotels213543@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels213543@vmlocal.com><br>Subject: Book your time at a Myrtle Beach hotel now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.195722-0500_est.223131-30955+7197@ams.ttl.affinity.com><br>Date:Sun, 7 Dec 2003 19:57:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Jonathan <jonathan@gordonworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | Dress up your windows. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22203858.15022>; Sun, 7 Dec 2003 19:57:59 -0500<br>Received: from vt208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <221787.15024>; Sun, 7 Dec 2003 19:57:18 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vt208-71.vmlocal.com with SMTP 07 Dec 2003 14:11:59 -0600<br>X-ClientHost: 106111100971610400711006410311114100111101911111410071504609911109<br>X-MailingID: 213579<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters213579@vmlocal.com><br>Subject: Dress up your windows.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.195718450@ams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 19:57:17 -0500 |
| 12/7/2003 | Faye <faye@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | Flowers to make you fall in love with the season. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flower products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22782.5.6027>; Sun, 7 Dec 2003 11:20:05 -0500<br>Received: from vt208-31.vmlocal.com ([216.21.208.31]) by ams.ttl.affinity.com with ESMTP id <230088-16024>; Sun, 7 Dec 2003 11:19:12 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vt208-31.vmlocal.com with SMTP 07 Dec 2003 10:19:09 -0600<br>X-ClientHost: 102097121010643031111410001111101911111410071504609911109<br>X-MailingID: 213894<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices213894@vmlocal.com><br>Subject: Flowers to make you fall in love with the season.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.11912-0500_est_230088-16024=21950@ams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 11:19:10 -0500 |
| 12/7/2003 | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Can you hear Cancun calling you? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fteling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221699-0.5026>; Sun, 7 Dec 2003 19:57:59 -0500<br>Received: from vt208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <223918.15025>; Sun, 7 Dec 2003 19:57:09 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vt208-71.vmlocal.com with SMTP 07 Dec 2003 14:03:22 -0600<br>X-ClientHost: 106097109105088097064103111114100111101911111410071504609911109<br>X-MailingID: 213826<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun213826@vmlocal.com><br>Subject: Can you hear Cancun calling you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.195709-0500_est_223918-15025=23727@ams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 19:57:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Faye <faye@gordonworks.com> | Greencard <GreencardResources@vmadmin.co m> | Get a green card and become a citizen! | See FULL HEADER column | vmadmin.com | affinty.com, gordonworks.com | Ad for Green Cards | | X-Persona: <ValueWeb> Received: from cust_org_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fti.affinity.com id <214182-8437>; Sun, 7 Dec 2003 22:36:27 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fti.affinity.com with ESMTP id <214906-8437>; Sun, 7 Dec 2003 22:35:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 07 Dec 2003 21:35:43 -0600 X-ClientHost: 1020971211010064103111114100111101191111141071150460990111109 X-MailingID: 213462 From: Greencard <GreencardResources@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Greencard <GreencardResources213462@replies.virtumundo.com> Subject: Get a green card and become a citizen! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7223556450t0_est 214906-8437>/2724?@ams.fti.affinity.com> Date: Sun, 7 Dec 2003 22:35:58 -0500 |
| 12/7/2003 | Jamila <jamila@gordonworks.com> | Greencard <GreencardResources@vmadmin.co m> | Get a green card and become a citizen! | See FULL HEADER column | vmadmin.com | affinty.com, gordonworks.com | Ad for Green Cards | | X-Persona: <ValueWeb> Received: from cust_org_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fti.affinity.com id <214183-8432>; Sun, 7 Dec 2003 22:36:27 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fti.affinity.com with ESMTP id <214937-8436>; Sun, 7 Dec 2003 22:35:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 07 Dec 2003 21:35:43 -0600 X-ClientHost: 1060971091051080970643031111114100111110119111114071150460990111109 X-MailingID: 213462 From: Greencard <GreencardResources@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Greencard <GreencardResources213462@replies.virtumundo.com> Subject: Get a green card and become a citizen! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7223559450t0_est 214937-8436>/26690@ams.fti.affinity.com> Date: Sun, 7 Dec 2003 22:35:59 -0500 |
| 12/7/2003 | Jay <jay@gordonworks.com> | Greencard <GreencardResources@vmadmin.co m> | Get a green card and become a citizen! | See FULL HEADER column | vmadmin.com | affinty.com, gordonworks.com | Ad for Green Cards | | X-Persona: <ValueWeb> Received: from cust_org_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fti.affinity.com id <214186-8432>; Sun, 7 Dec 2003 22:36:27 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fti.affinity.com with ESMTP id <214948-8437>; Sun, 7 Dec 2003 22:36:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 07 Dec 2003 21:35:43 -0600 X-ClientHost: 1060971210641031111141001111101191111141071150460990111109 X-MailingID: 213462 From: Greencard <GreencardResources@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Greencard <GreencardResources213462@replies.virtumundo.com> Subject: Get a green card and become a citizen! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7223600450t0_est 214948-8437>/2724?@ams.fti.affinity.com> Date: Sun, 7 Dec 2003 22:36:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jonathan <jonathan@gordenworks.com> | Greencard <GreencardResources@vmadmin.com> | Get a green card and become a citizen! | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for Green Cards | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordenworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <214190.8432>; Sun, 7 Dec 2003 22:36:27 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fil.affinity.com with ESMTP id <214068.8428>; Sun, 7 Dec 2003 22:36:01 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 07 Dec 2003 21:35:43 -0600<br>X-ClientHost: 106111110097116040097110064103111141001111011911114107115046099111109<br>X-MailingID 213462<br>From: Greencard <GreencardResources@vmadmin.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Greencard <GreencardResources214462@replies.virtumundo.com><br>Subject: Get a green card and become a citizen!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.223601-0500_est.214068-8428+2798S@ams.fil.affinity.com><br>Date: Sun, 7 Dec 2003 22:36:01 -0500 |
| 12/27/2003 | Jay <jay@gordenworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | Give your windows some style. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for refinancing service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordenworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <22382k.30955>; Sun, 7 Dec 2003 19:58:51 -0500<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.fil.affinity.com with ESMTP id <213012-15032>; Sun, 7 Dec 2003 19:57:28 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-37.vmlocal.com with SMTP; 07 Dec 2003 17:07:07 -0600<br>X-ClientHost: 106097121064103111141001111011911114107115046099111109<br>X-MailingID 213576<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters213576@vmlocal.com><br>Subject: Give your windows some style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.195728-0500_est.213012-15032+2384T@ams.fil.affinity.com><br>Date: Sun, 7 Dec 2003 19:57:26 -0500 |
| 12/27/2003 | James <james@gordenworks.com> | Relaxing Hammocks <RelaxingHammocks@vmlocal.com> | Hammocks make it easy to relax. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for hammock product | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@gordenworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <218630-30956>; Sun, 7 Dec 2003 19:57:54 -0500<br>Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.fil.affinity.com with ESMTP id <222713-15032>; Sun, 7 Dec 2003 19:56:56 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl208-71.vmlocal.com with SMTP; 07 Dec 2003 13:35:01 -0600<br>X-ClientHost: 106097109097115064103111141001111011911114107115046099111109<br>X-MailingID 213553<br>From: Relaxing Hammocks <RelaxingHammocks@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Relaxing Hammocks <RelaxingHammocks213553@vmlocal.com><br>Subject: Hammocks make it easy to relax.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.195656-0500_est.222713-15032+23824@ams.fil.affinity.com><br>Date: Sun, 7 Dec 2003 19:56:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Faye <faye@gordonworks.com> | Print Pal <PrintingOffersOnline@vmadmin.com> | Holiday Coupon - low on ink, no shipping cost | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22815-8432>; Sun, 7 Dec 2003 03:21:39 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <22782-8433>; Sun, 7 Dec 2003 03:20:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 07 Dec 2003 02:20:44 -0600<br>X-Clientfloat: 1020971211010640031111140011111011911114071150460991111109<br>X-MailingID: 212933<br>From: Print Pal <PrintingOffersOnline@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Print Pal <PrintingOffersOnline21293@replies.virtumundo.com><br>Subject: Holiday Coupon - low on ink, no shipping cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.032047-0500_est.227482-8433+1439@jams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 03:20:46 -0500 |
| 12/7/2003 | James <james@gordonworks.com> | Print Pal <PrintingOffersOnline@vmadmin.com> | Holiday Coupon - low on ink, no shipping cost | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22826b-8430>; Sun, 7 Dec 2003 03:21:39 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <22759b-8231a>; Sun, 7 Dec 2003 03:20:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 07 Dec 2003 02:20:44 -0600<br>X-Clientfloat: 16609710910111504410311111411640011110119111114071150460991111109<br>X-MailingID: 212933<br>From: Print Pal <PrintingOffersOnline@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Print Pal <PrintingOffersOnline21293@replies.virtumundo.com><br>Subject: Holiday Coupon - low on ink, no shipping cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.032047-0500_est.227508-2734+8870@jams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 03:20:46 -0500 |
| 12/7/2003 | Jamila <jamila@gordonworks.com> | Print Pal <PrintingOffersOnline@vmadmin.com> | Holiday Coupon - low on ink, no shipping cost | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22814-8448>; Sun, 7 Dec 2003 03:21:39 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <22827b-8433>; Sun, 7 Dec 2003 03:20:47 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 07 Dec 2003 02:20:44 -0600<br>X-Clientfloat: 1066971091059706410311111401111110011119111114071150460991111109<br>X-MailingID: 212933<br>From: Print Pal <PrintingOffersOnline@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Print Pal <PrintingOffersOnline21293@replies.virtumundo.com><br>Subject: Holiday Coupon - low on ink, no shipping cost<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.032047-0500_est.228276-8433+1439@jams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 03:20:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Jay <jay@gordonworks.com> | Print Pal <PrintingOffersOnline@vmadmin.com> | Holiday Coupon - low on ink, no shipping cost | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228223-8430> ; Sun, 7 Dec 2003 03:21:39 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <228280-8437>; Sun, 7 Dec 2003 03:20:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 07 Dec 2003 02:20:44 -0600 X-ClientHost: 1069971210641031111410011110119111114107115046099111109 X-MailingID: 212933 From: Print Pal <PrintingOffersOnline@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Print Pal <PrintingOffersOnline21293@replies.virtumundo.com> Subject: Holiday Coupon - low on ink, no shipping cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec70304-74500_est.228280-8437+14733@ams.ttl.affinity.com> Date: Sun, 7 Dec 2003 03:20:47 -0500 |
| 12/7/2003 | Jonathan <jonathan@gordonworks.com> | Print Pal <PrintingOffersOnline@vmadmin.com> | Holiday Coupon - low on ink, no shipping cost | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228258-8436>; Sun, 7 Dec 2003 03:21:39 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <228234-8437>; Sun, 7 Dec 2003 03:20:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 07 Dec 2003 02:20:44 -0600 X-ClientHost: 1061111009711610640711110641031111410011110119111114107115046099111109 X-MailingID: 212933 From: Print Pal <PrintingOffersOnline@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Print Pal <PrintingOffersOnline21293@replies.virtumundo.com> Subject: Holiday Coupon - low on ink, no shipping cost Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec70304-74500_est.228234-8437+14733@ams.ttl.affinity.com> Date: Sun, 7 Dec 2003 03:20:47 -0500 |
| 12/7/2003 | Faye <faye@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229965-15026>; Sun, 7 Dec 2003 17:27:32 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <214236-30955>; Sun, 7 Dec 2003 17:26:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Dec 2003 16:26:20 -0600 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID: 213570 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation21570@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec71726204500_est.214236-30955+70606@ams.ttl.affinity.com> Date: Sun, 7 Dec 2003 17:26:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/7/2003 | James <jamesi@gordonworks.com> | Teachers Wanted <TeachersWantedTorEducation@vm admin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma service | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215569-30955>; Sun, 7 Dec 2003 17:27:32 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <221062-19923>; Sun, 7 Dec 2003 17:26:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Dec 2003 16:26:20 -0600 X-ClientHost: 10609710910115064103111114100111110119111114107115046099111109 X-MailingID: 213570 From: Teachers Wanted <TeachersWantedTorEducation@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedTorEducation213570@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7.172620r0500_est.221062-19923+22315@ams.ftl.affinity.com> Date:Sun, 7 Dec 2003 17:26:20 -0500 |
| 12/7/2003 | Jamila <jamila@gordonworks.com> | Teachers Wanted <TeachersWantedTorEducation@vm admin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma service | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221655-30955>; Sun, 7 Dec 2003 17:27:32 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <221082-15031>; Sun, 7 Dec 2003 17:26:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Dec 2003 16:26:20 -0600 X-ClientHost: 10609710910910806103111114100111110119111114107115046099111109 X-MailingID: 213570 From: Teachers Wanted <TeachersWantedTorEducation@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedTorEducation213570@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7.172622r0500_est.221082-15031+21263@ams.ftl.affinity.com> Date:Sun, 7 Dec 2003 17:26:22 -0500 |
| 12/7/2003 | Jay <jay@gordonworks.com> | Teachers Wanted <TeachersWantedTorEducation@vm admin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma service | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221646-30955>; Sun, 7 Dec 2003 17:27:32 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <221103-30958>; Sun, 7 Dec 2003 17:26:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Dec 2003 16:26:20 -0600 X-ClientHost: 1060971210641031111141001111101191111141071150469991111109 X-MailingID: 213570 From: Teachers Wanted <TeachersWantedTorEducation@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedTorEducation213570@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7.172622r0500_est.221103-30958+69353@ams.ftl.affinity.com> Date:Sun, 7 Dec 2003 17:26:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Jonathan <jonathan@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma service | | X-Persona: <ValueWeb> Received: from cust_os_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221062-30955>; Sun, 7 Dec 2003 17:27:32 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <221108-1925>; Sun, 7 Dec 2003 17:26:22 -0500 Received: from vmadmin.com ([192.168.3.1]) by vm211.vmadmin.com with SMTP; 07 Dec 2003 16:26:20 -0600 X-ClientHost 106111110071164040071100641031111140110191111140711504609911109 X-MailingID 213570 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation2153706@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec7172622-0500_est 221108-15025=22310@jams.ffl.affinity.com> Date: Sun, 7 Dec 2003 17:26:21 -0500 |
| 12/7/2003 | James <james@gordonworks.com> | Oriental Rug <OrientUnderYourFeet@vmlocal.com> | Is it an oriental rug or a work of art? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for rug products | | X-Persona: <ValueWeb> Received: from cust_os_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <236453-23417>; Sun, 7 Dec 2003 20:00:14 -0500 Received: from vl208-53.vmlocal.com ([216.21.208.53]) by ams.ffl.affinity.com with ESMTP id <240996-23420>; Sun, 7 Dec 2003 19:57:27 -0500 Received: from vmlocal.com ([192.168.3.12]) by vl208-53.vmlocal.com with SMTP; 07 Dec 2003 17:32:43 -0600 X-ClientHost: 10609710910111506410311111401111011911111407115046099111109 X-MailingID 213603 From: Oriental Rug <OrientUnderYourFeet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Oriental Rug <OrientUnderYourFeet213603@vmlocal.com> Subject: Is it an oriental rug or a work of art? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec7195727-0500_est 240996-23420=86298@jams.ffl.affinity.com> Date: Sun, 7 Dec 2003 19:57:27 -0500 |
| 12/7/2003 | Faye <faye@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks@vmlocal.com> | Kick back and relax. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hammock product | | X-Persona: <ValueWeb> Received: from cust_os_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <222812-5025>; Sun, 7 Dec 2003 19:58:51 -0500 Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.ffl.affinity.com with ESMTP id <223955-19024>; Sun, 7 Dec 2003 19:57:24 -0500 Received: from vmlocal.com ([192.168.3.12]) by vl208-71.vmlocal.com with SMTP; 07 Dec 2003 16:35:09 -0600 X-ClientHost: 10209712111006410311111401111011911111407115046099111109 X-MailingID 213551 From: Relaxing Hammocks <RelaxingHammocks@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Relaxing Hammocks <RelaxingHammocks213551@vmlocal.com> Subject: Kick back and relax. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec7195724-0500_est 223955-19024=23468@jams.ffl.affinity.com> Date: Sun, 7 Dec 2003 19:57:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Faye <faye@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.com> | Lower your monthly debt | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from cust_eoq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <228480-30347>; Sun, 7 Dec 2003 09:17:46 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fil.affinity.com with ESMTP id <228183-30346>; Sun, 7 Dec 2003 09:16:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 07 Dec 2003 08:16:11 -0600<br>X-ClientHost: 102097121010641031111141001111011911114107150460991111109<br>X-MailingID: 213839<br>From US Debt Relief <LowerMonthlyDebts@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts@Debts213839@replies.virtumundo.com><br>Subject: Lower your monthly debt<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.091615-0500_est.228183-30346+127003@ams.fil.affinity.com><br>Date: Sun, 7 Dec 2003 09:16:14 -0500 |
| 12/7/2003 | James <james@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.com> | Lower your monthly debt | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from cust_eoq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <228183-30346>; Sun, 7 Dec 2003 09:17:47 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fil.affinity.com with ESMTP id <227029-30346>; Sun, 7 Dec 2003 09:16:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 07 Dec 2003 08:16:11 -0600<br>X-ClientHost: 106097109101111504410311114100111101191114107150460991111109<br>X-MailingID: 213839<br>From US Debt Relief <LowerMonthlyDebts@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts@Debts213839@replies.virtumundo.com><br>Subject: Lower your monthly debt<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.091615-0500_est.227029-30346+127004@ams.fil.affinity.com><br>Date: Sun, 7 Dec 2003 09:16:15 -0500 |
| 12/7/2003 | Jamila <jamila@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.com> | Lower your monthly debt | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb><br>Received: from cust_eoq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <222474-30348>; Sun, 7 Dec 2003 09:17:46 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fil.affinity.com with ESMTP id <227472-30349>; Sun, 7 Dec 2003 09:16:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 07 Dec 2003 08:16:11 -0600<br>X-ClientHost: 106097109101050897064103111111411001111011911114107150460991111109<br>X-MailingID: 213839<br>From US Debt Relief <LowerMonthlyDebts@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <LowerMonthlyDebts@Debts213839@replies.virtumundo.com><br>Subject: Lower your monthly debt<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.091615-0500_est.227472-30349+128094@ams.fil.affinity.com><br>Date: Sun, 7 Dec 2003 09:16:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Jay <jay@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Lower your monthly debt | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <227207-30346>; Sun, 7 Dec 2003 09 17:47 -0500 <br> Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <226270-30346>; Sun, 7 Dec 2003 09:16:19 -0500 <br> Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 07 Dec 2003 08:16:11 -0600 <br> X-ClientHost: 106097121064103111114100111110119111114107115046099111109 <br> X-MailingID: 213839 <br> From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> <br> To: Jay <jay@gordonworks.com> <br> Errors-To: errors@vmadmin.com <br> Reply-To: US Debt Relief <LowerMonthlyDebts21383@replies.virtumundo.com> <br> Subject: Lower your monthly debt <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec7.091619-0500_est.226270-30346+127006@ams.ffl.affinity.com> <br> Date: Sun, 7 Dec 2003 09:16:15 -0500 |
| 12/7/2003 | Jonathan <jonathan@gordonworks.co m> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Lower your monthly debt | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <226270-30346>; Sun, 7 Dec 2003 09 17:47 -0500 <br> Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <224131-30346>; Sun, 7 Dec 2003 09:16:21 -0500 <br> Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 07 Dec 2003 08:16:11 -0600 <br> X-ClientHost: 106111110097116104097110064103111114100111110119111114107115046099111109 <br> X-MailingID: 213839 <br> From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> <br> To: Jonathan <jonathan@gordonworks.com> <br> Errors-To: errors@vmadmin.com <br> Reply-To: US Debt Relief <LowerMonthlyDebts21383@replies.virtumundo.com> <br> Subject: Lower your monthly debt <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec7.091621-0500_est.224131-30346+127007@ams.ffl.affinity.com> <br> Date: Sun, 7 Dec 2003 09:16:20 -0500 |
| 12/7/2003 | Jay <jay@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image of woman at slot machine with words "Lucky You" | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <227913-30349>; Sun, 7 Dec 2003 10:37:14 -0500 <br> Received: from vl208s22.vmlocal.com ([216.21.208.221]) by ams.ffl.affinity.com with ESMTP id <223541-30346>; Sun, 7 Dec 2003 10:36:24 -0500 <br> Received: from vmlocal.com (192.168.3.12) by vl208s22.vmlocal.com with SMTP; 07 Dec 2003 09:34:22 -0600 <br> X-ClientHost: 106097121064103111114100111110119111114107115046099111109 <br> X-MailingID: 213501 <br> From: Viva Las Vegas <LasVegasExperience@vmlocal.com> <br> To: Jay <jay@gordonworks.com> <br> Errors-To: errors@vmlocal.com <br> Reply-To: Viva Las Vegas <LasVegasExperience21350@replies.virtumundo.com> <br> Subject: Lucky you. You're going to Vegas. <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec7.103624-0500_est.223541-30346+129530@ams.ffl.affinity.com> <br> Date: Sun, 7 Dec 2003 10:36:23 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from out_req_Peding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213012-30964>; Sun, 7 Dec 2003 19:58:51 -0500<br>Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <212864-15031>; Sun, 7 Dec 2003 19:57:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-71.vmlocal.com with SMTP; 07 Dec 2003 18:18:33 -0600<br>X-ClientHost: 106097121064103111114001110119111114107115046099111109<br>X-MailingID: 213859<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.195732c0500_est.212864-15031+22645@ams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 19:57:28 -0500 |
| 12/27/2003 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from out_req_Peding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222464-15027>; Sun, 7 Dec 2003 19:58:51 -0500<br>Received: from vl208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <220954-15032>; Sun, 7 Dec 2003 19:57:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-71.vmlocal.com with SMTP; 07 Dec 2003 18:18:33 -0600<br>X-ClientHost: 106111119107104049071100641031111140011101191111141071150460991 11109<br>X-MailingID: 213859<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.195732c0500_est.220954-15032+21854@ams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 19:57:31 -0500 |
| 12/27/2003 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from out_req_Peding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214796-22381>; Sun, 7 Dec 2003 21:16:20 -0500<br>Received: from vl208-46.vmlocal.com ([216.21.208.46]) by ams.ttl.affinity.com with ESMTP id <217224-22384>; Sun, 7 Dec 2003 21:15:41 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-46.vmlocal.com with SMTP; 07 Dec 2003 19:11:33 -0600<br>X-ClientHost: 106097109105080097064103111114001110119111114107115046099111109<br>X-MailingID: 213897<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite2188971@vmlocal.com><br>Subject: Satellite Search--See what you've been missing!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec7.211541c0500_est.217224-22384+14424@ams.ttl.affinity.com><br>Date: Sun, 7 Dec 2003 21:15:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringsCenters@vmlocal.com> | Window coverings that wow. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb> Received: from cust_esq_fteding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215327:15922>; Sun, 7 Dec 2003 23:38:04 -0500 <216986:15032>; Sun, 7 Dec 2003 23:37:47 -0500 Received: from vmlocal.com (192.168.1/2) by sl208-50.vmlocal.com with SMTP; 07 Dec 2003 22:35:43 -0600 X-Clientfloat: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 215574 From: Window Covering <WindowCoveringCenters@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Window Covering <WindowCoveringCenters21357&@vmlocal.com> Subject: Window coverings that wow. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7.233174.0500_est.216986+15032+25735@jams.tfl.affinity.com> Date: Sun, 7 Dec 2003 23:37:47 -0500 |
| 12/7/2003 | James <james@gordonworks.com> | Dry Erase Boards <GetADryEraseBoard@vmadmin.com> | Wipe the slate clean. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Dry Erase Product | | X-Persona: <ValueWeb> Received: from cust_esq_fteding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <222415:24811>; Sun, 7 Dec 2003 22:14:07 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <222453:24818>; Sun, 7 Dec 2003 22:13:03 -0500 Received: from vmadmin.com (192.168.3.11) by sm092.vmadmin.com with SMTP; 07 Dec 2003 21:12:55 -0600 X-Clientfloat: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 213612 From: Dry Erase Boards <GetADryEraseBoard@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dry Erase Boards <GetADryEraseBoard213612@replys.vmadmin.com> Subject: Wipe the slate clean. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7.221303.0500_est.222453-24818+7782@jams.tfl.affinity.com> Date: Sun, 7 Dec 2003 22:13:02 -0500 |
| 12/7/2003 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday@vmlocal.com> | Take advantage of the latest refinance rates now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb> Received: from cust_esq_fteding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215087:22377>; Sun, 7 Dec 2003 21:17:21 -0500 Received: from sl208-46.vmlocal.com ([216.21.208.46]) by ams.tfl.affinity.com with ESMTP id <216476:22386>; Sun, 7 Dec 2003 21:16:44 -0500 Received: from vmlocal.com (192.168.1/2) by sl208-46.vmlocal.com with SMTP; 07 Dec 2003 19:47:32 -0600 X-Clientfloat: 102097121101064103111114100111110119111114107115046099111109 X-MailingID: 213680 From: Refinance <YouRefinanceToday@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Refinance <YouRefinanceToday213680@vmlocal.com> Subject: Take advantage of the latest refinance rates now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec7.211644.0500_est.216476+22386+14664@jams.tfl.affinity.com> Date: Sun, 7 Dec 2003 21:16:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.c om> | The best way to stay when youre away | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received from cust_org_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com ad <23425-S-23417>; Sun, 7 Dec 2003 19:58:44 -0500<br>Received from s208-53.vmlocal.com ([216.21.208.53]) by ams.tfl.affinity.com with ESMTP id <23143-23423>; Sun, 7 Dec 2003 19:57:23 -0500<br>Received from vmlocal.com (192.168.3.12)<br>by s208-53.vmlocal.com with SMTP; 07 Dec 2003 14:05:44 -0600<br>X-ClientHost 10609710010100907864103111114001111101190111114071150460901111109<br>X-MailingID 213317<br>From: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>Subject: The best way to stay when you're away<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec7.195723-0500_est.241143-23423+85343@ams.tfl.affinity.com><br>Date: Sun, 7 Dec 2003 19:57:23 -0500 |
| 12/8/2003 | Faye <faye@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.c om> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received from cust_org_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com ad <21934-22379>; Mon, 8 Dec 2003 03:49:17 -0500<br>Received from vm101.vmadmin.com ([216.64.222.101]) by ams.tfl.affinity.com with ESMTP id <21932-22383>; Mon, 8 Dec 2003 03:47:50 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Dec 2003 02:47:49 -0600<br>X-ClientHost 102097121010064103111140011110119111140711150460991111109<br>X-MailingID 213495<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec8.034750-0500_est.219329-22383+19138@ams.tfl.affinity.com><br>Date: Mon, 8 Dec 2003 03:47:50 -0500 |
| 12/8/2003 | James <james@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.c om> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com ad <21932-22379>; Mon, 8 Dec 2003 03:49:17 -0500<br>Received from vm101.vmadmin.com ([216.64.222.101]) by ams.tfl.affinity.com with ESMTP id <21934-22386>; Mon, 8 Dec 2003 03:47:52 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Dec 2003 02:47:49 -0600<br>X-ClientHost 106097109101115064103111143011110119111114107115046099111109<br>X-MailingID 213495<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec8.034752-0500_est.219334-22386+19473@ams.tfl.affinity.com><br>Date: Mon, 8 Dec 2003 03:47:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Jay <jay@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.c om> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_coq_fwding (jay@gordonworks.com) by ams.tfl.affinity.com id <219335-22383> ; Mon, 8 Dec 2003 03-49-17 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.10]) by ams.tfl.affinity.com with ESMTP id <219331-22387>; Mon, 8 Dec 2003 03-47-54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 08 Dec 2003 02:47:49 -0600<br>X-ClientHost 10609712106410311114100111101119111114107115046099111109<br>X-MailingID 213495<br>From: The Wine Lovers Club - <TheWineLoversClub@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub&b213495@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec8.034754-0500_est_219331-22387+19368@jams.tfl.affinity.com><br>Date:Mon, 8 Dec 2003 03-47-51 -0500 |
| 12/8/2003 | Jamila <jamila@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.c om> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_coq_fwding (jamila@gordonworks.com) by ams.tfl.affinity.com id <219329-22379> ; Mon, 8 Dec 2003 03-49-17 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.10]) by ams.tfl.affinity.com with ESMTP id <219335-22379>; Mon, 8 Dec 2003 03-47-52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 08 Dec 2003 02:47:49 -0600<br>X-ClientHost 10609710910510909706410311114100111110119111114107115046099111109<br>X-MailingID 213495<br>From: The Wine Lovers Club - <TheWineLoversClub@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub&b213495@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec8.034752-0500_est_219335-22379+19671@jams.tfl.affinity.com><br>Date:Mon, 8 Dec 2003 03-47-51 -0500 |
| 12/8/2003 | Jonathan <jonathan@gordonworks.co m> | The Wine Lovers Club <TheWineLoversClub@vmadmin.c om> | Free Bottle of Wine & Wine Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for wine products | | X-Persona: <ValueWeb><br>Received: from cust_coq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219331-22383> ; Mon, 8 Dec 2003 03-49-17 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.10]) by ams.tfl.affinity.com with ESMTP id <213440-22387>; Mon, 8 Dec 2003 03-47-54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 08 Dec 2003 02:47:49 -0600<br>X-ClientHost 10611111097116104097110604031111410011119111114107115046099111109<br>X-MailingID 213495<br>From: The Wine Lovers Club - <TheWineLoversClub@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub&b213495@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Wine Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec8.034754-0500_est_213440-22387+19370@jams.tfl.affinity.com><br>Date:Mon, 8 Dec 2003 03-47-54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Faye <faye@gordonworks.com> | Money Wizard <NetMoneyWizard.oans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb> <br> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +223683-30953>; Mon, 8 Dec 2003 09:56:27 -0500 <br> Received: from vm116.vmadmin.com com ([216.64.222.116]) by ams.fil.affinity.com with ESMTP id <224042-15026>; Mon, 8 Dec 2003 09:55:38 -0500 <br> Received: from vmadmin.com (192.168.3.11) <br> by vm116.vmadmin.com with SMTP; 08 Dec 2003 08:55:36 -0600 <br> X-Clienthost: 102097121101064103111114100111111111140711504609911109 <br> X-MailingID: 214049 <br> From: Money Wizard <NetMoneyWizard.oans@vmadmin.com> <br> To: Faye <faye@gordonworks.com> <br> Reply-To: Money Wizard <NetMoneyWizard.oans21404@replies.virtumundo.com> <br> Subject: Get a Home, Refinance or Consolidate fast <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec8.095534e0500_est.228042-15026+30863@ams.fil.affinity.com> <br> Date: Mon, 8 Dec 2003 09:55:37 -0500 |
| 12/8/2003 | James <james@gordonworks.com> | Money Wizard <NetMoneyWizard.oans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb> <br> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +223738-30953>; Mon, 8 Dec 2003 09:56:27 -0500 <br> Received: from vm116.vmadmin.com com ([216.64.222.116]) by ams.fil.affinity.com with ESMTP id <224048-15028>; Mon, 8 Dec 2003 09:55:38 -0500 <br> Received: from vmadmin.com (192.168.3.11) <br> by vm116.vmadmin.com with SMTP; 08 Dec 2003 08:55:36 -0600 <br> X-Clienthost: 106097109103111504103111114100111110111114107115046099111109 <br> X-MailingID: 214049 <br> From: Money Wizard <NetMoneyWizard.oans@vmadmin.com> <br> To: James <james@gordonworks.com> <br> Reply-To: Money Wizard <NetMoneyWizard.oans21404@replies.virtumundo.com> <br> Subject: Get a Home, Refinance or Consolidate fast <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec8.095534e0500_est.228048-15028+30168@ams.fil.affinity.com> <br> Date: Mon, 8 Dec 2003 09:55:38 -0500 |
| 12/8/2003 | Jamila <jamila@gordonworks.com> | Money Wizard <NetMoneyWizard.oans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb> <br> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +223720-30953>; Mon, 8 Dec 2003 09:56:27 -0500 <br> Received: from vm116.vmadmin.com com ([216.64.222.116]) by ams.fil.affinity.com with ESMTP id <224039-15026>; Mon, 8 Dec 2003 09:55:38 -0500 <br> Received: from vmadmin.com (192.168.3.11) <br> by vm116.vmadmin.com with SMTP; 08 Dec 2003 08:55:36 -0600 <br> X-Clienthost: 106097109105108097064103111114100111111111140711504609911109 <br> X-MailingID: 214049 <br> From: Money Wizard <NetMoneyWizard.oans@vmadmin.com> <br> To: Jamila <jamila@gordonworks.com> <br> Reply-To: Money Wizard <NetMoneyWizard.oans21404@replies.virtumundo.com> <br> Subject: Get a Home, Refinance or Consolidate fast <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <03Dec8.095534e0500_est.224039-15026+30863@ams.fil.affinity.com> <br> Date: Mon, 8 Dec 2003 09:55:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Jay <jay@gordonworks.com> | Money Wizard <NetMoneyWizardLoans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb><br>Received: from cust_oxq_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <223722-30953>; Mon, 8 Dec 2003 09:56:27 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <224051-30953>; Mon, 8 Dec 2003 09:55:38 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP; 08 Dec 2003 08:55:36 -0600<br>X-ClientHost: 10609712106410311111400111110119111114071150460991111109<br>X-MailingID: 214049<br>From: Money Wizard <NetMoneyWizardLoans@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Money Wizard <NetMoneyWizardLoans@vmadmin.com><br>Subject: Get a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.095538-0500_ez.224051-30953+78932@ams.ttl.affinity.com><br>Date: Mon, 8 Dec 2003 09:55:38 -0500 |
| 12/8/2003 | Jonathan <jonathan@gordonworks.com> | Money Wizard <NetMoneyWizardLoans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for refinancing service | | X-Persona: <ValueWeb><br>Received: from cust_oxq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <235560-1014>; Mon, 8 Dec 2003 09:59:29 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <237254-21663>; Mon, 8 Dec 2003 09:55:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 08 Dec 2003 08:55:37 -0600<br>X-ClientHost: 10611110097110604097110064103111114100111110119111114071150460991111109<br>X-MailingID: 214049<br>From: Money Wizard <NetMoneyWizardLoans@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Money Wizard <NetMoneyWizardLoans@vmadmin.com><br>Subject: Get a Home, Refinance or Consolidate fast<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.095539-0500_ez.237254-21663+24125@ams.ttl.affinity.com><br>Date: Mon, 8 Dec 2003 09:55:38 -0500 |
| 12/8/2003 | Jay <jay@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Get flight insurance and make your ticket refundable! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance service | | X-Persona: <ValueWeb><br>Received: from cust_oxq_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <216614-32443>; Mon, 8 Dec 2003 14:27:38 -0500<br>Received: from vm208c27.vmlocal.com ([216.21.208.27]) by ams.ttl.affinity.com with ESMTP id <223843-32442>; Mon, 8 Dec 2003 14:26:35 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208c27.vmlocal.com with SMTP; 08 Dec 2003 13:26:31 -0600<br>X-ClientHost: 10609712106410311111400111110119111114071150460991111109<br>X-MailingID: 214292<br>From: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>Subject: Get flight insurance and make your ticket refundable!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.142635-0500_ez.223843-32442+106@ams.ttl.affinity.com><br>Date: Mon, 8 Dec 2003 14:26:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining@vmlocal.com> | Want to start strength training? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight product/service | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221042-17726>; Mon, 8 Dec 2003 23:49:36 -0500 Received: from v208r16.vmlocal.com ([216.21.208.16]) by ams.ttl.affinity.com with ESMTP id <22420-17725>; Mon, 8 Dec 2003 23:48:34 -0500 Received: from vmlocal.com (192.168.3.12) by v208r16.vmlocal.com with SMTP; 08 Dec 2003 22:48:31 -0600 X-ClientHost: 106097121064103111114100111110119111114071150460990111109 X-MailingID: 214475 From: Strength Training <StrengthTraining@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Strength Training <StrengthTraining214475@vmlocal.com> Subject: Want to start strength training? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec8.234834-0500_est.22420-17725+3246@ams.ttl.affinity.com> Date: Mon, 8 Dec 2003 23:48:31 -0500 |
| 12/8/2003 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27098-31239>; Tue, 9 Dec 2003 00:12:59 -0500 Received: from v208r56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <214354-31242>; Tue, 9 Dec 2003 00:06:28 -0500 Received: from vmlocal.com (192.168.3.12) by v208r56.vmlocal.com with SMTP; 09 Dec 2003 23:03:47 -0600 X-ClientHost: 1061111100971161040310111041001111114091111140711504609901 11109 X-MailingID: 214498 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans214498@vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec9:000628-0500_est.214354-31242+26430@ams.ttl.affinity.com> Date: Tue, 9 Dec 2003 00:03:47 -0500 |
| 12/8/2003 | Faye <faye@gordonworks.com> | VA Loans <Veteran.oanSource@vmlocal.com> | Great VA loans are right here. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_roq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214948-1077>; Mon, 8 Dec 2003 15:59:09 -0500 Received: from v208r68.vmlocal.com ([216.21.208.68]) by ams.ttl.affinity.com with ESMTP id <214977-1073>; Mon, 8 Dec 2003 15:58:14 -0500 Received: from vmlocal.com (192.168.3.12) by v208r68.vmlocal.com with SMTP; 08 Dec 2003 14:56:08 -0600 X-ClientHost: 102097121010064103111114100111110119111114071150460990111109 X-MailingID: 214402 From: VA Loans <Veteran.oanSource@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: VA Loans <Veteran.oanSource214402@vmlocal.com> Subject: Great VA loans are right here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec8.15581 4-0500_est.214977-1073+1162@ams.ttl.affinity.com> Date: Mon, 8 Dec 2003 15:58:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | James <jamie@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Have a ball on your next vacation! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamie@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215085-31247>; Mon, 8 Dec 2003 21:48:49 -0500<br>Received: from x3208-72.vmlocal.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <214207-31247>; Mon, 8 Dec 2003 21:47:42 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x3208-72.vmlocal.com with SMTP; 08 Dec 2003 20:47:41 -0600<br>X-ClientHost: 106097109910115064103111114001111101191111141071150460991111109<br>X-MailingID: 214366<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: James <jamie@gordonworks.com><br>Reply-To: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>Subject: Have a ball on your next vacation!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.214742.0500_est.214207-31247+22342@jams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 21:47:42 -0500 |
| 12/8/2003 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@vmlocal. com> | Health insurance made easy. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Health Insurance Service | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271594-444>; Mon, 8 Dec 2003 17:40:14 -0500<br>Received: from x3208-44.vmlocal.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <274259-403>; Mon, 8 Dec 2003 17:03:24 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x3208-44.vmlocal.com with SMTP; 08 Dec 2003 16:02:47 -0600<br>X-ClientHost: 106097109105008970641031111140011110119111111410701115046099111109<br>X-MailingID: 214419<br>From: Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Health Insurance Solutions <HealthInsuranceSolutions214419@vmlocal.com><br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.170324.0500_est.274259-403+992@jams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 17:03:21 -0500 |
| 12/8/2003 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Less debt. Less worries. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216755-2283>; Mon, 8 Dec 2003 13:05:21 -0500<br>Received: from x3208-28.vmlocal.com ([216.21.208.28]) by ams.ftl.affinity.com with ESMTP id <218049-22383>; Mon, 8 Dec 2003 13:04:14 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x3208-28.vmlocal.com with SMTP; 08 Dec 2003 12:04:13 -0600<br>X-ClientHost: 102097121101066410311114001111119111114071150460991111109<br>X-MailingID: 214403<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt214403@vmlocal.com><br>Subject: Less debt. Less worries.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.130414.0500_est.218049-22383+25468@jams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 13:04:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Faye <faye@gordonworks.com> | International Star Council <Wish[/post/A/StarNow@vmadmin.on](m>) Name A Star For Someone Special | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for star-naming service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <2719056-416> : Mon, 8 Dec 2003 17:40:14 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2744100-413> : Mon, 8 Dec 2003 17:11:27 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 08 Dec 2003 16:11:13 -0600<br>X-ClientHost: 102997121010064103111114100111110119111114107115046099111109<br>X-MailingID: 214116<br>From: International Star Council <Wish[/post/A/StarNow@vmadmin.com](>)<br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: International Star Council <Wish[/post/A/StarNow@214116@replies.virtumundo.com](>)<br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.171127.4500_est_2744100-413+1019@ams.ftl.affinity.com><br>Date:Mon, 8 Dec 2003 17:11:25 -0500 |
| 12/8/2003 | James <james@gordonworks.com> | International Star Council <Wish[/post/A/StarNow@vmadmin.on](m>) Name A Star For Someone Special | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for star-naming service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2720626-416> : Mon, 8 Dec 2003 17:40:14 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2744152-387> : Mon, 8 Dec 2003 17:11:29 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 08 Dec 2003 16:11:13 -0600<br>X-ClientHost: 106097109011504031111141000111101119111114107115046099111109<br>X-MailingID: 214116<br>From: International Star Council <Wish[/post/A/StarNow@vmadmin.com](>)<br>To: James <james@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: International Star Council <Wish[/post/A/StarNow@214116@replies.virtumundo.com](>)<br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.171129.4500_est_2744152-387+1140@ams.ftl.affinity.com><br>Date:Mon, 8 Dec 2003 17:11:28 -0500 |
| 12/8/2003 | Jamila <jamila@gordonworks.com> | International Star Council <Wish[/post/A/StarNow@vmadmin.on](m>) Name A Star For Someone Special | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for star-naming service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <2720767-403> : Mon, 8 Dec 2003 17:40:14 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2742868-404> : Mon, 8 Dec 2003 17:11:30 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 08 Dec 2003 16:11:13 -0600<br>X-ClientHost:<br>106097109105089706410311111141000111101119111114107115046099111109<br>X-MailingID: 214116<br>From: International Star Council <Wish[/post/A/StarNow@vmadmin.com](>)<br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Reply-To: International Star Council <Wish[/post/A/StarNow@214116@replies.virtumundo.com](>)<br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.171130.4500_est_2742868-404+1006@ams.ftl.affinity.com><br>Date:Mon, 8 Dec 2003 17:11:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Jay <jay@gordonworks.co m> | International Star Council <Wishl/postAStarNow@vmadmin.co m> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for star-naming service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fseling (Jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2720885-405>; Mon, 8 Dec 2003 17:40:14 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2743121-404>; Mon, 8 Dec 2003 17:11:30 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP: 08 Dec 2003 16:11:13 -0600<br>X-ClientHost: 106097121060410311114001111011911114071150460991111109<br>X-MailingID: 214116<br>From: International Star Council <Wishl/postAStarNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <Wishl/postAStarNow@214116@replies.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.171130x0500_est_2743121-404+1007@ams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 17:11:30 -0500 |
| 12/8/2003 | Jonathan <jonathan@gordonworks.co m> | International Star Council <Wishl/postAStarNow@vmadmin.co m> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for star-naming service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2721434-405>; Mon, 8 Dec 2003 17:40:14 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2744000-414>; Mon, 8 Dec 2003 17:11:30 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP: 08 Dec 2003 16:11:13 -0600<br>X-ClientHost: 1061111009711060410311114001111011911114071150460991111109<br>X-MailingID: 214116<br>From: International Star Council <Wishl/postAStarNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <Wishl/postAStarNow@214116@replies.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.171130x0500_est_2744000-414+1179@ams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 17:11:30 -0500 |
| 12/8/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fseling (faye@gordonworks.com) by ams.ftl.affinity.com id <2161167164>; Mon, 8 Dec 2003 20:58:18 -0500<br>Received: from vl208r52.vmlocal.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <216669-7146>; Mon, 8 Dec 2003 20:56:42 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208r52.vmlocal.com with SMTP: 08 Dec 2003 19:56:35 -0600<br>X-ClientHost: 10209712110106040103111114001111011910111114071150460991111109<br>X-MailingID: 214601<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans214601@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.205642x0500_est_216669-7146+4711@ams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 20:56:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Jamila <jamila@gordonworks.co m> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216869/7144>; Mon, 8 Dec 2003 20:58:18 -0500<br>Received: from vl208-32.vmlocal.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <216586/7132>; Mon, 8 Dec 2003 20:56:42 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-32.vmlocal.com with SMTP; 08 Dec 2003 19:56:35 -0600<br>X-Clientnost:<br>106097106910310097064103111114100111110119911114107115046099111109<br>X-MailingID: 214601<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans2146@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.20564-2.0500_cst.216586-7132-4621@jams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 20:56-41 -0500 |
| 12/8/2003 | Jonathan <jonathan@gordonworks.co m> | Credit Card Help <CreditCardHelpCenters@vmlocal.c om> | Now is a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for credit card debt relief service | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3558394-1625>; Mon, 8 Dec 2003 12:35:47 -0500<br>Received: from vl208-26.vmlocal.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <3559518-1625>; Mon, 8 Dec 2003 12:34-49 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-26.vmlocal.com with SMTP; 08 Dec 2003 11:34-48 -0600<br>X-Clientnost:<br>10611111009711610409711006410311114100111110119911114107115046099111109<br>X-MailingID: 214065<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters214065@vmlocal.com><br>Subject: Now's a good time to get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.123449-0500_cst.3559518-1625+877@jams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 12:34-49 -0500 |
| 12/8/2003 | James <james@gordonworks.com> | Work From Home <WorkFromHome@vmlocal.com> | Be your own boss and reap the rewards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home business opportunities | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223485-31237>; Mon, 8 Dec 2003 12:35:42 -0500<br>Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <222709-31247>; Mon, 8 Dec 2003 12:34-15 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-72.vmlocal.com with SMTP; 08 Dec 2003 11:34-11 -0600<br>X-Clientnost: 106097109010911111111504410311114100111110111911114107115046099111109<br>X-MailingID: 214068<br>From: Work From Home <WorkFromHome@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Work From Home <WorkFromHome224068@vmlocal.com><br>Subject: Be your own boss and reap the rewards.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.123415-0500_cst.222709-31247+9996@jams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 12:34-15 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Jay <jay@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Ready to visit Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad for visiting Cancun | X-Persona: <ValueWeb><br>Received: from out_enq_fwdrng (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <221389-17320>; Mon, 8 Dec 2003 11:28:31 -0500<br>Received: from v208n2) vmlocal.com ([216.21.208.21]) by ams.fil.affinity.com with ESMTP id <22276-17317>; Mon, 8 Dec 2003 11:27:19 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-21.vmlocal.com with SMTP; 08 Dec 2003 10:25:15 -0600<br>X-ClientHost: 106997121064103111141001111011191111114071150460991111109<br>X-MailingID: 214571<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun214571@vmlocal.com><br>Subject: Ready to visit Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dxc8:112719-6500_ex:22276t-17317-10543@jams.fil.affinity.com><br>Date: Mon, 8 Dec 2003 11:27:18 -0500 |
| 12/8/2003 | Jamila <jamila@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@vmlocal.com> | Repair your credit with these links! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad for credit relief service | X-Persona: <ValueWeb><br>Received: from out_enq_fwdrng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215865-2724>; Mon, 8 Dec 2003 15:28:16 -0500<br>Received: from v208n68.vmlocal.com ([216.21.208.68]) by ams.fil.affinity.com with ESMTP id <210448-17858>; Mon, 8 Dec 2003 15:26:58 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-68.vmlocal.com with SMTP; 08 Dec 2003 14:04:51 -0600<br>X-ClientHost: 106997109103109097064103111141001111011191111114071150460991111109<br>X-MailingID: 214460<br>From: Credit Repair Centers <CreditRepairCenters@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters214460@vmlocal.com><br>Subject: Repair your credit with these links!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dxc8:152658-6500_ex:210448-17858=51@jams.fil.affinity.com><br>Date: Mon, 8 Dec 2003 15:26:57 -0500 |
| 12/8/2003 | Jonathan <jonathan@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@vmlocal.com> | Repair your credit with these links! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad for credit relief service | X-Persona: <ValueWeb><br>Received: from out_enq_fwdrng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215666-31247>; Mon, 8 Dec 2003 17:49:09 -0500<br>Received: from v208n40.vmlocal.com ([216.21.208.40]) by ams.fil.affinity.com with ESMTP id <217802-31235>; Mon, 8 Dec 2003 17:47:54 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-40.vmlocal.com with SMTP; 08 Dec 2003 16:47:51 -0600<br>X-ClientHost: 106111109071161049071110064103111141001111011191111114071150460991111109<br>X-MailingID: 214458<br>From: Credit Repair Centers <CreditRepairCenters@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters214458@vmlocal.com><br>Subject: Repair your credit with these links!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dxc8:174754-6500_ex:217802-31235=14037@jams.fil.affinity.com><br>Date: Mon, 8 Dec 2003 17:47:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Faye <faye@gordonworks.com> | Retractable Awnings <RetractableAwnings@vmadmin.com> | Retractable awnings work rain or shine | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for awning products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (fjoy@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221993-17859>; Mon, 8 Dec 2003 22:37:01 -0600<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <214552-17863>; Mon, 8 Dec 2003 22:35:18 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 08 Dec 2003 21:35:19 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460990111109<br>X-MailingID: 214661<br>From: Retractable Awnings <RetractableAwnings@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Retractable Awnings <RetractableAwnings21466@replies.virtumundo.com><br>Subject: Retractable awnings work rain or shine.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.223554-0500_est.214552-17863+5532@ams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 22:35:35 -0500 |
| 12/8/2003 | Jamila <jamila@gordonworks.com> | Retractable Awnings <RetractableAwnings@vmadmin.co m> | Retractable awnings work rain or shine | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for awning products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214552-17856>; Mon, 8 Dec 2003 22:37:01 -0600<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <219397-17691>; Mon, 8 Dec 2003 22:35:37 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 08 Dec 2003 21:35:19 -0600<br>X-ClientHost: 106097109105069097064103111114100111101191111141071150460990111109<br>X-MailingID: 214661<br>From: Retractable Awnings <RetractableAwnings@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Retractable Awnings <RetractableAwnings21466@replies.virtumundo.com><br>Subject: Retractable awnings work rain or shine.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.223537-0500_est.219397-17691+5482@ams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 22:35:36 -0500 |
| 12/8/2003 | Jay <jay@gordonworks.com> | Retractable Awnings <RetractableAwnings@vmadmin.co m> | Retractable awnings work rain or shine | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for awning products | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219397-17859>; Mon, 8 Dec 2003 22:37:01 -0600<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <221754-17864>; Mon, 8 Dec 2003 22:35:37 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 08 Dec 2003 21:35:19 -0600<br>X-ClientHost: 106097121064103111114100111101191111141071150460990111109<br>X-MailingID: 214661<br>From: Retractable Awnings <RetractableAwnings@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Retractable Awnings <RetractableAwnings21466@replies.virtumundo.com><br>Subject: Retractable awnings work rain or shine.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8.223537-0500_est.221754-17864+5422@ams.ftl.affinity.com><br>Date: Mon, 8 Dec 2003 22:35:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | Jonathan <jonathan@gordonworks.com> | Retractable Awnings <Retractable/Awnings@vmadmin.com> | Retractable awings work rain or shine | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for awning products | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <221754+17860>; Mon, 8 Dec 2003 22:33:01 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.flf.affinity.com with ESMTP id <221102-17861>; Mon, 8 Dec 2003 22:35:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 08 Dec 2003 21:35:19 -0600<br>X-ClientHost 106111110997110684010311114100111110191111141071150460991111109<br>X-MailingID 214661<br>From: Retractable Awnings <Retractable/Awnings@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Retractable Awnings <Retractable/Awnings21466/@replies.virtumundo.com><br>Subject: Retractable awnings work rain or shine.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8 22353940500_est 221302-17861+5622@jams.flf.affinity.com><br>Date: Mon, 8 Dec 2003 22:35:38 -0500 |
| 12/8/2003 | James <james@gordonworks.com> | Satellite Search <SearchForaSatellite@vmlocal.com> | Satellite TV is better. See for yourself. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <221763-1070>; Mon, 8 Dec 2003 15:43:07 -0500<br>Received: from vl208-35.vmlocal.com ([216.21.208.35]) by ams.flf.affinity.com with ESMTP id <214497-1079>; Mon, 8 Dec 2003 15:42:40 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by vl208-35.vmlocal.com with SMTP; 08 Dec 2003 14:42:33 -0600<br>X-ClientHost 106097109101115064103111114100111110191111141071150460991111109<br>X-MailingID 214642<br>From: Satellite Search <SearchForaSatellite@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForaSatellite21464/2@vmlocal.com><br>Subject: Satellite TV is better. See for yourself.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8 154240+0500_est 214497-1079+1000@jams.flf.affinity.com><br>Date: Mon, 8 Dec 2003 15:42:39 -0500 |
| 12/8/2003 | James <james@gordonworks.com> | Nursing Job <Nursing/JobResources@vmadmin.com> | You can help as a nurse | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for nursing school | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <223094-17857>; Mon, 8 Dec 2003 22:34:45 -0500<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.flf.affinity.com with ESMTP id <221158-17858>; Mon, 8 Dec 2003 22:33:50 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm097.vmadmin.com with SMTP; 08 Dec 2003 21:33:32 -0600<br>X-ClientHost 106097109101115064103111114100111110191111141071150460991111109<br>X-MailingID 214129<br>From: Nursing Job <Nursing/JobResources@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Nursing Job <Nursing/JobResources21412/9@replies.virtumundo.com><br>Subject: You can help as a nurse.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec8 2233504500_est 221158-17858+5419@jams.flf.affinity.com><br>Date: Mon, 8 Dec 2003 22:33:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Faye <faye@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | Bet you love Vegas. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for Las Vegas travel | | X-Persona: <ValueWeb><br>Received: from out_craj_fwding (fjoy@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23407z6.31235>; Tue, 9 Dec 2003 14:31:00 -0500<br>Received: from z208t.31.vmlocal.com ([216.21.208.31]) by ams.tfl.affinity.com with ESMTP id <234303-3t247>; Tue, 9 Dec 2003 14:28:38 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by z208t.31.vmlocal.com with SMTP; 09 Dec 2003 13:28:34 -0600<br>X-ClientHost: 102997121101064031111141001111110119111141071150460991111109<br>X-MailingID: 214982<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Viva Las Vegas <LasVegasExperience214982@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9 142834.e500_est.234303-3t247+487624@ams.tfl.affinity.com><br>Date: Tue, 9 Dec 2003 14:28:37 -0500 |
| 12/9/2003 | Jamila <jamila@gordonworks.com> | Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com> | Baseball gloves beat the alternative | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for baseball gloves | | X-Persona: <ValueWeb><br>Received: from out_craj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <461333-1081>; Tue, 9 Dec 2003 23:48:23 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.tfl.affinity.com with ESMTP id <465350-t082>; Tue, 9 Dec 2003 22:10:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 09 Dec 2003 21:10:31 -0600<br>X-ClientHost: 106097101010609706410311114001111190111114071150460991111109<br>X-MailingID: 214735<br>From: Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Quality Baseball Gloves <QualityBaseballGloves214735@replies.virtumundo.com><br>Subject: Baseball gloves beat the alternative<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9 221037.e500_est.465589-1082+4437t6@ams.tfl.affinity.com><br>Date: Tue, 9 Dec 2003 22:10:37 -0500 |
| 12/9/2003 | Jonathan <jonathan@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cruises | | X-Persona: <ValueWeb><br>Received: from out_craj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2769022-16010>; Tue, 9 Dec 2003 20:33:12 -0500<br>Received: from z208t.68.vmlocal.com ([216.21.208.68]) by ams.tfl.affinity.com with ESMTP id <2720972-29908>; Tue, 9 Dec 2003 17:48:49 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by z208t.68.vmlocal.com with SMTP; 09 Dec 2003 16:48:04 -0600<br>X-ClientHost: 10611111009711161046971106641031111411101119111114071150460991111109<br>X-MailingID: 214742<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Cruise Values <TheCruiseConsortium214742@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9 174849.e500_est.2720972-29908+1279@ams.tfl.affinity.com><br>Date: Tue, 9 Dec 2003 17:48:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SAU! Open now and SEA for yourself! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for cruises | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <725540-1078> Wed, 10 Dec 2003 00:30:48 -0500<br>Received: from vl208-37.vmlocal.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <340790-1084> Tue, 9 Dec 2003 23:35:50 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-37.vmlocal.com with SMTP; 09 Dec 2003 22:33:45 -0600<br>X-ClientHost: 1060971001080708410311114100111109111911114107115046099111109<br>X-MailingID 214740<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium214740@vmlocal.com><br>Subject: Every cruise is on SAU! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9233559a500_est_340790-1084+4571$@ams.ftl.affinity.com><br>Date: Tue, 9 Dec 2003 23:35:49 -0500 |
| 12/9/2003 | Faye <faye@gordonworks.com> | DVD Copers <DVDCopersNetwork@vmlocal.co m> | Want to make copies of your DVDs? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for DVD copiers | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <231627-15023> Tue, 9 Dec 2003 18:10:19 -0500<br>Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.ftl.affinity.com with ESMTP id <233547-15023> Tue, 9 Dec 2003 18:08:32 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208-25.vmlocal.com with SMTP; 09 Dec 2003 17:02:24 -0600<br>X-ClientHost: 102097121100640311114100111101911114107115046099111109<br>X-MailingID 215267<br>From: DVD Copers <DVDCopersNetwork@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: DVD Copers <DVDCopersNetwork215267@vmlocal.com><br>Subject: Want to make copies of your DVDs?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9180832a500_est_233547-15023+4759@ams.ftl.affinity.com><br>Date: Tue, 9 Dec 2003 18:02:25 -0500 |
| 12/9/2003 | Faye <faye@gordonworks.com> | Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com> | Baseball gloves beat the alternative | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for baseball gloves | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <461332-1081> Tue, 9 Dec 2003 23:48:24 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <228667-1079> Tue, 9 Dec 2003 22:10:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 09 Dec 2003 21:10:31 -0600<br>X-ClientHost: 102097121100640311114100111101911114107115046099111109<br>X-MailingID 214785<br>From: Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Quality Baseball Gloves <QualityBaseballGloves214785@replies.virtumundo.com><br>Subject: Baseball gloves beat the alternative.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9221037a500_est_228667-1079+4449$@ams.ftl.affinity.com><br>Date: Tue, 9 Dec 2003 22:10:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | How many channels can you handle? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com) by ams.tf.affinity.com id <223981-1070> Tue, 9 Dec 2003 20:28:01 -0500<br>Received: from v208-61.vmlocal.com ([216.21.208.61]) by ams.tf.affinity.com with ESMTP id <225755-1079> Tue, 9 Dec 2003 20:26:45 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-61.vmlocal.com with SMTP; 09 Dec 2003 19:26:43 -0600<br>X-ClientHost: 102997121010046103111114100111110119111114107115046099111109<br>X-MailingID: 215384<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite215384@vmlocal.com><br>Subject: How many channels can you handle?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9202645-0500_est-225755-1079+2344@ams.tf.affinity.com><br>Date: Tue, 9 Dec 2003 20:26:45 -0500 |
| 12/9/2003 | Jay <jay@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | How many channels can you handle? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com) by ams.tf.affinity.com id <224558-1071> Tue, 9 Dec 2003 20:28:01 -0500<br>Received: from v208-61.vmlocal.com ([216.21.208.61]) by ams.tf.affinity.com with ESMTP id <223674-1070> Tue, 9 Dec 2003 20:26:47 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-61.vmlocal.com with SMTP; 09 Dec 2003 19:26:43 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 215384<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite215384@vmlocal.com><br>Subject: How many channels can you handle?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9202650-0500_est-223674-1070+2381@ams.tf.affinity.com><br>Date: Tue, 9 Dec 2003 20:26:46 -0500 |
| 12/9/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel@vmlocal.com> | How soon do you want to leave? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com) by ams.tf.affinity.com id <224369-2722> Tue, 9 Dec 2003 13:15:55 -0500<br>Received: from v208-21.vmlocal.com ([216.21.208.21]) by ams.tf.affinity.com with ESMTP id <223912-17436> Tue, 9 Dec 2003 13:14:33 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208-21.vmlocal.com with SMTP; 09 Dec 2003 12:13:59 -0600<br>X-ClientHost: 106097109105080097064103111114100111110119111114107115046099111109<br>X-MailingID: 215191<br>From: Last Minute Travel <LastMinuteTravel@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel215191@vmlocal.com><br>Subject: How soon do you want to leave?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9131433-0500_est-223912-17436+5899@ams.tf.affinity.com><br>Date: Tue, 9 Dec 2003 13:14:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Faye <faye@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2744615-15994>; Tue, 9 Dec 2003 20:33:13 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <2722567-29907>; Tue, 9 Dec 2003 18:27:29 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 09 Dec 2003 17:27:16 -0600 X-Clienthost: 102097121010064103111114100111110111411140071150460091111109 X-MailingID: 214896 From: Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Careers <CriminalJusticeCareers214896@replies.virtumundo.com> Subject: Learn how to get a job in the criminal justice field Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec9:182727z0500_est.2722567-29907+1709@ams.ftl.affinity.com> Date: Tue, 9 Dec 2003 18:27:21 -0500 |
| 12/9/2003 | James <james@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2737396-27630>; Tue, 9 Dec 2003 21:43:06 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <2743566-29907>; Tue, 9 Dec 2003 18:27:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 09 Dec 2003 17:27:16 -0600 X-Clienthost: 106097109101030311411411140071150460091111109 X-MailingID: 214896 From: Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Careers <CriminalJusticeCareers214896@replies.virtumundo.com> Subject: Learn how to get a job in the criminal justice field Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec9:182727z0500_est.2743566-29907+1705@ams.ftl.affinity.com> Date: Tue, 9 Dec 2003 18:27:23 -0500 |
| 12/9/2003 | Jamila <jamila@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2770324-15994>; Tue, 9 Dec 2003 20:33:13 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <2775085-29907>; Tue, 9 Dec 2003 18:27:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 09 Dec 2003 17:27:16 -0600 X-Clienthost: 106097109101030097064103111111101111011141140071150460091111109 X-MailingID: 214896 From: Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Careers <CriminalJusticeCareers214896@replies.virtumundo.com> Subject: Learn how to get a job in the criminal justice field Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec9:182733z0500_est.2775085-29907+1713@ams.ftl.affinity.com> Date: Tue, 9 Dec 2003 18:27:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Jay <jay@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2763813-15994>; Tue, 9 Dec 2003 20:33:13 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <2775094-29907>; Tue, 9 Dec 2003 18:27:33 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 09 Dec 2003 17:27:16 -0600<br>X-ClientHost: 106097121064103111114001111011911114071150460991111109<br>X-MailingID: 214896<br>From: Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Careers <CriminalJusticeCareers214896@replies.vmadmin.com><br>Subject: Learn how to get a job in the criminal justice field<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9.182733-0500_est.2775094-29907+1714@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 18:27:28 -0500 |
| 12/9/2003 | Jonathan <jonathan@gordonworks.com> | Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com> | Learn how to get a job in the criminal justice field | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2772568-15994>; Tue, 9 Dec 2003 20:33:13 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <2775106-29907>; Tue, 9 Dec 2003 18:27:30 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 09 Dec 2003 17:27:16 -0600<br>X-ClientHost: 106111110097111610409711006410311114100111119111114107115046099111109<br>X-MailingID: 214896<br>From: Criminal Justice Careers <CriminalJusticeCareers@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Careers <CriminalJusticeCareers214896@replies.vmadmin.com><br>Subject: Learn how to get a job in the criminal justice field<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9.182730-0500_est.2775106-29907+1711@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 18:27:25 -0500 |
| 12/9/2003 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can help you do so much. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2195147-145>; Tue, 9 Dec 2003 13:31:10 -0500<br>Received: from vlb0867.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <2221577-7193>; Tue, 9 Dec 2003 13:29:38 -0500<br>Received: from vmlocal.com (192.168.3.12) by vl20b67.vmlocal.com with SMTP; 09 Dec 2003 12:29:32 -0600<br>X-ClientHost: 10609710910115046040311111410011111011911111410711504609911109<br>X-MailingID: 215068<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter215068@vmlocal.com><br>Subject: Low interest credit cards can help you do so much.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9.132938-0500_est.2221577-7193+1622@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 13:29:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Jay <jay@gordonworks.com> | Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com> | Baseball gloves beat the alternative. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for baseball gloves | | X-Persona: <ValueWeb><br>Received: from cust_rea_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <238574-1084> Tue, 9 Dec 2003 23:48:23 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fil.affinity.com with ESMTP id <238574-1084> Tue, 9 Dec 2003 22:10:38 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 09 Dec 2003 21:10:31 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071150460990111109<br>X-MailingID: 214785<br>From: Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Quality Baseball Gloves <QualityBaseballGloves214785@replies.virtumundo.com><br>Subject: Baseball gloves beat the alternative.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9221038.4500_est.238874-1084+4481@ams.fil.affinity.com><br>Date: Tue, 9 Dec 2003 22:10:38 -0500 |
| 12/9/2003 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Now's a good time to get out of debt. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for credit card counseling | | X-Persona: <ValueWeb><br>Received: from cust_rea_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <224206-2772> Tue, 9 Dec 2003 13:15:55 -0500<br>Received: from vl208.21.vmlocal.com ([216.21.208.211]) by ams.fil.affinity.com with ESMTP id <224369-17440> Tue, 9 Dec 2003 13:14:33 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vl208c21.vmlocal.com with SMTP; 09 Dec 2003 12:14:03 -0600<br>X-ClientHost: 106097109105103097064103111114100111110119111114107115046099111109<br>X-MailingID: 214795<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters214795@vmlocal.com><br>Subject: Now's a good time to get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9131433.4500_est.224369-17440+6130@ams.fil.affinity.com><br>Date: Tue, 9 Dec 2003 13:14:33 -0500 |
| 12/9/2003 | Jonathan <jonathan@gordonworks.com> | Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com> | Baseball gloves beat the alternative. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for baseball gloves | | X-Persona: <ValueWeb><br>Received: from cust_rea_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <461337-1081> Tue, 9 Dec 2003 23:48:23 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fil.affinity.com with ESMTP id <245435-1887> Tue, 9 Dec 2003 22:10:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 09 Dec 2003 21:10:31 -0600<br>X-ClientHost: 106111109971161040971106441031111141001111101191111141071150460990111109<br>X-MailingID: 214785<br>From: Quality Baseball Gloves <QualityBaseballGloves@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Quality Baseball Gloves <QualityBaseballGloves214785@replies.virtumundo.com><br>Subject: Baseball gloves beat the alternative.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9221040.4500_est.245435-1887+4398@ams.fil.affinity.com><br>Date: Tue, 9 Dec 2003 22:10:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Jonathan <jonathan@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe@vmlocal.com>Out here, it's just you and the lake.> | Out here, it's just you and the lake. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Lake Tahoe travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3570252c1080>; Tue, 9 Dec 2003 15:35:26 -0500<br>Received: from v3208-56.vmlocal.com ([216.21.208.56]) by ams.ttl.affinity.com with ESMTP id <3573341-1076>; Tue, 9 Dec 2003 15:34:23 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-56.vmlocal.com with SMTP; 09 Dec 2003 14:34:15 -0600<br>X-ClientHost: 1061111100971116040971110664103111114100119111114071150460991111109<br>X-MailingID: 215924<br>From: Lake Tahoe <YouVisitLakeTahoe@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lake Tahoe <YouVisitLakeTahoe215024@vmlocal.com><br>Subject: Out here, it's just you and the lake.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9 15423-0500_est 3573341-1076+1506%@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 15:34:23 -0500 |
| 12/9/2003 | James <james@gordonworks.com> | Retractable Awnings <RetractableAwnings@vmadmin.com> | Protect your patio with a retractable awning. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for retractable awnings | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27090-1075>; Tue, 9 Dec 2003 22:42:46 -0500<br>Received: from vm909.vmadmin.com ([216.64.222.99]) by ams.ttl.affinity.com with ESMTP id <229252-1067>; Tue, 9 Dec 2003 22:41:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm909.vmadmin.com with SMTP; 09 Dec 2003 21:41:20 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 215409<br>From: Retractable Awnings <RetractableAwnings@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Retractable Awnings <RetractableAwnings215409@replics.vmadmin.com><br>Subject: Protect your patio with a retractable awning.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9 224134-0500_est 229252-1067+27858@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 22:41:34 -0500 |
| 12/9/2003 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Control your debt before debt controls you. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for credit card counseling | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2732741-2427b>; Tue, 9 Dec 2003 10:50:42 -0500<br>Received: from v3208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <2737367-242b7>; Tue, 9 Dec 2003 10:26:00 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v3208-71.vmlocal.com with SMTP; 09 Dec 2003 09:25:56 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 214801<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters214801@vmlocal.com><br>Subject: Control your debt before debt controls you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec9 102604-0500_est 2737367-242b7+5846@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 10:25:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Jonathan <jonathan@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.com> | Take your next vacation in Hilton Head. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Hilton Head travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216437-1076>; Tue, 9 Dec 2003 20:18:32 -0500<br>Received: from v208r-73.vmlocal.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <213452-1076>; Tue, 9 Dec 2003 20:17:44 -0500<br>Received: from vmlocal.com (192.168.2.12)<br>by v208r-73.vmlocal.com with SMTP; 09 Dec 2003 19:17:37 -0600<br>X-ClientHost: 106111110097110064103111114001111101911111410717584609911109<br>X-MailingID 215102<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hilton Head <VisitHiltonHeadNow215102@vmlocal.com><br>Subject: Take your next vacation in Hilton Head<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec9 20174445900_est 213452-1076=24047@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 20:17:41 -0500 |
| 12/9/2003 | Jay <jay@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | The best way to stay when you're away. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Hotel Broker | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224370-272>; Tue, 9 Dec 2003 13:15:55 -0500<br>Received: from v208r-21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <224383-17440>; Tue, 9 Dec 2003 13:14:36 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by v208r-21.vmlocal.com with SMTP; 09 Dec 2003 12:14:30 -0600<br>X-ClientHost: 106097109064103111114001111101911111410717584609911109<br>X-MailingID 214794<br>From: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday214794@vmlocal.com><br>Subject: The best way to stay when you're away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec9 131436-0500_est 224383-17440=6136@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 13:14:34 -0500 |
| 12/9/2003 | James <james@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Cooking Club of America | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217234-1079>; Tue, 9 Dec 2003 03:35:54 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <218295-1076>; Tue, 9 Dec 2003 03:35:44 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 09 Dec 2003 02:35:42 -0600<br>X-ClientHost: 106097109010111504010111114001111101911111410717584609911109<br>X-MailingID 213996<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubProductTesters213996@replies.virtumundo.com><br>Subject: Cooking product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec9 033544-0500_est 218295-1076=12814@ams.ttl.affinity.com><br>Date: Tue, 9 Dec 2003 03:35:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Faye <faye@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Cooking Club of America | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding [fay@gordonworks.com] by ams.tlf.affinity.com id <217241-1071>; Tue, 9 Dec 2003 03:35:44 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.tlf.affinity.com with ESMTP id <218290-1067>; Tue, 9 Dec 2003 03:35:44 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 09 Dec 2003 02:35:42 -0600<br>X-Clientfost: 1020971211010640103111114100111110119111114107115046099111109<br>X-MailingID 213996<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: CookingClubProductTesters219996@replies.virtumundo.com><br>Subject: Cooking product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec093354o4500_ext 218290-1067=1306l2@ams.tlf.affinity.com><br>Date: Tue, 9 Dec 2003 03:35:44 -0500 |
| 12/9/2003 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Cooking Club of America | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.tlf.affinity.com id <213833-1077>; Tue, 9 Dec 2003 03:35:42 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.tlf.affinity.com with ESMTP id <218296-1078>; Tue, 9 Dec 2003 03:35:45 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 09 Dec 2003 02:35:42 -0600<br>X-Clientfost: 1060971091050809706410311114100111110119111114107115046099111109<br>X-MailingID 213996<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: CookingClubProductTesters219996@replies.virtumundo.com><br>Subject: Cooking product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec093354o4500_ext 218296-1078=1250l5@ams.tlf.affinity.com><br>Date: Tue, 9 Dec 2003 03:35:44 -0500 |
| 12/9/2003 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Cooking Club of America | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.tlf.affinity.com id <217323-1079>; Tue, 9 Dec 2003 03:35:44 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.tlf.affinity.com with ESMTP id <218303-1079>; Tue, 9 Dec 2003 03:35:45 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 09 Dec 2003 02:35:42 -0600<br>X-Clientfost: 1060971211066410311114100111110119111114107115046099111109<br>X-MailingID 213996<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: CookingClubProductTesters219996@replies.virtumundo.com><br>Subject: Cooking product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec093354o4500_ext 218303-1078=1250l6@ams.tlf.affinity.com><br>Date: Tue, 9 Dec 2003 03:35:45 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2003 | Jonathan <jonathan@gordonworks.com> | Cooking Club <CookingClubProductTesters@virtumundo.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21861O-1075>; Tue, 9 Dec 2003 03:52:01 -0500 Received: from ven095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <21830O-1075>; Tue, 9 Dec 2003 03:35:45 -0500 Received: from vmadmin.com (192.168.3.11) by ven095.vmadmin.com with SMTP; 09 Dec 2003 02:35:42 -0600 X-ClientHost 10611110O97116104097110064103111114100111110191111141071150460990111109 X-MailingID 21996 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters213996@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec03554-0500_est 218306-1078=1250?@jams.ttl.affinity.com> Date: Tue, 9 Dec 2003 03:35:45 -0500 |
| 12/9/2003 | James <jamesi@gordonworks.com> | Whirlpool Tubs <RelaxingWhirlpoolTubs@vmlocal.com> | Turn on the spa. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Cooking Club of America | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22682.0067>; Tue, 9 Dec 2003 23:49:44 -0500 Received: from vl208-25.vmlocal.com ([216.21.208.25]) by ams.ttl.affinity.com with ESMTP id <214090-1070>; Tue, 9 Dec 2003 23:48:41 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-25.vmlocal.com with SMTP; 09 Dec 2003 22:48:40 -0600 X-ClientHost: 1060971091011115064103111114100111101191111141071150460990111109 X-MailingID 215272 From: Whirlpool Tubs <RelaxingWhirlpoolTubs@vmlocal.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Whirlpool Tubs <RelaxingWhirlpoolTubs215272@vmlocal.com> Subject: Turn on the spa. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec0234841-0500_est 214090-1070=29222@jams.ttl.affinity.com> Date: Tue, 9 Dec 2003 23:48:41 -0500 |
| 12/9/2003 | James <jamesi@gordonworks.com> | Hardwood Floors <WantHardwoodFloors@vmlocal.com> | Custom design your flooring | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for whirlpool tubs | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3557469-1083>; Tue, 9 Dec 2003 13:57:15 -0500 Received: from vl208-61.vmlocal.com ([216.21.208.61]) by ams.ttl.affinity.com with ESMTP id <3572493-1086>; Tue, 9 Dec 2003 13:56:07 -0500 Received: from vmlocal.com (192.168.3.12) by vl208-61.vmlocal.com with SMTP; 09 Dec 2003 12:56:04 -0600 X-ClientHost: 1060971091011115064103111114100111101191111141071150460990111109 X-MailingID 214959 From: Hardwood Floors <WantHardwoodFloors@vmlocal.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hardwood Floors <WantHardwoodFloors214959@vmlocal.com> Subject: Custom design your flooring Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec01356O7-0500_est 3572493-1086=14500@jams.ttl.affinity.com> Date: Tue, 9 Dec 2003 13:56:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | James <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Experience Orlando - Get a Lot for a Little | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Orlando travel | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220252-22387>; Wed, 10 Dec 2003 16:48:25 -0500<br>Received: from vm208.3.vm06.com (216.21.208.3]) by ams.ffl.affinity.com with ESMTP id <215836-22382>; Wed, 10 Dec 2003 16:39:33 -0500<br>Received: from vmlocal.com (192.168.3.16)<br>by vm208.3.vm06.com with SMTP; 10 Dec 2003 15:33:27 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 215538<br>From: Experience Orlando <ExperienceOrlando@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando215538@vmlocal.com><br>Subject: Experience Orlando - Get a Lot for a Little<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec101639334600_est-215856-22382-632890@ams.ffl.affinity.com><br>Date: Wed, 10 Dec 2003 16:39:32 -0500 |
| 12/10/2003 | Jonathan <jonathan@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Can you hear Cancun calling you? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Cancun travel | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220082-24885>; Wed, 10 Dec 2003 17:41:32 -0500<br>Received: from vm208.29.vmlocal.com ([216.21.208.29]) by ams.ffl.affinity.com with ESMTP id <221640-24891>; Wed, 10 Dec 2003 17:40:21 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by vm208.29.vmlocal.com with SMTP; 10 Dec 2003 16:40:20 -0600<br>X-ClientHost: 106111110097116040971100640311114100111100111911114071150460991111109<br>X-MailingID: 216091<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun216091@vmlocal.com><br>Subject: Can you hear Cancun calling you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec101740214600_est-221640-24891+388@ams.ffl.affinity.com><br>Date: Wed, 10 Dec 2003 17:40:21 -0500 |
| 12/10/2003 | Faye <faye@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com> | Get your business online with EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Earthlink web hosting | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2231170-32447>; Wed, 10 Dec 2003 03:26:45 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <224100-32439>; Wed, 10 Dec 2003 03:25:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 10 Dec 2003 02:25:42 -0600<br>X-ClientHost: 102097121100064103111114100111110119111114071150460991111109<br>X-MailingID: 215293<br>From: EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting215293@replies.vmadmin.com><br>Subject: Get your business online with EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec100325464600_est-224100-32439+32759@ams.ffl.affinity.com><br>Date: Wed, 10 Dec 2003 03:25:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | Jay <jay@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebhosting@vmadmin.com> | Get your business online with EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Earthlink web hosting | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223824-32447>; Wed, 10 Dec 2003 03:26:45 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ftl.affinity.com with ESMTP id <223134-32345>; Wed, 10 Dec 2003 03:25:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 10 Dec 2003 02:25:42 -0600<br>X-Clientfuct 106097121064103111114400111110119111114407115046099111109<br>X-MailingID 215293<br>From: EarthLink Web Hosting <EarthlinkWebhosting@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting21529@replies.virtumundo.com><br>Subject: Get your business online with EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec01032546e0500_or_223134-32445-31634@ams.ftl.affinity.com><br>Date: Wed, 10 Dec 2003 02:25:45 -0500 |
| 12/10/2003 | James <jamesi@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebhosting@vmadmin.com> | Get your business online with EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Earthlink web hosting | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223846-32447>; Wed, 10 Dec 2003 03:26:45 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ftl.affinity.com with ESMTP id <224317-32345>; Wed, 10 Dec 2003 03:25:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 10 Dec 2003 02:25:42 -0600<br>X-Clientfuct 106097109107115044103111114400111110119111114407115046099111109<br>X-MailingID 215293<br>From: EarthLink Web Hosting <EarthlinkWebhosting@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting21529@replies.virtumundo.com><br>Subject: Get your business online with EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec01032546e0500_or_224317-32445-31633@ams.ftl.affinity.com><br>Date: Wed, 10 Dec 2003 02:25:45 -0500 |
| 12/10/2003 | Jamila <jamila@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebhosting@vmadmin.com> | Get your business online with EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Earthlink web hosting | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223834-32447>; Wed, 10 Dec 2003 03:26:45 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ftl.affinity.com with ESMTP id <224313-32349>; Wed, 10 Dec 2003 03:25:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 10 Dec 2003 02:25:42 -0600<br>X-Clientfuct 106097109097064103111114400111110119111114407115046099111109<br>X-MailingID 215293<br>From: EarthLink Web Hosting <EarthlinkWebhosting@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting21529@replies.virtumundo.com><br>Subject: Get your business online with EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec01032546e0500_or_223231-32439+32766@ams.ftl.affinity.com><br>Date: Wed, 10 Dec 2003 02:25:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 12/10/2003 | Jonathan <jonathan@gordenworks.com> | EarthLink Web Hosting <EarthLinkWebhosting@vmadmin.c om> | Get your business online with EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for Earthlink web hosting | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <22385-3-32447>; Wed, 10 Dec 2003 03:26:45 -0500<br>Received: from ver123.vmadmin.com ([216.64.222.123]) by ams.ttl.affinity.com with ESMTP id <22385-3-32445>; Wed, 10 Dec 2003 03:25:46 -0500<br>Received: from vmadmin.com ([192.168.3.1])<br>by ver123.vmadmin.com with SMTP; 10 Dec 2003 02:25:42 -0600<br>X-ClientHost<br>106111109711116040097110640103111114100111110119111114107119046099111109<br>X-MailingID 21529<br>From: EarthLink Web Hosting <EarthlinkWebhosting@vmadmin.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebhosting21529@replies.vmadmin.com><br>Subject: Get your business online with EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec01035246-0500_est_224335-32445+31635@ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 03:25:45 -0500 |
| 12/10/2003 | Faye <faye@gordenworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | Give your windows some style. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | TECHNICAL ERROR - Ad relates to refinancing, while header information relates to window covering | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (faye@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <22037-2-22377>; Wed, 10 Dec 2003 20:15:00 -0500<br>Received: from v208-71.vmlocal.com ([216.21.208.71]) by ams.ttl.affinity.com with ESMTP id <22966-22384>; Wed, 10 Dec 2003 20:13:20 -0500<br>Received: from vmlocal.com ([192.168.3.12])<br>by v208-71.vmlocal.com with SMTP; 10 Dec 2003 19:11:18 -0600<br>X-ClientHost: 102097121010640031111141100111101191111141071150460991111109<br>X-MailingID 215820<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters215820@vmlocal.com><br>Subject: Give your windows some style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec01201320-0500_est_22966-22384+69836@ams.ttl.affinity.com><br>Date:Wed, 10 Dec 2003 20:13:19 -0500 |
| 12/10/2003 | James <james@gordenworks.com> | Credit Repair Centers <CreditRepairCenters@vmlocal.com> | Heal your credit. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_enq_fseling (james@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <21491-3-32445>; Wed, 10 Dec 2003 11:27:44 -0500<br>Received: from v208-67.vmlocal.com ([216.21.208.67]) by ams.ttl.affinity.com with ESMTP id <21851-3-32448>; Wed, 10 Dec 2003 11:26:29 -0500<br>Received: from vmlocal.com ([192.168.3.12])<br>by v208-67.vmlocal.com with SMTP; 10 Dec 2003 10:26:28 -0600<br>X-ClientHost: 106097109001115064103111141100111101191111141071150460991111109<br>X-MailingID 215900<br>From: Credit Repair Centers <CreditRepairCenters@vmlocal.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters215900@vmlocal.com><br>Subject: Heal your credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec01112629-0500_est_21851-32448+40478@ams.ttl.affinity.com><br>Date:Wed, 10 Dec 2003 11:26:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | James <jay@gordonworks.com> | Hot Tubs <YouRelaxInAHotTub@vmlocal.com> | Hot tubs let you melt your stress away | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for hot tubs | | X-Persona: <ValueWeb><br>Received: from cust_out, Pnding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223599x2238l>; Wed, 10 Dec 2003 19:49:28 -0500<br>Received: from x208t-55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <223932x2238l>; Wed, 10 Dec 2003 19:48:22 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x208t-55.vmlocal.com with SMTP; 10 Dec 2003 18:41:18 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071115046099111109<br>X-MailingID: 215952<br>From: Hot Tubs <YouRelaxInAHotTub@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hot Tubs <YouRelaxInAHotTub215952@vmlocal.com><br>Subject: Hot tubs let you melt your stress away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10.194822x0600_or.223932-22381+68263@ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 19:48:22 -0500 |
| 12/10/2003 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com> | An equity line of credit can be yours today! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_out, Pnding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2715558x2782b>; Wed, 10 Dec 2003 11:34:28 -0500<br>Received: from x208t-55.vmlocal.com ([216.21.208.55]) by ams.ttl.affinity.com with ESMTP id <2718975x2319b>; Wed, 10 Dec 2003 11:33:48 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x208t-55.vmlocal.com with SMTP; 10 Dec 2003 10:33:44 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071115046099111109<br>X-MailingID: 215643<br>From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit215643@vmlocal.com><br>Subject: An equity line of credit can be yours today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10.113348x0600_or.2718975-27839+4243@ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 11:33:48 -0500 |
| 12/10/2003 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalAds@vmlocal.com> | It's Like an Online Singles Bar! | | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for online personal ads | | X-Persona: <ValueWeb><br>Received: from cust_out, Pnding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216223x2282>; Wed, 10 Dec 2003 16:29:53 -0500<br>Received: from x208t-21.vmlocal.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <217649-22382>; Wed, 10 Dec 2003 16:28:59 -0500<br>Received: from vmlocal.com (192.168.3.12)<br>by x208t-21.vmlocal.com with SMTP; 10 Dec 2003 15:21:53 -0600<br>X-ClientHost: 102097121064103111114100111110119111114071115046099111109<br>X-MailingID: 215724<br>From: Online Personals <OnlinePersonalAds@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalAds215724@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10.162859x0600_or.217649-22382+62851@ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 16:28:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/0/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for satellite television service | | X-Persona: <ValueWeb> Received: from cust_euq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <218314-32439>; Wed, 10 Dec 2003 13:59:18 -0500 Received: from vf208-42.vmlocal.com ([216.21.208.42]) by ams.ffl.affinity.com with ESMTP id <218471-32443>; Wed, 10 Dec 2003 13:57:34 -0500 Received: from vmlocal.com (192.168.1.12) by vf208-42.vmlocal.com with SMTP; 10 Dec 2003 12:57:34 -0600 X-ClientHost: 1060971001080708640311114100119011141071158460991109 X-MailingID 215542 From: Satellite TV <SatelliteTVisEasy@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVisEasy@215542@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10 13:57:34-0500_ex 218471-32443-407166@ams.ffl.affinity.com> Date: Wed, 10 Dec 2003 13:57:34 -0500 |
| 12/0/2003 | Faye <faye@gordonworks.com> | Venture Capital <FindVentureCapital@vmadmin.com> | Let venture capital grow your dream. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad relating to venture capital | | X-Persona: <ValueWeb> Received: from cust_euq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <271745o-31331>; Wed, 10 Dec 2003 22:15:33 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <271886i-31339>; Wed, 10 Dec 2003 22:14:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 10 Dec 2003 21:12:43 -0600 X-ClientHost: 1029971210106403111140031111001191111410711158460991109 X-MailingID 215602 From: Venture Capital <FindVentureCapital@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Venture Capital <FindVentureCapital215602@replies.vmadmin.com> Subject: Let venture capital grow your dream. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10 22:14:46-0500_ex 271886i-31339+950@ams.ffl.affinity.com> Date: Wed, 10 Dec 2003 22:14:46 -0500 |
| 12/0/2003 | James <james@gordonworks.com> | Venture Capital <FindVentureCapital@vmadmin.com> | Let venture capital grow your dream. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad relating to venture capital | | X-Persona: <ValueWeb> Received: from cust_euq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <271753i-31337>; Wed, 10 Dec 2003 22:15:33 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <271889i-31331>; Wed, 10 Dec 2003 22:14:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 10 Dec 2003 21:12:43 -0600 X-ClientHost: 1060971091011150641031111141001111101119111141071158460991111109 X-MailingID 215602 From: Venture Capital <FindVentureCapital@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Venture Capital <FindVentureCapital215602@replies.vmadmin.com> Subject: Let venture capital grow your dream. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10 22:14:46-0500_ex 271889i-31331+829@ams.ffl.affinity.com> Date: Wed, 10 Dec 2003 22:14:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | Faye <faye@gordonworks.com> | Supersaver <InkjetSavingsSupersaver@vmadmi n.com> | Low on printer ink? See inside and save | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for MyInks.com printer ink | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216524-22384>; Wed, 10 Dec 2003 17:01:43 -0600<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <216524-22384>; Wed, 10 Dec 2003 16:59:20 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 10 Dec 2003 15:57:14 -0600<br>X-ClientHost: 102097121101064103111114100111101191111440711504609911109<br>X-MailingID: 215898<br>From: Supersaver <InkjetSavingsSupersaver@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <InkjetSavingsSupersaver215898@replies.virtumundo.com><br>Subject: Low on printer ink? See inside and save<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10.165920x0500_est_213404-22384+6446?(a)ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 16:59:20 -0600 |
| 12/10/2003 | James <james@gordonworks.com> | Supersaver <InkjetSavingsSupersaver@vmadmi n.com> | Low on printer ink? See inside and save | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for MyInks.com printer ink | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216525-22382>; Wed, 10 Dec 2003 17:01:43 -0600<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <216525-22382>; Wed, 10 Dec 2003 16:59:20 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 10 Dec 2003 15:57:14 -0600<br>X-ClientHost: 106097109101050411011111410011110119111114407115046099911109<br>X-MailingID: 215898<br>From: Supersaver <InkjetSavingsSupersaver@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <InkjetSavingsSupersaver215898@replies.virtumundo.com><br>Subject: Low on printer ink? See inside and save<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10.165920x0500_est_219622-22387+6586?(a)ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 16:59:20 -0600 |
| 12/10/2003 | Jamila <jamila@gordonworks.com> | Supersaver <InkjetSavingsSupersaver@vmadmi n.com> | Low on printer ink? See inside and save | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for MyInks.com printer ink | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216527-22382>; Wed, 10 Dec 2003 17:01:43 -0600<br>Received: from vm146.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <218172-22386>; Wed, 10 Dec 2003 16:59:22 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm146.vmadmin.com with SMTP; 10 Dec 2003 15:57:14 -0600<br>X-ClientHost: 106097109101050970641031111141001111011911111440711504609911109<br>X-MailingID: 215898<br>From: Supersaver <InkjetSavingsSupersaver@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <InkjetSavingsSupersaver215898@replies.virtumundo.com><br>Subject: Low on printer ink? See inside and save<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10.165922x0500_est_218772-22386+6565?(a)ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 16:59:21 -0600 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | Jay <jay@gordonworks.com> | Supersaver <InkjetSavingsSupersaver@vmadminl.com> | Low on printer ink? See inside and save | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for MyInks.com printer ink | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213404-22382>; Wed, 10 Dec 2003 17:01:43 -0600 Received: from vm14k.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <218577-22377>; Wed, 10 Dec 2003 16:59:22 -0600 Received: from vmadmin.com (192.168.3.11) by vm14k.vmadmin.com with SMTP; 10 Dec 2003 15:57:14 -0600 X-Clientfeast: 106097121064103111114100111110119111141047115046099111109 X-MailingID: 215898 From: Supersaver <InkjetSavingsSupersaver@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <InkjetSavingsSupersaved215898@replies.virtumundo.com> Subject: Low on printer ink? See inside and save Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10.165922x0600_out.218577-22377-647775@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 16:59:22 -0600 |
| 12/10/2003 | Jonathan <jonathan@gordonworks.com> | Supersaver <InkjetSavingsSupersaver@vmadminl.com> | Low on printer ink? See inside and save | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for MyInks.com printer ink | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216528-22382>; Wed, 10 Dec 2003 17:01:43 -0600 Received: from vm14k.vmadmin.com ([216.64.222.146]) by ams.ttl.affinity.com with ESMTP id <217471-22386>; Wed, 10 Dec 2003 16:59:24 -0600 Received: from vmadmin.com (192.168.3.11) by vm14k.vmadmin.com with SMTP; 10 Dec 2003 15:57:14 -0600 X-Clientfeast: 106111110097116040097110064103111114100111110119111141047115046099111109 X-MailingID: 215898 From: Supersaver <InkjetSavingsSupersaver@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <InkjetSavingsSupersaved215898@replies.virtumundo.com> Subject: Low on printer ink? See inside and save Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10.165924x0600_out.217471-22386-x656666@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 16:59:22 -0600 |
| 12/10/2003 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for airline tickets | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213798-06998>; Wed, 10 Dec 2003 17:55:02 -0600 Received: from vm20k9.vmtlv.com ([216.21.208.9]) by ams.ttl.affinity.com with ESMTP id <215941-10098>; Wed, 10 Dec 2003 17:25:05 -0600 Received: from vmlocal.com (192.168.3.16) by vm20k9.vmtlv.com with SMTP; 10 Dec 2003 16:25:02 -0600 X-Clientfeast: 106097109105106097064103111114100111110119111141047115046099111109 X-MailingID: 216115 From: Airline Tickets <AirlineTicketDepot@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot216115@vmlocal.com> Subject: Need airline tickets? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10.172505x0600_out.215941-10098+2807@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 17:25:05 -0600 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | Jay <jay@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for airline tickets |  | X-Persona: <ValueWeb><br>Received: from cust_enq_Puding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215041-00998>; Wed, 10 Dec 2003 17:55:02 -0500<br>Received: from vm208-9.vm06.com ([216.21.208.9]) by ams.ttl.affinity.com with ESMTP id <215678-10085> Wed, 10 Dec 2003 17:25:06 -0500<br>Received: from vmlocal.com (192.168.3.16)<br> by vm208-9.vm06.com with SMTP; 10 Dec 2003 16:25:02 -0600<br>X-Clientlo:1 10609712106410311114100111101191111141071150460991111109<br>X-MailingID 216115<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Airline Tickets <AirlineTicketDepot216115@vmlocal.com><br>Subject: Need airline tickets?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10172506z0500_or 215678-10085+2725@ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 17:25:06 -0500 |
| 12/10/2003 | Faye <faye@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Want to go to Orlando? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Orlando travel |  | X-Persona: <ValueWeb><br>Received: from cust_enq_Puding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213475-22384>; Wed, 10 Dec 2003 13:58:41 -0500<br>Received: from vm208-1.vm06.com ([216.21.208.1]) by ams.ttl.affinity.com with ESMTP id <213562-2231> Wed, 10 Dec 2003 13:57:18 -0500<br>Received: from vmlocal.com (192.168.3.12)<br> by vm208-1.vm06.com with SMTP; 10 Dec 2003 12:57:16 -0600<br>X-Clientlo:1 10209712110064101011114100111101191111141071150460991111109<br>X-MailingID 21541<br>From: Experience Orlando <ExperienceOrlando@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Experience Orlando <ExperienceOrlando21541@vmlocal.com><br>Subject: Want to go to Orlando?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10135718z0500_or 213562-22381+59220@ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 13:57:17 -0500 |
| 12/10/2003 | Jay <jay@gordonworks.com> | Personalized Checks <PersonalizedChecks@vmlocal.com> | Personalize your personal checks. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for personalized checks |  | X-Persona: <ValueWeb><br>Received: from cust_enq_Puding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <225249-24895>; Wed, 10 Dec 2003 19:57:14 -0500<br>Received: from vm208-45.vm06.com ([216.21.208.45]) by ams.ttl.affinity.com with ESMTP id <224494-24884> Wed, 10 Dec 2003 19:55:57 -0500<br>Received: from vmlocal.com (192.168.3.12)<br> by vm208-45.vm06.com with SMTP; 10 Dec 2003 18:55:55 -0600<br>X-Clientlo:1 10609712106410311114100111101191111141071150460991111109<br>X-MailingID 215807<br>From: Personalized Checks <PersonalizedChecks@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Personalized Checks <PersonalizedChecks215807@vmlocal.com><br>Subject: Personalize your personal checks.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec10195557z0500_or 224494-24884+5898@ams.ttl.affinity.com><br>Date: Wed, 10 Dec 2003 19:55:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | Faye <faye@gordonworks.com> | Autofinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Blue None online autofinancing | | X-Persona: <ValueWeb><br>Received: from cust_orq_Pseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <214100-1077> Wed, 10 Dec 2003 09:26:06 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tll.affinity.com with ESMTP id <213440-1067> Wed, 10 Dec 2003 09:25:05 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 10 Dec 2003 08:25:03 -0600<br>X-ClientHost: 10209712110106410311114100111110119111114071150460991111109<br>X-MailingID: 215690<br>From: Autofinancing <GetAutoFinancing@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Autofinancing <GetAutoFinancing215690@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec10:092506-0500_est_213440-1067+39234@ams.tll.affinity.com><br>Date: Wed, 10 Dec 2003 09:25:04 -0500 |
| 12/10/2003 | James <james@gordonworks.com> | Autofinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Blue None online autofinancing | | X-Persona: <ValueWeb><br>Received: from cust_orq_Pseling (james@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <214574-1071> Wed, 10 Dec 2003 09:26:07 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tll.affinity.com with ESMTP id <215011-1067> Wed, 10 Dec 2003 09:25:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 10 Dec 2003 08:25:03 -0600<br>X-ClientHost: 10609710911150941031111141001111101191111114071150460991111109<br>X-MailingID: 215690<br>From: Autofinancing <GetAutoFinancing@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Autofinancing <GetAutoFinancing215690@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec10:092506-0500_est_215011-1067+39236@ams.tll.affinity.com><br>Date: Wed, 10 Dec 2003 09:25:05 -0500 |
| 12/10/2003 | Jamila <jamila@gordonworks.com> | Autofinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Blue None online autofinancing | | X-Persona: <ValueWeb><br>Received: from cust_orq_Pseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tll.affinity.com id <213275-1075> Wed, 10 Dec 2003 09:26:07 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tll.affinity.com with ESMTP id <212894-1079> Wed, 10 Dec 2003 09:25:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 10 Dec 2003 08:25:03 -0600<br>X-ClientHost: 10600710910510089706410311114100111110119111114071150460991111109<br>X-MailingID: 215690<br>From: Autofinancing <GetAutoFinancing@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Autofinancing <GetAutoFinancing215690@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec10:092506-0500_est_212891-1079+38538@ams.tll.affinity.com><br>Date: Wed, 10 Dec 2003 09:25:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | Jay <jay@gordonworks.com> | Autofinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Blue None online autofinancing | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213440-1079>; Wed, 10 Dec 2003 09:25:06 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ttl.affinity.com with ESMTP id <136382-1075>; Wed, 10 Dec 2003 09:25:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 10 Dec 2003 08:25:03 -0600 X-ClientHost 1060971210604103111114001111011911111407150466990111109 X-MailingID 215690 From: Autofinancing <GetAutoFinancing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing215690@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec010092506e0500_ea_216382-1075+3736Z@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 09:25:06 -0500 |
| 12/10/2003 | Jonathan <jonathan@gordonworks.com> | Autofinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Blue None online autofinancing | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214306-1079>; Wed, 10 Dec 2003 09:26:07 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ttl.affinity.com with ESMTP id <216183-1070>; Wed, 10 Dec 2003 09:25:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 10 Dec 2003 08:25:03 -0600 X-ClientHost 1061111009711604010311111400111110119111114071150466990111109 X-MailingID 215690 From: Autofinancing <GetAutoFinancing@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing215690@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec010092506e0500_ea_216183-1070+38475@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 09:25:06 -0500 |
| 12/10/2003 | Jamila <jamila@gordonworks.com> | Wedding Album <FindWeddingAlbums@vmadmin.com> | Remember your big day with a wedding album. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for wedding albums | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214531-14646>; Wed, 10 Dec 2003 22:26:01 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <216591-14650>; Wed, 10 Dec 2003 22:24:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 10 Dec 2003 21:24:25 -0600 X-ClientHost 1060971091089970641031111140011111911111407150466990111109 From: Wedding Album <FindWeddingAlbums@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wedding Album <FindWeddingAlbums215893@replies.virtumundo.com> Subject: Remember your big day with a wedding album. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec010223434e0500_ea_216591-14650+665@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 22:24:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/10/2003 | Jay <jay@gordonworks.com> | Wedding Album <FindWeddingAlbums@vmadmin.com> | Remember your big day with a wedding album. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for wedding albums | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <217478-14646>: Wed, 10 Dec 2003 22:26:02 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <216820-14650>: Wed, 10 Dec 2003 22:24:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 10 Dec 2003 21:24:25 -0600 X-ClientHost: 1069971210641031111141001111101191111141071150460990111109 X-MailingID: 215893 From: Wedding Album <FindWeddingAlbums@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wedding Album <FindWeddingAlbums215893@replies.virtumundo.com> Subject: Remember your big day with a wedding album. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10.222314-0500_est.216820-14650+667@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 22:24:31 -0500 |
| 12/10/2003 | Jonathan <jonathan@gordonworks.com> | Wedding Album <FindWeddingAlbums@vmadmin.com> | Remember your big day with a wedding album. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for wedding albums | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <217484-14646>: Wed, 10 Dec 2003 22:26:01 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <216253-14650>: Wed, 10 Dec 2003 22:24:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 10 Dec 2003 21:24:25 -0600 X-ClientHost: 1061111099711064103111141001111101191111141071150460990111109 X-MailingID: 215893 From: Wedding Album <FindWeddingAlbums@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wedding Album <FindWeddingAlbums215893@replies.virtumundo.com> Subject: Remember your big day with a wedding album. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec10.222314-0500_est.216253-14650+668@ams.ttl.affinity.com> Date: Wed, 10 Dec 2003 22:24:34 -0500 |
| 12/10/2003 | Jonathan <jonathan@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite Search—See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <214593-6227>: Thu, 11 Dec 2003 00:05:03 -0500 Received: from vl20846.vmlocal.com ([216.21.208.46]) by ams.ttl.affinity.com with ESMTP id <214656-6223>: Thu, 11 Dec 2003 00:03:40 -0500 Received: from vmlocal.com (192.168.3.12) by vl20846.vmlocal.com with SMTP; 10 Dec 2003 23:03:38 -0600 X-ClientHost: 1061111099711064103111141001111101191111141071150460990111109 X-MailingID: 216162 From: Satellite Search <SearchForASatellite@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite216162@vmlocal.com> Subject: Satellite Search—See what you've been missing! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.000340-0500_est.214656-6223+1760@ams.ttl.affinity.com> Date: Thu, 11 Dec 2003 00:03:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/10/2003 | Jonathan <jonathan@gordonworks.com> | Student Loan Centers <Student.oanCenters@vmlocal.com> | Are you a student and need a loan? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for student loans | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23313.25301>; Wed, 10 Dec 2003 11:11:15 -0500<br>Received: from v208r30.vmlocal.com ([216.21.208.30]) by ams.fil.affinity.com with ESMTP id <23314.25301>; Wed, 10 Dec 2003 11:00:50 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v208r30.vmlocal.com with SMTP; 10 Dec 2003 09:40:46 -0600<br>X-ClientHost: 1061111100971610400971106641031111141001111011911111410710584609911109<br>X-MailingID 215788<br>From: Student Loan Centers <Student.oanCenters@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Student Loan Centers <Student.oanCenters215788@vmlocal.com><br>Subject: Are you a student and need a loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03 110950-0500_or 233144-25301+18580@ams.fil.affinity.com><br>Date: Wed, 10 Dec 2003 10:40:48 -0500 |
| 12/10/2003 | Jamila <jamila@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cash advances | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21345.24897>; Wed, 10 Dec 2003 22:08:08 -0500<br>Received: from v208r32.vmlocal.com ([216.21.208.32]) by ams.fil.affinity.com with ESMTP id <22569.24895>; Wed, 10 Dec 2003 22:07:00 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v208r32.vmlocal.com with SMTP; 10 Dec 2003 21:06:31 -0600<br>X-ClientHost: 1060971091051080970664103111114100111110119111411410710584609911109<br>X-MailingID 215512<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow215512@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03 220700-0500_or 227569-24895+7975@ams.fil.affinity.com><br>Date: Wed, 10 Dec 2003 22:07:00 -0500 |
| 12/11/2003 | Jay <jay@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@vmlocal.com> | Fix your credit rating! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <22131.24884>; Thu, 11 Dec 2003 14:59:55 -0500<br>Received: from v208r52.vmlocal.com ([216.21.208.52]) by ams.fil.affinity.com with ESMTP id <20969.24889>; Thu, 11 Dec 2003 14:58:37 -0500<br>Received: from vmlocal.com (192.168.1.12)<br>by v208r52.vmlocal.com with SMTP; 11 Dec 2003 13:58:33 -0600<br>X-ClientHost: 1069971210641031111141001111011911111410710584609911109<br>X-MailingID 216783<br>From: Credit Repair Centers <CreditRepairCenters@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Repair Centers <CreditRepairCenters216783@vmlocal.com><br>Subject: Fix your credit rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 145837-0500_or 230969-24889+21637@ams.fil.affinity.com><br>Date: Thu, 11 Dec 2003 14:58:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2003 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Want to take an Orlando vacation? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220424-24618>; Thu, 11 Dec 2003 23:35:50 -0500 Received: from vm209-247.vmlocal.com ([216.2].209.247]) by ams.ftl.affinity.com with ESMTP id <229196-24620>; Thu, 11 Dec 2003 23:35:00 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-247.vmlocal.com with SMTP; 11 Dec 2003 22:34:57 -0600 X-ClientHost: 106097100101080070641031111141001111101190111141071150460990111109 X-MailingID 216317 From: Experience Orlando <ExperienceOrlando@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Orlando <ExperienceOrlando216317@vmlocal.com> Subject: Want to take an Orlando vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11 233500 0500_ez 229196-24620=2831@ams.ftl.affinity.com> Date: Thu, 11 Dec 2003 23:35:00 -0500 |
| 12/11/2003 | Foye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com> | Get money for a rainy day. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <230834-24613>; Fri, 12 Dec 2003 00:26:10 -0500 Received: from vm209-229.vmlocal.com ([216.21.209.229]) by ams.ftl.affinity.com with ESMTP id <231126-24620>; Fri, 12 Dec 2003 00:25:16 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-229.vmlocal.com with SMTP; 11 Dec 2003 23:25:13 -0600 X-ClientHost: 102097121010064103111141001111101190111141071150460990111109 X-MailingID 216429 From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com> To: Foye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit216429@vmlocal.com> Subject: Get money for a rainy day. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec12 002516 0500_ez 231126-24620=3680@ams.ftl.affinity.com> Date: Fri, 12 Dec 2003 00:25:16 -0500 |
| 12/11/2003 | Foye <faye@gordonworks.com> | Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.com> | Get puzzled! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <230048-4428>; Thu, 11 Dec 2003 22:13:20 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <230582-4419>; Thu, 11 Dec 2003 22:12:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 11 Dec 2003 21:12:35 -0600 X-ClientHost: 102097121010064103111141001111101190111141071150460990111109 X-MailingID 216417 From: Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.com> To: Foye <faye@gordonworks.com> Reply-To: Jigsaw Puzzle <GreatJigsawPuzzles216417@replies.virtumundo.com> Subject: Get puzzled! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11 221240 0500_ez 230582-4419=1284@ams.ftl.affinity.com> Date: Thu, 11 Dec 2003 22:12:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2003 | Jamila <jamila@gordonworks.com> m> | Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.co m> | Get puzzled! | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +229484-4418> Thu, 11 Dec 2003 22:13:20 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <20157-4488> Thu, 11 Dec 2003 21:12:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm120.vmadmin.com with SMTP; 11 Dec 2003 21:12:35 -0600<br>X-ClientHost: 1060971091089070643031114100111101191111410711504609911109<br>X-MailingID 216417<br>From: Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Jigsaw Puzzle <GreatJigsawPuzzles21641?@replies.virtumundo.com><br>Subject: Get puzzled!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 221241-0500_ext 230577-4408+1273@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 22:12:40 -0500 |
| 12/11/2003 | Jay <jay@gordonworks.com> | Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.co m> | Get puzzled! | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <230043-4428> Thu, 11 Dec 2003 22:13:20 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <236009-4403> Thu, 11 Dec 2003 21:12:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm120.vmadmin.com with SMTP; 11 Dec 2003 21:12:35 -0600<br>X-ClientHost: 1060971210641031111410011101191111410711504609911109<br>X-MailingID 216417<br>From: Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Jigsaw Puzzle <GreatJigsawPuzzles21641?@replies.virtumundo.com><br>Subject: Get puzzled!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 221241-0500_ext 236009-4403+1097@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 22:12:40 -0500 |
| 12/11/2003 | Jonathan <jonathan@gordonworks.com> m> | Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.co m> | Get puzzled! | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <230056-4428> Thu, 11 Dec 2003 22:13:20 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <21061-4488> Thu, 11 Dec 2003 21:12:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm120.vmadmin.com with SMTP; 11 Dec 2003 21:12:35 -0600<br>X-ClientHost: 10611111097116034097116064031113111410011101191111410711504609911109<br>X-MailingID 216417<br>From: Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Jigsaw Puzzle <GreatJigsawPuzzles21641?@replies.virtumundo.com><br>Subject: Get puzzled!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 221241-0500_ext 236614-4488+1273@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 22:12:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Faye <faye@gordonworks.com> | Lenox <LenoxHolidayGiftShopping@vmadmin.com> | Great Lenox gifts & complimentary shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Grinch Ornament on red background "At Lenox.com, we've got something for everyone on your Christmas list" | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (faye@gordonworks.com > jim@gordonworks.com) by ams.ffl.affinity.com id <213608-32439>; Thu, 11 Dec 2003 17:41:51 -0500<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ffl.affinity.com with ESMTP id <213442-32446>; Thu, 11 Dec 2003 17:40:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 11 Dec 2003 16:36:14 -0600<br>X-ClientHost: 102097121101064103111114100111101191114107115046099111109<br>X-MailingID: 216241<br>From: Lenox <LenoxHolidayGiftShopping@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Lenox <LenoxHolidayGiftShopping216241@replies.virtumundo.com><br>Subject: Great Lenox gifts & complimentary shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11.174053-0500_est.213442-32448+61962@ams.ffl.affinity.com><br>Date: Thu, 11 Dec 2003 17:40:53 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Lenox <LenoxHolidayGiftShopping@vmadmin.com> | Great Lenox gifts & complimentary shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Grinch Ornament on red background "At Lenox.com, we've got something for everyone on your Christmas list" | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213442-32446>; Thu, 11 Dec 2003 17:41:51 -0500<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ffl.affinity.com with ESMTP id <214559-32444>; Thu, 11 Dec 2003 17:40:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 11 Dec 2003 16:36:14 -0600<br>X-ClientHost: 106097109101114100111114100111101191114107115046099111109<br>X-MailingID: 216241<br>From: Lenox <LenoxHolidayGiftShopping@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Lenox <LenoxHolidayGiftShopping216241@replies.virtumundo.com><br>Subject: Great Lenox gifts & complimentary shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11.174054-0500_est.214559-32444+63429@ams.ffl.affinity.com><br>Date: Thu, 11 Dec 2003 17:40:54 -0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Lenox <LenoxHolidayGiftShopping@vmadmin.com> | Great Lenox gifts & complimentary shipping | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Grinch Ornament on red background "At Lenox.com, we've got something for everyone on your Christmas list" | | X-Persona: <ValueWeb><br>Received: from cust_rou_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214527-32439>; Thu, 11 Dec 2003 17:41:52 -0500<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ffl.affinity.com with ESMTP id <214604-32439>; Thu, 11 Dec 2003 17:40:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 11 Dec 2003 16:36:14 -0600<br>X-ClientHost: 106097109105108097064103111114100111101191114107115046099111109<br>X-MailingID: 216241<br>From: Lenox <LenoxHolidayGiftShopping@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Lenox <LenoxHolidayGiftShopping216241@replies.virtumundo.com><br>Subject: Great Lenox gifts & complimentary shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11.174055-0500_est.214604-32439+63861@ams.ffl.affinity.com><br>Date: Thu, 11 Dec 2003 17:40:54 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jay <jay@gordonworks.com> | Lenox <LenoxHolidayGiftShopping@vrnadmint.com> | Great Lenox gifts & complimentary shipping | See FULL HEADER column | vrnadmint.com | affinity.com, gordonworks.com | Grinch Ornament on red background," At Lenox.com, we've got something for everyone on your Christmas list." | | X-Persona: <ValueWeb> Received: from cust_out_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214349-32448>; Thu, 11 Dec 2003 17:41:51 -0500 Received: from vm110.vrnadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <214642-32439>; Thu, 11 Dec 2003 17:40:55 -0500 Received: from vrnadmin.com (192.168.3.11) by vm110.vrnadmin.com with SMTP; 11 Dec 2003 16:36:14 -0600 X-ClientHost: 1069712106410311114100111110119111114071150460991111109 X-MailingID: 216241 From: Lenox <LenoxHolidayGiftShopping@vrnadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Lenox <LenoxHolidayGiftShopping216241@replies.virtumundo.com> Subject: Great Lenox gifts & complimentary shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.174055-0500_est_214642-32439+63862@ams.ttl.affinity.com> Date: Thu, 11 Dec 2003 17:40:54 -0500 |
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Lenox <LenoxHolidayGiftShopping@vrnadmint.com> | Great Lenox gifts & complimentary shipping | See FULL HEADER column | vrnadmin.com | affinity.com, gordonworks.com | Grinch Ornament on red background," At Lenox.com, we've got something for everyone on your Christmas list." | | X-Persona: <ValueWeb> Received: from cust_out_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214559-32439>; Thu, 11 Dec 2003 17:41:52 -0500 Received: from vm110.vrnadmin.com ([216.64.222.110]) by ams.ttl.affinity.com with ESMTP id <214593-32439>; Thu, 11 Dec 2003 17:40:55 -0500 Received: from vrnadmin.com (192.168.3.11) by vm110.vrnadmin.com with SMTP; 11 Dec 2003 16:36:14 -0600 X-ClientHost: 1061111009711604097110064103111141001111101191111114071150460991111109 X-MailingID: 216241 From: Lenox <LenoxHolidayGiftShopping@vrnadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Lenox <LenoxHolidayGiftShopping216241@replies.virtumundo.com> Subject: Great Lenox gifts & complimentary shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.174055-0500_est_214593-32439+63863@ams.ttl.affinity.com> Date: Thu, 11 Dec 2003 17:40:55 -0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.com> | Hilton Head awaits. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_out_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214757-5123>; Thu, 11 Dec 2003 20:59:19 -0500 Received: from vm209198.vmlocal.com ([216.21.209.198]) by ams.ttl.affinity.com with ESMTP id <214393-5125>; Thu, 11 Dec 2003 20:54:31 -0500 Received: from vmlocal.com (192.168.3.13) by vm209198.vmlocal.com with SMTP; 11 Dec 2003 19:54:27 -0600 X-ClientHost: 10609710910809706410311114100111191111141071150460991111109 X-MailingID: 216686 From: Hilton Head <VisitHiltonHeadNow@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow216686@vmlocal.com> Subject: Hilton Head awaits. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.205431-0500_est_214393-5125+4@ams.ttl.affinity.com> Date: Thu, 11 Dec 2003 20:54:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | James <james1@gordonworks.com> | Atlantic City Hotels <AtlanticCityHotels@vmadmin.com> | It's good to be in Atlantic City. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com) by ams.fdl.affinity.com id <217702.2337>; Thu, 11 Dec 2003 22:44:28 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.fdl.affinity.com with ESMTP id <217972.2326>; Thu, 11 Dec 2003 22:43:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 11 Dec 2003 21:43:06 -0600 X-ClientHost: 106097109101115064103111114001111101191111141071150466911109 X-MailingID 216829 From: Atlantic City Hotels <AtlanticCityHotels@vmadmin.com> To: James <james1@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Atlantic City Hotels <AtlanticCityHotels216829@replies.virtumundo.com> Subject: It's good to be in Atlantic City. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11 2243204600_cat 217972-232b+1903@ams.fdl.affinity.com> Date: Thu, 11 Dec 2003 22:43:20 -0500 |
| 12/1/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVdeEasy@vmlocal.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fdl.affinity.com id <3567760.2302>; Thu, 11 Dec 2003 23:42:03 -0500 Received: from vm209.vmlocal.com ([216.121.209.182]) by ams.fdl.affinity.com with ESMTP id <3567747.23022>; Thu, 11 Dec 2003 23:41:11 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.vmlocal.com with SMTP; 11 Dec 2003 22:41:10 -0600 X-ClientHost: 106097112106410311114001111101191111141071150466991111109 X-MailingID 216321 From: Satellite TV <SatelliteTVdeEasy@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVdeEasy216321@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11 2341114500_cat 3567747.23022+2463@ams.fdl.affinity.com> Date: Thu, 11 Dec 2003 23:41:11 -0500 |
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTVdeEasy@vmlocal.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fdl.affinity.com id <3567608.2302>; Thu, 11 Dec 2003 23:42:03 -0500 Received: from vm209.vmlocal.com ([216.121.209.182]) by ams.fdl.affinity.com with ESMTP id <3567763.23012>; Thu, 11 Dec 2003 23:41:12 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.vmlocal.com with SMTP; 11 Dec 2003 22:41:10 -0600 X-ClientHost: 1061111109711041069711064031111114001111101191111141071150466991111109 X-MailingID 216321 From: Satellite TV <SatelliteTVdeEasy@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVdeEasy216321@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11 2341124500_cat 3567763-23012+2268@ams.fdl.affinity.com> Date: Thu, 11 Dec 2003 23:41:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/1/2003 | Faye <faye@geedomworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.co m> | Low interest credit cards can help you do so much. | See FULL HEADER column | vmlocal.com | affinity.com, geedomworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_csq_fseling (faye@geedomworks.com --> jim@geedomworks.com) by ams.flf.affinity.com id <226533-6228> - Thu, 11 Dec 2003 20:06:52 -0500 Received: from vm209-216.vmlocal.com ([216.21.209.216]) by ams.flf.affinity.com with ESMTP id <226756-6227> - Thu, 11 Dec 2003 20:06:02 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-216.vmlocal.com with SMTP; 11 Dec 2003 19:05:00 -0600 X-Clientfoul: 102097121010641031111410011101191111410711504609911109 X-MailingID: 216649 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Faye <faye@geedomworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter216649@vmlocal.com> Subject: Low interest credit cards can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11200602c6900_est 226756-6227>2003316@ams.flf.affinity.com> Date: Thu, 11 Dec 2003 20:06:01 -0500 |
| 12/1/2003 | Jonathan <jonathan@geedomworks.co m> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | affinity.com, geedomworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_csq_fseling (jonathan@geedomworks.com --> jim@geedomworks.com) by ams.flf.affinity.com id <27144-1007b> - Thu, 11 Dec 2003 15:22:11 -0500 Received: from v208-58.vmlocal.com ([216.21.208.58]) by ams.flf.affinity.com with ESMTP id <230739-10079> - Thu, 11 Dec 2003 15:21:15 -0500 Received: from vmlocal.com (192.168.1.12) by v208-58.vmlocal.com with SMTP; 11 Dec 2003 14:21:12 -0600 X-Clientfoul: 106111110097116040097110064103111114100111110119111114071150460990111109 X-MailingID: 216553 From: Viva Las Vegas <LasVegasExperience@vmlocal.com> To: Jonathan <jonathan@geedomworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience216553@vmlocal.com> Subject: Lucky you. You're going to Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.1521.15-0500_est 230739-10079>17495@ams.flf.affinity.com> Date: Thu, 11 Dec 2003 15:21:15 -0500 |
| 12/1/2003 | Faye <faye@geedomworks.com> | Online Dating Service <OnlineDatingService@vmlocal.co m> | Meeting someone special has never been easier. | See FULL HEADER column | vmlocal.com | affinity.com, geedomworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_csq_fseling (faye@geedomworks.com --> jim@geedomworks.com) by ams.flf.affinity.com id <228844-14655> - Thu, 11 Dec 2003 11:32:48 -0500 Received: from v208-40.vmlocal.com ([216.21.208.40]) by ams.flf.affinity.com with ESMTP id <226591-14655> - Thu, 11 Dec 2003 11:11:32 -0500 Received: from vmlocal.com (192.168.1.12) by v208-40.vmlocal.com with SMTP; 11 Dec 2003 10:11:30 -0600 X-Clientfoul: 102097121010641031111410011101191111410711504609911109 X-MailingID: 216423 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: Faye <faye@geedomworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService216423@vmlocal.com> Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.1111.32c6900_est 226591-14655>9770@ams.flf.affinity.com> Date: Thu, 11 Dec 2003 11:11:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Faye <faye@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Happy couple around computer. Text: Risk-Free Trial Setup. 'Click Here' | | X-Persona: <ValueWeb><br>Received: from cust_ocq_fteling (faye@gordonworks.com) by ams.ftl.affinity.com id <2729593-31337>; Thu, 11 Dec 2003 03:10:57 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2729259-31339>; Thu, 11 Dec 2003 03:09:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 11 Dec 2003 02:09:38 -0600<br>X-ClientHost: 1020971211010640311114100111110191111410711504609911109<br>X-MailingID: 215605<br>From: EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting21560S@replies.virtumundo.com><br>Subject: No Contract - Trial Web Site From EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11.030946x0500_ez_2729529-31339+4577@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 03:09:45 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Happy couple around computer. Text: Risk-Free Trial Setup. 'Click Here' | | X-Persona: <ValueWeb><br>Received: from cust_ocq_fteling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2729529-31337>; Thu, 11 Dec 2003 03:10:57 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2731586-31342>; Thu, 11 Dec 2003 03:09:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 11 Dec 2003 02:09:38 -0600<br>X-ClientHost: 1060971091051080970641031111410011110119011114107115046609911109<br>X-MailingID: 215605<br>From: EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting21560S@replies.virtumundo.com><br>Subject: No Contract - Trial Web Site From EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11.030946x0500_ez_2731586-31342+4740@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 03:09:46 -0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Happy couple around computer. Text: Risk-Free Trial Setup. 'Click Here' | | X-Persona: <ValueWeb><br>Received: from cust_ocq_fteling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2731598-31336>; Thu, 11 Dec 2003 03:10:57 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2732011-31342>; Thu, 11 Dec 2003 03:09:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 11 Dec 2003 02:09:38 -0600<br>X-ClientHost: 1060971091051080970641031111410011110119011114107115046609911109<br>X-MailingID: 215605<br>From: EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting21560S@replies.virtumundo.com><br>Subject: No Contract - Trial Web Site From EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11.030946x0500_ez_2732011-31342+4744@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 03:09:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jay <jay@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Happy couple around computer. Text: Risk-Free Trial Setup, 'Click Here' | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2731794-31336>; Thu, 11 Dec 2003 03:10:58 -0500<br>Received: from vm998.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2731628-31358>; Thu, 11 Dec 2003 03:09:48 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm998.vmadmin.com with SMTP; 11 Dec 2003 02:09:38 -0600<br>X-ClientHost 106097121064103111114001111011911111407115046099111109<br>X-MailingID 215665<br>From: EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting215605@replies.virtumundo.com><br>Subject: No Contract - Trial Web Site From EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec11 030948.6500_ea 2731628-31358+14369@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 03:09:47 -0500 |
| 12/1/2003 | Jonathan <jonathan@gordonworks.com> | EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Happy couple around computer. Text: Risk-Free Trial Setup, 'Click Here' | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2731586-31336>; Thu, 11 Dec 2003 03:10:58 -0500<br>Received: from vm998.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2732002-31336>; Thu, 11 Dec 2003 03:09:48 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm998.vmadmin.com with SMTP; 11 Dec 2003 02:09:38 -0600<br>X-ClientHost 1061111009711106041031111141001111101191111140711504609911109<br>X-MailingID 215605<br>From: EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting215605@replies.virtumundo.com><br>Subject: No Contract - Trial Web Site From EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec11 030948.6500_ea 2732002-31336+4386@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 03:09:47 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Storage <StoreYourStuffNow@vmlocal.com> | Organize your clutter | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <213377-5045>; Thu, 11 Dec 2003 14:57:20 -0500<br>Received: from vm208.8.vmhost.com ([216.21.208.8]) by ams.ftl.affinity.com with ESMTP id <214528-5057>; Thu, 11 Dec 2003 14:56:16 -0500<br>Received: from vmlocal.com (192.168.3.16)<br>by vm208.8.vmhost.com with SMTP; 11 Dec 2003 13:56:07 -0600<br>X-ClientHost 106097109011115064010311111410011110111911111407115046099111109<br>X-MailingID 216313<br>From: Storage <StoreYourStuffNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Storage <StoreYourStuffNow216131@vmlocal.com><br>Subject: Organize your clutter<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec11 145616.6500_ea 214528-5057+4136@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 14:56:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Faye <faye@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cartoons sitting around poker table. Different poker games are named in text. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21813+32447>; Thu, 11 Dec 2003 09:54:54 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <216132+32444>; Thu, 11 Dec 2003 09:54:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 11 Dec 2003 08:52:06 -0600<br>X-Clientfost: 102097121010064103111114100111110119111140711504609911109<br>X-MailingID: 216209<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud21639@jcrplex.virtumundo.com><br>Subject: Play Poker Online - Texas Hold em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 095409.412690_or.216132-32444+55807@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 09:54:08 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cartoons sitting around poker table. Different poker games are named in text. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21294+32435>; Thu, 11 Dec 2003 09:55:26 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <21776+32447>; Thu, 11 Dec 2003 09:54:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 11 Dec 2003 08:52:06 -0600<br>X-Clientfost: 106097109910311104100311114100111101911114071150460991111109<br>X-MailingID: 216209<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud21639@jcrplex.virtumundo.com><br>Subject: Play Poker Online - Texas Hold em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 095412.6500_or.21776 3-32447+55684@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 09:54:09 -0500 |
| 12/1/2003 | Jamila <jamila@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cartoons sitting around poker table. Different poker games are named in text. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218916+32447>; Thu, 11 Dec 2003 09:55:52 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <220092+32439>; Thu, 11 Dec 2003 09:54:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 11 Dec 2003 08:52:06 -0600<br>X-Clientfost:<br>10609710910510303960410311111140111101911114107115046069911109<br>X-MailingID: 216209<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud21639@jcrplex.virtumundo.com><br>Subject: Play Poker Online - Texas Hold em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 095413.6500_or.220092-32439+56214@ams.ftl.affinity.com><br>Date: Thu, 11 Dec 2003 09:54:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2003 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm.Card Stud admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cartoons sitting around poker table. Different poker games are named in text. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218949-32435>; Thu, 11 Dec 2003 09:55:52 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <214207-32441>; Thu, 11 Dec 2003 09:54:13 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 11 Dec 2003 08:52:06 -0600<br>X-Clientfloat: 10609712106410311111400111109119111111410711504609911109<br>X-MailingID: 216309<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud216309@replies.virtumundo.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 09541354590_cat 214207-32441+54279@ams.ttl.affinity.com><br>Date: Thu, 11 Dec 2003 09:54:13 -0500 |
| 12/11/2003 | Jonathan <jonathan@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm.Card Stud admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cartoons sitting around poker table. Different poker games are named in text. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218977-32448>; Thu, 11 Dec 2003 09:55:52 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <217630-32446>; Thu, 11 Dec 2003 09:54:15 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 11 Dec 2003 08:52:06 -0600<br>X-Clientfloat: 10611110097116040971106610311114400111110911911111410711504609911109<br>X-MailingID: 216309<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud216309@replies.virtumundo.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11 09541354590_cat 217630-32446+56618@ams.ttl.affinity.com><br>Date: Thu, 11 Dec 2003 09:54:14 -0500 |
| 12/11/2003 | Jamila <jamila@gordonworks.com> | Auto Insurance <FindAutoInsurance@vmlocal.com> | Rest assured, your car's insured. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <35579444087>; Thu, 11 Dec 2003 15:05:01 -0500<br>Received: from vm20b2.vm06.com ([216.21.208.2]) by ams.ttl.affinity.com with ESMTP id <5558766-1082>; Thu, 11 Dec 2003 15:03.58 -0500<br>Received: from vmlocal.com (192.168.3.16) by vm20b2.vm06.com with SMTP; 11 Dec 2003 14:03.52 -0600<br>X-Clientfloat: 10609710910503090706410311114400111101191111114071150460991110<br>X-MailingID: 216320<br>From: Auto Insurance <FindAutoInsurance@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Auto Insurance <FindAutoInsurance216320@vmlocal.com><br>Subject: Rest assured, your car's insured.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec11.150358-0500_cat 3558766-1082+29264@ams.ttl.affinity.com><br>Date: Thu, 11 Dec 2003 15:03.58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet216300@vmlocal.com> | Your house. Only better. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21494326663>; Thu, 11 Dec 2003 19:41:07 -0500 Received: from vm209.182.vmlocal.com ([216.21.209.182]) by ams.ftl.affinity.com with ESMTP id <21557626658>; Thu, 11 Dec 2003 19:40:04 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.182.vmlocal.com with SMTP; 11 Dec 2003 18:40:01 -0600 X-ClientHost: 106997109101115064103111114001111101191111141071150460991111109 X-MailingID: 216300 From: Home Improvement Network <HomeImprovementNet@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Home Improvement Network <HomeImprovementNet216300@vmlocal.com> Subject: Your house. Only better. Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.194004x0600_sat.215576-26658+306300@ams.ftl.affinity.com> Date: Thu, 11 Dec 2003 19:40:04 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22226642b2>; Thu, 11 Dec 2003 23:07:32 -0500 Received: from vm209.237.vmlocal.com ([216.21.209.237]) by ams.ftl.affinity.com with ESMTP id <21313b14272>; Thu, 11 Dec 2003 23:06:15 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.237.vmlocal.com with SMTP; 11 Dec 2003 22:04:38 -0600 X-ClientHost: 106997109101115064103111114001111101191111141071150460991111109 X-MailingID: 216289 From: Cash Advance <TheCashYouNeedNow@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Cash Advance <TheCashYouNeedNow216289@vmlocal.com> Subject: The cash you need, when you need it. Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.230615x0600_sat.213136-14272+2055@ams.ftl.affinity.com> Date: Thu, 11 Dec 2003 23:04:38 -0500 |
| 12/1/2003 | Jay <jay@gordonworks.com> | Singles Selector <SingleSelectSites@vmlocal.com> | These dating sites make it easy to fall in love. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <5857225x25775>; Thu, 11 Dec 2003 14:00:13 -0500 Received: from vm208b72.vmlocal.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <35564x9-22566>; Thu, 11 Dec 2003 13:58:36 -0500 Received: from vmlocal.com (192.168.1.12) by vm208b72.vmlocal.com with SMTP; 11 Dec 2003 12:58:34 -0600 X-ClientHost: 106997121064103111114001111011191111141071150460991111109 X-MailingID: 216603 From: Singles Selector <SingleSelectSites@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Singles Selector <SingleSelectSites216603@vmlocal.com> Subject: These dating sites make it easy to fall in love. Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec11.135836x0600_sat.355649-22566+7971@ams.ftl.affinity.com> Date: Thu, 11 Dec 2003 13:58:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|--------------------|--------------------|---------|-------------|
| 12/11/2003 | Jonathan <jonathan@gordonworks.com> | Singles Selector <SingleSelectSites@vmlocal.com> | These dating sites make it easy to fall in love. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb>  Received: from out_osj_fveling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3557224-22577>; Thu, 11 Dec 2003 14:00:13 -0500  Received: from vl208-72.vmlocal.com ([216.21.208.72]) by ams.tfl.affinity.com with ESMTP id <3556643-22577>; Thu, 11 Dec 2003 13:58:36 -0500  Received: from vmlocal.com (192.168.3.12) by sl208-72.vmlocal.com with SMTP; 11 Dec 2003 12:58:34 -0600  X-ClientHost 106111100971104000711006410311114100111101191111141071150460990111109  X-MailingID 216603  From: Single Selector <SingleSelectSites@vmlocal.com>  To: Jonathan <jonathan@gordonworks.com>  Errors-To: errors@vmlocal.com  Reply-To: Singles Selector <SingleSelectSites21660@vmlocal.com>  Subject: These dating sites make it easy to fall in love.  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <03Dec11 13:58:8e6500_ext 3556643-22577+7806@ams.tfl.affinity.com>  Date: Thu, 11 Dec 2003 13:58:36 -0500 |
| 12/12/2003 | Faye <faye@gordonworks.com> | Time Shares Options <TimeShareOptions@vmlocal.com> | Find choice Time Shares Online. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb>  Received: from out_osj_fveling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2151519-41265>; Fri, 12 Dec 2003 10:34:28 -0500  Received: from vm209-210.vmlocal.com ([216.12.209.210]) by ams.tfl.affinity.com with ESMTP id <212133-14272>; Fri, 12 Dec 2003 10:33:24 -0500  Received: from vmlocal.com (192.168.3.13) by vm209-210.vmlocal.com with SMTP; 12 Dec 2003 09:33:20 -0600  X-ClientHost 102097121010064103111141400111101191111141071150460990111109  X-MailingID 217510  From: Time Share Options <TimeShareOptions@vmlocal.com>  To: Faye <faye@gordonworks.com>  Errors-To: errors@vmlocal.com  Reply-To: Time Share Options <TimeShareOptions217510@vmlocal.com>  Subject: Find choice Time Shares Online.  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <03Dec12.103324500_ext 21213-14272+11545@ams.tfl.affinity.com>  Date: Fri, 12 Dec 2003 10:33:23 -0500 |
| 12/12/2003 | Faye <faye@gordonworks.com> | Time Master <TimeMasterTime@vmadmin.com> | Find out why Arabian Nights... | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Arabic minaret "7 Sultans Casino" "Find out why the Arabian Night's Were So Hot!" | | X-Persona: <ValueWeb>  Received: from out_osj_fveling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216775-2328>; Fri, 12 Dec 2003 18:08:46 -0500  Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <219716-2330>; Fri, 12 Dec 2003 18:07:49 -0500  Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 12 Dec 2003 17:07:47 -0600  X-ClientHost 102097121010064103111141400111101191111141071150460990111109  X-MailingID 217160  From: Time Master <TimeMasterTime@vmadmin.com>  To: Faye <faye@gordonworks.com>  Errors-To: errors@vmadmin.com  Reply-To: Time Master <TimeMasterTime217160@replies.virtumundo.com>  Subject: Find out why Arabian Nights...  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <03Dec12.1807494500_ext 219716+2330+17908@ams.tfl.affinity.com>  Date: Fri, 12 Dec 2003 18:07:49 -0500 |

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUBJECT LINE | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | James <james@gordonworks.com> | Time Master <TimeMasterTime@vmadmin.com> 'Find out why Arabian Nights... | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | 'Find out why Arabian Nights... | Arabic minaret "? Sultans Casino" "Find out why the Arbian Night's Were So Hot!" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <218785-2338> - Fri, 12 Dec 2003 18:08:46-0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <216775-2337> - Fri, 12 Dec 2003 18:07:51-0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 12 Dec 2003 17:07:47 -0600<br>X-Clientfost: 106097109101115064103111114100111101191111141071150466991111109<br>X-MailingID 217160<br>From: Time Master <TimeMasterTime@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Time Master <TimeMasterTime@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Find out why Arabian Nights...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.180751-0500_est 216775-2337+1868Z@ams.tfl.affinity.com><br>Date:Fri, 12 Dec 2003 18:07:49 -0500 |
| 12/12/2003 | Jamila <jamila@gordonworks.com> | Time Master <TimeMasterTime@vmadmin.com> 'Find out why Arabian Nights... | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | Arabic minaret "? Sultans Casino" "Find out why the Arbian Night's Were So Hot!" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <218827-2332> - Fri, 12 Dec 2003 18:08:46-0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <219782-2325> - Fri, 12 Dec 2003 18:07:51-0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 12 Dec 2003 17:07:47 -0600<br>X-Clientfost: 106097109101103097064103111114100111101191111141071150466991111109<br>X-MailingID 217160<br>From: Time Master <TimeMasterTime@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Time Master <TimeMasterTime@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Find out why Arabian Nights...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.180751-0500_est 219787-2325+1825Z@ams.tfl.affinity.com><br>Date:Fri, 12 Dec 2003 18:07:49 -0500 |
| 12/12/2003 | Jay <jay@gordonworks.com> | Time Master <TimeMasterTime@vmadmin.com> 'Find out why Arabian Nights... | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | Arabic minaret "? Sultans Casino" "Find out why the Arbian Night's Were So Hot!" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <218856-2337> - Fri, 12 Dec 2003 18:08:46-0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <219880-2338> - Fri, 12 Dec 2003 18:07:51-0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 12 Dec 2003 17:07:47 -0600<br>X-Clientfost: 106097121064103111114100111101191111141071150466991111109<br>X-MailingID 217160<br>From: Time Master <TimeMasterTime@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Time Master <TimeMasterTime@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Find out why Arabian Nights...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.180751-0500_est 219880-2338+1797Z@ams.tfl.affinity.com><br>Date:Fri, 12 Dec 2003 18:07:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | Jonathan <jonathan@gordonworks.com> | Time Master <TimeMasterTime@vmadmin.com> | Find out why the Arbian Nights... | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Arabic minaret "7 Sultans Casino" "Find out why the Arbian Night's Were So Hot!" |  | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21839.2337> Fri, 12 Dec 2003 18:08:46 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil.affinity.com with ESMTP id <219756.2329> Fri, 12 Dec 2003 18:07:51 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 12 Dec 2003 17:07:42 -0600<br>X-ClientHost: 1061110897116040971106410311114100111110119111114071150466990111109<br>X-MailingID 217160<br>From: Time Master <TimeMasterTime@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Time Master <TimeMasterTime2171166@replies.virtumundo.com><br>Subject: Find out why Arabian Nights..<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.180751-0500_est_219756-2329+17820@ams.fil.affinity.com><br>Date: Fri, 12 Dec 2003 18:07:50 -0500 |
| 12/12/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. |  | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21682-2129> Fri, 12 Dec 2003 13:41:48 -0500<br>Received: from vm209-181.vmlocal.com ([216.21.209.181]) by ams.fil.affinity.com with ESMTP id <219419-2126e> Fri, 12 Dec 2003 13:40:49 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209-181.vmlocal.com with SMTP; 12 Dec 2003 12:40:45 -0600<br>X-ClientHost: 1060971120640103111141000111101119111114071150466990111109<br>X-MailingID 217059<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials217059@vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.134049-0500_est_219419-2126e+16108@ams.fil.affinity.com><br>Date: Fri, 12 Dec 2003 13:40:48 -0500 |
| 12/12/2003 | Jamila <jamila@gordonworks.com> | Bingo Night <NewBingoPlacesToPlay@vmlocal.com> | Welcome to the best bingo around. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. |  | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <220660-2183> Fri, 12 Dec 2003 14:19:38 -0500<br>Received: from vm209-189.vmlocal.com ([216.21.209.189]) by ams.fil.affinity.com with ESMTP id <220698-2129e> Fri, 12 Dec 2003 14:18:10 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209-189.vmlocal.com with SMTP; 12 Dec 2003 13:18:08 -0600<br>X-ClientHost: 1060971010809097086103111141000111101119111114071150466990111109<br>X-MailingID 217072<br>From: Bingo Night <NewBingoPlacesToPlay@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Bingo Night <NewBingoPlacesToPlay217072@vmlocal.com><br>Subject: Welcome to the best bingo around.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.141810-0500_est_220698-2129e+17026@ams.fil.affinity.com><br>Date: Fri, 12 Dec 2003 14:18:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | James <james@gordonworks.com> | Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.com> | Go to pieces with a jigsaw puzzle! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <221351-44195; Fri, 12 Dec 2003 22:32:07 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.fil.affinity.com with ESMTP id <221832-4468>; Fri, 12 Dec 2003 22:31:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 12 Dec 2003 21:31:04 -0600<br>X-ClientHost: 1069971091011115064103111114100111110111911111141071150460991111109<br>X-MailingID 217201<br>From: Jigsaw Puzzle <GreatJigsawPuzzles@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Jigsaw Puzzle <GreatJigsawPuzzles217201@replies.virtumundo.com><br>Subject: Go to pieces with a jigsaw puzzle!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.223115-0500_ext.221823-4468+19074@ams.fil.affinity.com><br>Date: Fri, 12 Dec 2003 22:31:15 -0500 |
| 12/12/2003 | Jamila <jamila@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | How much you wanna bet you'll love Vegas? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <218630-22994>; Fri, 12 Dec 2003 15:27:56 -0500<br>Received: from vm209-245.vmlocal.com ([216.51.209.245]) by ams.fil.affinity.com with ESMTP id <221063-22087>; Fri, 12 Dec 2003 15:27:04 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-245.vmlocal.com with SMTP; 12 Dec 2003 14:27:03 -0600<br>X-ClientHost: 1069971091050809706410311111410011111101111114110171150460991111109<br>X-MailingID 217330<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Viva Las Vegas <LasVegasExperience217330@vmlocal.com><br>Subject: How much you wanna bet you'll love Vegas?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.152704-0500_ext.221063-22087+16397@ams.fil.affinity.com><br>Date: Fri, 12 Dec 2003 15:27:04 -0500 |
| 12/12/2003 | Faye <faye@gordonworks.com> | Atlantic City Hotels <AtlanticCityHotels@vmadmin.com> | It's good to be in Atlantic City. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <221764-419>; Fri, 12 Dec 2003 22:58:58 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.fil.affinity.com with ESMTP id <221830-414>; Fri, 12 Dec 2003 22:58:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Dec 2003 21:57:45 -0600<br>X-ClientHost: 1029971211010643103111114100111110111911111141071150460991111109<br>X-MailingID 217579<br>From: Atlantic City Hotels <AtlanticCityHotels@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Atlantic City Hotels <AtlanticCityHotels217579@replies.virtumundo.com><br>Subject: It's good to be in Atlantic City.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.225800-0500_ext.221830-414+11537@ams.fil.affinity.com><br>Date: Fri, 12 Dec 2003 22:57:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | Jamila <jamila@gordonworks.com> | Atlantic City Hotels <AtlanticCityHotels@vmadmin.com> | It's good to be in Atlantic City. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221074-414>; Fri, 12 Dec 2003 22:58:58 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <221890-420>; Fri, 12 Dec 2003 22:58:00 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Dec 2003 21:57:45 -0600<br>X-ClientHost 1060971091080070641031111141001111101191111141071150460991111109<br>X-MailingID 217579<br>From: Atlantic City Hotels <AtlanticCityHotels@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Atlantic City Hotels <AtlanticCityHotels2175799@replies.virtumundo.com><br>Subject: It's good to be in Atlantic City.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec122258004500_ext221890-420+11569@ams.ttl.affinity.com><br>Date: Fri, 12 Dec 2003 22:58:00 -0500 |
| 12/12/2003 | Jay <jay@gordonworks.com> | Atlantic City Hotels <AtlanticCityHotels@vmadmin.com> | It's good to be in Atlantic City. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221789-421>; Fri, 12 Dec 2003 22:58:58 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <221894-418>; Fri, 12 Dec 2003 22:58:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Dec 2003 21:57:45 -0600<br>X-ClientHost 1060971210641031111141001111101191111141071150460991111109<br>X-MailingID 217579<br>From: Atlantic City Hotels <AtlanticCityHotels@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Atlantic City Hotels <AtlanticCityHotels2175799@replies.virtumundo.com><br>Subject: It's good to be in Atlantic City.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec122258025600_ext221390-418+11165@ams.ttl.affinity.com><br>Date: Fri, 12 Dec 2003 22:58:01 -0500 |
| 12/12/2003 | Jonathan <jonathan@gordonworks.com> | Atlantic City Hotels <AtlanticCityHotels@vmadmin.com> | It's good to be in Atlantic City. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221793-418>; Fri, 12 Dec 2003 22:58:58 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <221948-421>; Fri, 12 Dec 2003 22:58:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 12 Dec 2003 21:57:45 -0600<br>X-ClientHost 1061111009711060410311114100111111411011110111141071150460991111109<br>X-MailingID 217579<br>From: Atlantic City Hotels <AtlanticCityHotels@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Atlantic City Hotels <AtlanticCityHotels2175799@replies.virtumundo.com><br>Subject: It's good to be in Atlantic City.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec122258025600_ext221948-421+11558@ams.ttl.affinity.com><br>Date: Fri, 12 Dec 2003 22:58:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | Faye <faye@gordonworks.com> | Carlouns <GetYourCarLoanNow@vmadmin.com> | Low 3.9% Car loans! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto financing | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fteding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <221059-2325> - Fri, 12 Dec 2003 03:21:37 -0600<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.tfl.affinity.com with ESMTP id <221608-2325> - Fri, 12 Dec 2003 03:20:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 Dec 2003 02:20:33 -0600<br>X-Clientfour 10209712110106410311114100111110119111141407115046099111109<br>X-MailingID 216696<br>From Carloans <GetYourCarLoanNow@vmadmin.com><br>To Faye <faye@gordonworks.com><br>Reply-To: Carloans <GetYourCarLoanNow@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Message-Id: <03Dec12.032034-0500_ext_221608-2325+636@ams.tfl.affinity.com><br>Subject: Low 3.9% Car loans!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Fri, 12 Dec 2003 03:20:33 -0500 |
| 12/12/2003 | James <james@gordonworks.com> | Carloans <GetYourCarLoanNow@vmadmin.com> | Low 3.9% Car loans! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto financing | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fteding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219701-2325> - Fri, 12 Dec 2003 03:21:37 -0600<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.tfl.affinity.com with ESMTP id <221723-2325> - Fri, 12 Dec 2003 03:20:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 Dec 2003 02:20:33 -0600<br>X-Clientfour 10609710910111504410311114100111110119111141407115046099111109<br>X-MailingID 216696<br>From Carloans <GetYourCarLoanNow@vmadmin.com><br>To James <james@gordonworks.com><br>Reply-To: Carloans <GetYourCarLoanNow@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Message-Id: <03Dec12.032034-0500_ext_221723-2328+636@ams.tfl.affinity.com><br>Subject: Low 3.9% Car loans!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Fri, 12 Dec 2003 03:20:34 -0500 |
| 12/12/2003 | Jamila <jamila@gordonworks.com> | Carloans <GetYourCarLoanNow@vmadmin.com> | Low 3.9% Car loans! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto financing | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fteding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <221608-2325> - Fri, 12 Dec 2003 03:21:37 -0600<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.tfl.affinity.com with ESMTP id <221778-2325> - Fri, 12 Dec 2003 03:20:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 Dec 2003 02:20:34 -0600<br>X-Clientfour 10609710910509070641031111410011111011911141407115046099111109<br>X-MailingID 216696<br>From Carloans <GetYourCarLoanNow@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Reply-To: Carloans <GetYourCarLoanNow@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Message-Id: <03Dec12.032035-0500_ext_221778-2326+6354@ams.tfl.affinity.com><br>Subject: Low 3.9% Car loans!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Fri, 12 Dec 2003 03:20:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Jay <jay@gordonworks.com> | Carlsons <GetYourCarLoanNow@vmadmin.c om> | Low 3.9% Car loans! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto financing | | X-Persona: <ValueWeb><br>Received: from cust_org_Psomething (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221721-2325> Fri, 12 Dec 2003 03:21:37 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <221557-2331> Fri, 12 Dec 2003 03:20:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 Dec 2003 02:20:34 -0600<br>X-ClientHost: 1060971210641031111410011110191111140711504609911109<br>X-MailingID: 216696<br>From: Carlsons <GetYourCarLoanNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Carlsons <GetYourCarLoanNow216696@replies.virtumundo.com><br>Subject: Low 3.9% Car loans!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.032035-0500_est.221557-2331+6072@ams.ffl.affinity.com><br>Date: Fri, 12 Dec 2003 03:20:35 -0500 |
| 12/1/2003 | Jonathan <jonathan@gordonworks.co m> | Carlsons <GetYourCarLoanNow@vmadmin.c om> | Low 3.9% Car loans! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for auto financing | | X-Persona: <ValueWeb><br>Received: from cust_org_Pething (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221555-2325> Fri, 12 Dec 2003 03:21:37 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <221780-2338> Fri, 12 Dec 2003 03:20:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 Dec 2003 02:20:34 -0600<br>X-ClientHost: 1061111009711060410311114100111114100111011911111140711504609911109<br>X-MailingID: 216696<br>From: Carlsons <GetYourCarLoanNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Carlsons <GetYourCarLoanNow216696@replies.virtumundo.com><br>Subject: Low 3.9% Car loans!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.032035-0500_est.221780-2338+6200@ams.ffl.affinity.com><br>Date: Fri, 12 Dec 2003 03:20:35 -0500 |
| 12/1/2003 | James <james@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes@vmlocal.com > | Always be covered. Get Car Insurance Now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing | | X-Persona: <ValueWeb><br>Received: from cust_org_Pething (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217355-2328> Fri, 12 Dec 2003 12:26:32 -0500<br>Received: from vm209.231.vmlocal.com ([216.21.209.231]) by ams.ffl.affinity.com with ESMTP id <220152-2337> Fri, 12 Dec 2003 12:25:35 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.231.vmlocal.com with SMTP; 12 Dec 2003 11:25:34 -0600<br>X-ClientHost: 106097109101115046410311114100111101119111114071115046099111109<br>X-MailingID: 217586<br>From: Car Insurance Quotes <CarInsuranceQuotes@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Car Insurance Quotes <CarInsuranceQuotes217586@vmlocal.com><br>Subject: Always be covered. Get Car Insurance Now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.122535-0500_est.220152-2337+1400@ams.ffl.affinity.com><br>Date: Fri, 12 Dec 2003 12:25:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/12/2003 | Jamila <jamila@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Own a week in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Images Missing. | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +21421722095> Fri, 12 Dec 2003 19:27:01 -0500<br>Received: from vm209-245.vmlocal.com ([216-21.209.245]) by ams.ftl.affinity.com with ESMTP id <21908122095> Fri, 12 Dec 2003 19:25:52 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-245.vmlocal.com with SMTP; 12 Dec 2003 18:25:49 -0600<br>X-ClientHost:<br>106097109103039076410311111410011119011191114107115046099111109<br>X-MailingID 217503<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions@vmlocal.com><br>Subject: Own a week in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.192552-0500_est_21908122095+20449@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 19:25:51 -0500 |
| 12/12/2003 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Reduce your debt and reduce your worries. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Images Missing. | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21722922959> Fri, 12 Dec 2003 10:20:26 -0500<br>Received: from vm209-180.vmlocal.com ([216-21.209.180]) by ams.ftl.affinity.com with ESMTP id <21507329262> Fri, 12 Dec 2003 10:18:54 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-180.vmlocal.com with SMTP; 12 Dec 2003 09:18:54 -0600<br>X-ClientHost:<br>106111110097116040097110064031111410011110119011191114107115046099111109<br>X-MailingID 217485<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt217485@vmlocal.com><br>Subject: Reduce your debt and reduce your worries.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.101854-0500_est_21507329262+8619@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 10:18:54 -0500 |
| 12/12/2003 | Faye <faye@gordonworks.com> | Invitation to Apply <InvitationToApplyNow@vmadmin.com> | Save with a 0% intro APR Chase Platinum Card | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Chase credit cards.<br>Text: Huge savings are easy as 1-2-3. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21434145128> Fri, 12 Dec 2003 09:30:13 -0500<br>Received: from vm122.vmadmin.com ([216 64.222.122]) by ams.ftl.affinity.com with ESMTP id <21761452127> Fri, 12 Dec 2003 09:29:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 12 Dec 2003 08:29:27 -0600<br>X-ClientHost: 102097121010640103111141001111011911141107115046099111109<br>X-MailingID 217623<br>From: Invitation to Apply <InvitationToApplyNow@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Invitation to Apply <Invitation ToApplyNow217623@replies.virtumundo.com><br>Subject: Save with a 0% intro APR Chase Platinum Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.092932-0500_est_21761452127+12658@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 09:29:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | James <james@gordonworks.com> | Invitation to Apply <InvitationToApplyNow@vmadmin.com> | Save with a 0% intro APR Chase Platinum Card | See FULL HEADER column | vmadmin.com | affinty.com, gordonworks.com | Chase credit cards. Text: Huge savings are easy as 1-2-3. | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +216725-5127> Fri, 12 Dec 2003 09:30:43 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <217549-5126> Fri, 12 Dec 2003 09:29:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 12 Dec 2003 08:29:27 -0600<br>X-Clienthost: 106097109101115064103111114001111011911114107115046099111109<br>X-MailingID 217623<br>From: Invitation to Apply <InvitationToApplyNow@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Invitation to Apply <InvitationToApplyNow@replies.virtumundo.com><br>Subject: Save with a 0% intro APR Chase Platinum Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12092933-0500_ext-217549-5126+13006@ams.ffl.affinity.com><br>Date: Fri, 12 Dec 2003 09:29:32 -0500 |
| 12/12/2003 | Jay <jay@gordonworks.com> | Invitation to Apply <InvitationToApplyNow@vmadmin.com> | Save with a 0% intro APR Chase Platinum Card | See FULL HEADER column | vmadmin.com | affinty.com, gordonworks.com | Chase credit cards. Text: Huge savings are easy as 1-2-3. | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +217119-5122> Fri, 12 Dec 2003 09:30:41 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <213842-5124> Fri, 12 Dec 2003 09:29:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 12 Dec 2003 08:29:27 -0600<br>X-Clienthost: 106097121064103111114001111011911114071115046099111109<br>X-MailingID 217623<br>From: Invitation to Apply <InvitationToApplyNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Invitation to Apply <InvitationToApplyNow@replies.virtumundo.com><br>Subject: Save with a 0% intro APR Chase Platinum Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12092934-0500_ext-213842-5124+12525@ams.ffl.affinity.com><br>Date: Fri, 12 Dec 2003 09:29:34 -0500 |
| 12/12/2003 | Jamila <jamila@gordonworks.com> | Invitation to Apply <InvitationToApplyNow@vmadmin.com> | Save with a 0% intro APR Chase Platinum Card | See FULL HEADER column | vmadmin.com | affinty.com, gordonworks.com | Chase credit cards. Text: Huge savings are easy as 1-2-3. | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +217163-5120> Fri, 12 Dec 2003 09:30:42 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <215964-5122> Fri, 12 Dec 2003 09:29:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 12 Dec 2003 08:29:27 -0600<br>X-Clienthost: 106097109105080076040103111114001111011911114107115046099111109<br>X-MailingID 217623<br>From: Invitation to Apply <InvitationToApplyNow@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Invitation to Apply <InvitationToApplyNow@replies.virtumundo.com><br>Subject: Save with a 0% intro APR Chase Platinum Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12092934-0500_ext-215964-5122+13058@ams.ffl.affinity.com><br>Date: Fri, 12 Dec 2003 09:29:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | Jonathan <jonathan@gordonworks.co m> | Invitation to Apply <InvitationToApplyNow@vmadmin.com> | Save with a 0% intro APR Chase Platinum Card | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Chase credit cards. Text: Huge savings are easy as 1-2-3. | | X-Persona: <ValueWeb> Received: from cust_euq_Pseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217473-5128> Fri, 12 Dec 2003 09:30:41 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <212725-5124> Fri, 12 Dec 2003 09:29:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 12 Dec 2003 08:29:27 -0600 X-ClientHost: 1061111109711416040971110664103111141003111191111141071150460990111109 X-MailingID 217623 From: Invitation to Apply <InvitationToApplyNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Invitation to Apply <InvitationToApplyNow@217623@replies.virtumundo.com> Subject: Save with a 0% intro APR Chase Platinum Card Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1229935-0500_ext_212725-5124+12527@ams.ffl.affinity.com> Date: Fri, 12 Dec 2003 09:29:35 -0500 |
| 12/12/2003 | Faye <faye@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmldeal.c om> | The cash you need, when you need it. | See FULL HEADER column | vmldeal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_euq_Pseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3571755-22492> Fri, 12 Dec 2003 23:05:39 -0500 Received: from vm209-212.vmlocal.com ([216.21.209.212]) by ams.ffl.affinity.com with ESMTP id <3572669-22493> Fri, 12 Dec 2003 23:04:37 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-212.vmlocal.com with SMTP; 12 Dec 2003 22:04:36 -0600 X-ClientHost: 1020971211010864103111141001111101191111141071150460990111109 X-MailingID 217091 From: Cash Advance <TheCashYouNeedNow@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow21709@vmlocal.com> Subject: The cash you need, when you need it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1223043T-0500_ext_3572669-22493+8469@ams.ffl.affinity.com> Date: Fri, 12 Dec 2003 23:04:36 -0500 |
| 12/12/2003 | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmldeal.c om> | The cash you need, when you need it. | See FULL HEADER column | vmldeal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb> Received: from cust_euq_Pseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3571981-22487> Fri, 12 Dec 2003 23:05:35 -0500 Received: from vm209-212.vmlocal.com ([216.21.209.212]) by ams.ffl.affinity.com with ESMTP id <3572704-22493> Fri, 12 Dec 2003 23:04:37 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-212.vmlocal.com with SMTP; 12 Dec 2003 22:04:36 -0600 X-ClientHost: 1069972120641031111410011119111141071150460990111109 X-MailingID 217091 From: Cash Advance <TheCashYouNeedNow@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow21709@vmlocal.com> Subject: The cash you need, when you need it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1223043T-0500_ext_3572704-22493+8470@ams.ffl.affinity.com> Date: Fri, 12 Dec 2003 23:04:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | Jonathan <jonathan@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3572100x22494>; Fri, 12 Dec 2003 23:05:39 -0500<br>Received: from vm209c212.vmlocal.com ([216.21.209.212]) by ams.ftl.affinity.com with ESMTP id <3572718x22487>; Fri, 12 Dec 2003 23:04:38 -0500<br>Received: from vmlocal.com with SMTP; 12 Dec 2003 22:04:36 -0600<br>by vm209c212.vmlocal.com with SMTP; 12 Dec 2003 22:04:36 -0600<br>X-ClientHost: 10631110097116064103111116401311101191111140711504609911109<br>X-MailingID 217091<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow217091@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.230438-0500_est.3572718-22487+8121@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 23:04:37 -0500 |
| 12/12/2003 | James <james@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Time Shares make wise investments. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21407b414>; Fri, 12 Dec 2003 13:35:58 -0500<br>Received: from vm209c201.vmlocal.com ([216.21.209.201]) by ams.ftl.affinity.com with ESMTP id <214931-414>; Fri, 12 Dec 2003 13:34:33 -0500<br>Received: from vmlocal.com with SMTP; 12 Dec 2003 12:34:30 -0600<br>by vm209c201.vmlocal.com with SMTP; 12 Dec 2003 12:34:30 -0600<br>X-ClientHost: 10609712106410311114100111110119111114071115046609911109<br>X-MailingID 217507<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions217507@vmlocal.com><br>Subject: Time Shares make wise investments.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.133413-0500_est.214931-414+1550@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 13:34:32 -0500 |
| 12/12/2003 | Jay <jay@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Time Shares make wise investments. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21493441 5>; Fri, 12 Dec 2003 13:35:58 -0500<br>Received: from vm209c201.vmlocal.com ([216.21.209.201]) by ams.ftl.affinity.com with ESMTP id <213549-420>; Fri, 12 Dec 2003 13:34:33 -0500<br>Received: from vmlocal.com with SMTP; 12 Dec 2003 12:34:30 -0600<br>by vm209c201.vmlocal.com with SMTP; 12 Dec 2003 12:34:30 -0600<br>X-ClientHost: 10609712106410311114100111110119111114071115046609911109<br>X-MailingID 217507<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions217507@vmlocal.com><br>Subject: Time Shares make wise investments.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.133413-0500_est.213549-420+1462@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 13:34:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2003 | Jonathan <jonathan@gordenworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Time Shares make wise investments. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <21354+9-414>; Fri, 12 Dec 2003 13:35:58 -0500<br>Received: from vm209-201.vmlocal.com ([216-21.209.201]) by ams.ftl.affinity.com with ESMTP id <21516+3-420>; Fri, 12 Dec 2003 13:34:33 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-201.vmlocal.com with SMTP; 12 Dec 2003 12:34:30 -0600<br>X-ClientHost: 106111109071103048097110064103111114100311191111141071150460991111109<br>X-MailingID 217507<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions21750?@vmlocal.com><br>Subject: Time Shares make wise investments.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.133433-0500_ext 215163-420+1464@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 13:34:33 -0500 |
| 12/12/2003 | Faye <faye@gordenworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant gratification | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <21954b.420>; Fri, 12 Dec 2003 17:12:59 -0500<br>Received: from vm209-216.vmlocal.com ([216.21.209.216]) by ams.ftl.affinity.com with ESMTP id <21919-5-407>; Fri, 12 Dec 2003 17:11:43 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-216.vmlocal.com with SMTP; 12 Dec 2003 16:11:40 -0600<br>X-ClientHost: 102097121010640031111141000311110119111141071150460991111109<br>X-MailingID 217214<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet217214@vmlocal.com><br>Subject: Upgrade to instant gratification<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.171143-0500_ext 219195-407+15898@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 17:11:42 -0500 |
| 12/12/2003 | James <james@gordenworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images Missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <222065+1420+9>; Fri, 12 Dec 2003 22:50:33 -0500<br>Received: from vm209-228.vmlocal.com ([216.21.209.228]) by ams.ftl.affinity.com with ESMTP id <21325+1-426+6>; Fri, 12 Dec 2003 22:49:42 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-228.vmlocal.com with SMTP; 12 Dec 2003 21:49:40 -0600<br>X-ClientHost: 106097109097110801111411500311110119111141071150460991111109<br>X-MailingID 217211<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet217211@vmlocal.com><br>Subject: Upgrade to instant High speed internet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec12.224942-0500_ext 221325-1426+21451@ams.ftl.affinity.com><br>Date: Fri, 12 Dec 2003 22:49:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Get cash now. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell cash loan service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com of <222123-24619> : Sat, 13 Dec 2003 21:58:02 -0500<br>Received: from vm209-219.vmlocal.com ([216.21.209.219]) by ams.ftl.affinity.com with ESMTP id <221662-24616> : Sat, 13 Dec 2003 21:56:37 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-219.vmlocal.com with SMTP; 13 Dec 2003 20:56:33 -0600<br>X-Clientloc: 1060971091011150641031111141001111011911111410711504669911 11109<br>X-MailingID? 218423<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans21842@vmlocal.com><br>Subject: Get cash now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 2156.57-0500_est 221662-24616+41274@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 21:56.55 -0500 |
| 12/13/2003 | James <james@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Get great web hosting and let your site be seen. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell web hosting | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com of <218586-22880> : Sat, 13 Dec 2003 14:54:21 -0500<br>Received: from vm209-192.vmlocal.com ([216.21.209.192]) by ams.ftl.affinity.com with ESMTP id <223459-22095> : Sat, 13 Dec 2003 14:53:17 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-192.vmlocal.com with SMTP; 13 Dec 2003 13:53:14 -0600<br>X-Clientloc: 1060971091011150641031111141001111011911111410711504669911 11109<br>X-MailingID? 218341<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Web Hosting <WebHostingSources21834@vmlocal.com><br>Subject: Get great web hosting and let your site be seen.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 1453.17-0500_est 223459-22095+37756@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 14:53.17 -0500 |
| 12/13/2003 | Faye <faye@gordonworks.com> | History Alive <TheHistoryChannelClub@vmadmin.com> | History Channel Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell membership to the History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com of <218813-29258> : Sat, 13 Dec 2003 08:49:36 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <213435-29268> : Sat, 13 Dec 2003 08:48:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 13 Dec 2003 07:48:34 -0600<br>X-Clientloc: 1020971211010641031111141001111011911111410711504669911 11109<br>X-MailingID? 218270<br>From: History Alive <TheHistoryChannelClub@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: History Alive <TheHistoryChannelClub182716@replies.virtumundo.com><br>Subject: History Channel Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 0848.35-0500_est 213435-29268+22108@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 08:48:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | James <jamesi@gordonworks.com> | History Alive <TheHistoryChannelClub@vmadmin.com> | History Channel Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell membership to the History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <214577-29263>; Sat, 13 Dec 2003 08:49:37 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <214177-29264>; Sat, 13 Dec 2003 08:48:37 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 13 Dec 2003 07:48:34 -0600<br>X-Clienthost: 106097109101115064103111114100111101191111410711504609911109<br>X-MailingID: 218270<br>From: History Alive <TheHistoryChannelClub@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <TheHistoryChannelClub218276@replies.virtumundo.com><br>Subject: History Channel Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec13.084837z0500_cut214177_29264+22668@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 08:48:37 -0500 |
| 12/13/2003 | Jamila <jamila@gordonworks.com> | History Alive <TheHistoryChannelClub@vmadmin.com> | History Channel Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell membership to the History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214918-29263>; Sat, 13 Dec 2003 08:49:37 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <214827-29263>; Sat, 13 Dec 2003 08:48:39 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 13 Dec 2003 07:48:34 -0600<br>X-Clienthost: 106097109101108097064103111114100111101191111410711504609911109<br>X-MailingID: 218270<br>From: History Alive <TheHistoryChannelClub@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <TheHistoryChannelClub218276@replies.virtumundo.com><br>Subject: History Channel Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec13.084839z0500_cut214827_29263+22150@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 08:48:39 -0500 |
| 12/13/2003 | Jay <jay@gordonworks.com> | History Alive <TheHistoryChannelClub@vmadmin.com> | History Channel Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell membership to the History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_rcq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214973-29258>; Sat, 13 Dec 2003 08:49:37 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <214840-29258>; Sat, 13 Dec 2003 08:48:39 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 13 Dec 2003 07:48:34 -0600<br>X-Clienthost: 106097109101106097064103111114100111101191111410711504609911109<br>X-MailingID: 218270<br>From: History Alive <TheHistoryChannelClub@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <TheHistoryChannelClub218276@replies.virtumundo.com><br>Subject: History Channel Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec13.084839z0500_cut214840_29258+21562@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 08:48:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Jonathan <jonathan@gordenworks.com> | History Alice <TheHistoryChannelClub@vmadmin.com> | History Channel Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad to sell membership to the History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_rroq_fwding (jonathan@gordenworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21491129266> Sat, 13 Dec 2003 08:49:37 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <21485229263> Sat, 13 Dec 2003 08:48:39 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 13 Dec 2003 07:48:34 -0600<br>X-ClientHost 1061111100971164040071106610331111403111101191111114070711504609911109<br>X-MailingID 218270<br>From: History Alive <TheHistoryChannelClub@vmadmin.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <TheHistoryChannelClub@replies.virtumundo.com><br>Subject: History Channel Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 08483 39-0500_ext 214852-29263+22151@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 08:48:38 -0500 |
| 12/13/2003 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell online dating service | | X-Persona: <ValueWeb><br>Received: from cust_rroq_fwding (jay@gardenworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22584229086> Sat, 13 Dec 2003 15:05:12 -0500<br>Received: from vm209-235.vmlocal.com ([216.21.209.235]) by ams.ftl.affinity.com with ESMTP id <22063029084> Sat, 13 Dec 2003 15:04:13 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209-235.vmlocal.com with SMTP; 13 Dec 2003 14:04:12 -0600<br>X-ClientHost 1060971210641031111140011110119111114070711504609911109<br>X-MailingID 218056<br>From: Online Personals <OnlinePersonalsAds@vmlocal.com><br>To: Jay <jay@gardenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAds621805@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 150413-0500_ext 220630-22084+37431@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 15:04:13 -0500 |
| 12/13/2003 | James <james@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> | Keep your cool with a portable air conditioner. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell portable air conditioner | | X-Persona: <ValueWeb><br>Received: from cust_rroq_fwding (james@gardenworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22275929264> Sat, 13 Dec 2003 13:50:45 -0500<br>Received: from vm209-206.vmlocal.com ([216.21.209.206]) by ams.ftl.affinity.com with ESMTP id <22326229268> Sat, 13 Dec 2003 13:49:49 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209-206.vmlocal.com with SMTP; 13 Dec 2003 12:49:48 -0600<br>X-ClientHost 1060971091011115064103111114110111101191111114070711504609911109<br>X-MailingID 218440<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo218440@vmlocal.com><br>Subject: Keep your cool with a portable air conditioner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 134949-0500_ext 223262-29268+24791@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 13:49:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Faye <faye@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin>Name A Star For Someone Special com> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | A to sell a star naming service | | X-Persona: <ValueWeb><br>Received: from uost_csq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <2726360-18020>; Sat, 13 Dec 2003 03:13:16 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <2726584.18013>; Sat, 13 Dec 2003 03:11:59 -0500<br>Received: from vmadmin.com ([192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 13 Dec 2003 02:11:58 -0600<br>X-Clienthost: 10299712110106410311114100111101191111141071150460991111 09<br>X-MailingID: 217709<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: International Star Council <InternationalStarCouncil217709@replies.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13.031159-0500_or.2726584-18013+11486@ams.ffl.affinity.com><br>Date: Sat, 13 Dec 2003 03:11:59 -0500 |
| 12/13/2003 | James <jamesi@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin>Name A Star For Someone Special com> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell a star naming service | | X-Persona: <ValueWeb><br>Received: from uost_csq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2725324-18020>; Sat, 13 Dec 2003 03:13:16 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <2725183-18011>; Sat, 13 Dec 2003 03:12:00 -0500<br>Received: from vmadmin.com ([192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 13 Dec 2003 02:11:58 -0600<br>X-Clienthost: 1069710910115064103111114100111101191111141071150460991111 09<br>X-MailingID: 217709<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Reply-To: International Star Council <InternationalStarCouncil217709@replies.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13.031200-0500_or.2725183-18011+11276@ams.ffl.affinity.com><br>Date: Sat, 13 Dec 2003 03:12:00 -0500 |
| 12/13/2003 | Jamila <jamila@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin>Name A Star For Someone Special com> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell a star naming service | | X-Persona: <ValueWeb><br>Received: from uost_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2726304-18011>; Sat, 13 Dec 2003 03:13:16 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <2716071-18011>; Sat, 13 Dec 2003 03:12:00 -0500<br>Received: from vmadmin.com ([192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 13 Dec 2003 02:11:59 -0600<br>X-Clienthost: 10609710910050809706410311114100111101191111141071150460991111 09<br>X-MailingID: 217709<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: International Star Council <InternationalStarCouncil217709@replies.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13.031200-0500_or.2716071-18011+11277@ams.ffl.affinity.com><br>Date: Sat, 13 Dec 2003 03:12:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Jay <jay@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin.com> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell a star naming service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2725183-18011>; Sat, 13 Dec 2003 03:13:16 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <2725589.18014>; Sat, 13 Dec 2003 03:12:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 13 Dec 2003 02:11:59 -0600<br>X-ClientHost: 106997121064103111114001111101191111141071150460991111109<br>X-MailingID: 217799<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil217709@replies.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 031201-0500_ect 2726589-18014+11277@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 03:12.00 -0500 |
| 12/13/2003 | Jonathan <jonathan@gordonworks.co m> | International Star Council <InternationalStarCouncil@vmadmin.com> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell a star naming service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2726362-18020>; Sat, 13 Dec 2003 03:13:16 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <2726591-18014>; Sat, 13 Dec 2003 03:12:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 13 Dec 2003 02:11:59 -0600<br>X-ClientHost: 106111110097116104097110064103111114001111101191111141071150460991111109<br>X-MailingID: 217709<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil217709@replies.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 031201-0500_ect 2726591-18014+11278@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 03:12.01 -0500 |
| 12/13/2003 | Jamila <jamila@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.co m> | Charity is the gift that gives back. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to donate car to charity | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2195884-14>; Sat, 13 Dec 2003 13:04:54 -0500<br>Received: from vm209-213.vmlocal.com ([216.21.209.213]) by ams.ftl.affinity.com with ESMTP id <221298-420>; Sat, 13 Dec 2003 13:04:04 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-213.vmlocal.com with SMTP; 13 Dec 2003 12:03.58 -0600<br>X-ClientHost: 106097109105100097064103111114001111101191111141071150460991111109<br>X-MailingID: 218174<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation218174@vmlocal.com><br>Subject: Charity is the gift that gives back.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 130404-0500_ect 221298-420+24706@ams.ftl.affinity.com><br>Date: Sat, 13 Dec 2003 13:04.00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Jonathan <jonathan@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.co m> | Charity is the gift that gives back. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to donate car to charity | | X-Persona: <ValueWeb><br>Received: from cust_exq_Pteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <215480-416>: Sat, 13 Dec 2003 13:04:54 -0500<br>Received: from vm209-213.vmlocal.com ([216.21.209.213]) by ams.flf.affinity.com with ESMTP id <22417-418>: Sat, 13 Dec 2003 13:04:04 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-213.vmlocal.com with SMTP; 13 Dec 2003 12:03:58 -0600<br>X-ClientHost: 106111110097110040097110664103111114100111110911111410071150460990111109<br>X-MailingID 218174<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation218174@vmlocal.com><br>Subject: Charity is the gift that gives back.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 130404500_oz 22417-418+2411%@ams.flf.affinity.com><br>Date: Sat, 13 Dec 2003 13:04:03 -0500 |
| 12/13/2003 | Jamila <jamila@gordonworks.com> | Leadership Training <LeadershipTraining@vmadmin.com > | Become the leader you could be | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell leadership training seminar | | X-Persona: <ValueWeb><br>Received: from cust_exq_Pteling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <3572049-22494>: Sat, 13 Dec 2003 22:22:41 -0500<br>Received: from vm993.vmadmin.com ([216.64.222.93]) by ams.flf.affinity.com with ISMTP id <3577064-22483>: Sat, 13 Dec 2003 22:22:06 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm993.vmadmin.com with SMTP; 13 Dec 2003 21:21:56 -0600<br>X-ClientHost: 106097109105109097066103111114100111110911111410071150460990111109<br>X-MailingID 217939<br>From: Leadership Training <LeadershipTraining@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Leadership Training <LeadershipTraining217939@replies.vmadmin.com><br>Subject: Become the leader you could be.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 222206500_oz 3577064-22483+22331@ams.flf.affinity.com><br>Date: Sat, 13 Dec 2003 22:22:00 -0500 |
| 12/13/2003 | Jay <jay@gordonworks.com> | Leadership Training <LeadershipTraining@vmadmin.com > | Become the leader you could be | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell leadership training seminar | | X-Persona: <ValueWeb><br>Received: from cust_exq_Pteling (jay@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <3572063-22488>: Sat, 13 Dec 2003 22:22:41 -0500<br>Received: from vm993.vmadmin.com ([216.64.222.93]) by ams.flf.affinity.com with ISMTP id <3577023-22484>: Sat, 13 Dec 2003 22:22:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm993.vmadmin.com with SMTP; 13 Dec 2003 21:21:56 -0600<br>X-ClientHost: 106097121066103111114100111110911111410071150460990111109<br>X-MailingID 217939<br>From: Leadership Training <LeadershipTraining@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Leadership Training <LeadershipTraining217939@replies.vmadmin.com><br>Subject: Become the leader you could be.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 222201500_oz 3577023-22484+22451@ams.flf.affinity.com><br>Date: Sat, 13 Dec 2003 22:22:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Jonathan <jonathan@gordonworks.com> | Leadership Training <LeadershipTraining@vmadmin.com> | Become the leader you could be. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell leadership training seminar | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <3572090x22487>; Sat, 13 Dec 2003 22:22:41 -0500<br>Received: from ven993.vmadmin.com ([216.64.222.93]) by ams.tfl.affinity.com with ESMTP id <3577086x22488>; Sat, 13 Dec 2003 22:22:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by ven993.vmadmin.com with SMTP; 13 Dec 2003 21:21:56 -0600<br>X-ClientHost: 1063111109071116040071106641031111141001111101191111141071150460990111109<br>X-MailingID 217939<br>From: Leadership Training <LeadershipTraining@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Leadership Training217939@replies.virtumundo.com><br>Subject: Become the leader you could be.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13.222201-0500_est_3577086-22488+23252@ams.tfl.affinity.com><br>Date: Sat, 13 Dec 2003 22:22:01 -0500 |
| 12/13/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell debt consolidation service | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2197452332>; Sat, 13 Dec 2003 15:30:44 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.tfl.affinity.com with ESMTP id <2192562336>; Sat, 13 Dec 2003 15:29:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-208.vmlocal.com with SMTP; 13 Dec 2003 14:29:34 -0600<br>X-ClientHost: 1060971091050890706410311111410011111011911111410071150460990111109<br>X-MailingID 218145<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation218145@vmlocal.com><br>Subject: Put all your debt into one easy payment.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13.152939-0500_est_2192502336+35794@ams.tfl.affinity.com><br>Date: Sat, 13 Dec 2003 15:29:38 -0500 |
| 12/13/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell debt consolidation service | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2197802332>; Sat, 13 Dec 2003 15:30:44 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.tfl.affinity.com with ESMTP id <2196432336>; Sat, 13 Dec 2003 15:29:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-208.vmlocal.com with SMTP; 13 Dec 2003 14:29:34 -0600<br>X-ClientHost: 10609712106410311111410011111011911111410071150460990111109<br>X-MailingID 218145<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation218145@vmlocal.com><br>Subject: Put all your debt into one easy payment.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13.152939-0500_est_2196432336+35795@ams.tfl.affinity.com><br>Date: Sat, 13 Dec 2003 15:29:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Jonathan <jonathan@gordenworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad to sell debt consolidation service | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.fil.affinity.com id +2197R5-2332-; Sat, 13 Dec 2003 15:30:45 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.fil.affinity.com with ESMTP id +2190G2-2325-; Sat, 13 Dec 2003 15:29:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-208.vmlocal.com with SMTP; 13 Dec 2003 14:29:34 -0600<br>X-ClientHost: 106111110971104080711006410311114001111101911111410711504609911109<br>X-MailingID: 218145<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation218145@vmlocal.com><br>Subject: Put all your debt into one easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dec13152939-0590_ext-219002-2325+36300@ams.fil.affinity.com><br>Date: Sat, 13 Dec 2003 15:29:39 -0500 |
| 12/13/2003 | Faye <faye@gordenworks.com> | Second Mortgages <GetASecondMortgage@vmlocal.com> | Second mortgages can help you do so much. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad to mortgage service | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.fil.affinity.com id +215019-24613-; Sat, 13 Dec 2003 13:08:01 -0500<br>Received: from vm209-238.vmlocal.com ([216.21.209.238]) by ams.fil.affinity.com with ESMTP id +21722-24612-; Sat, 13 Dec 2003 13:06:57 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-238.vmlocal.com with SMTP; 13 Dec 2003 12:06:53 -0600<br>X-ClientHost: 102097121010641031111410011111101911111410711504609911109<br>X-MailingID: 217884<br>From: Second Mortgages <GetASecondMortgage@vmlocal.com><br>To: Faye <faye@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Second Mortgages <GetASecondMortgage217884@vmlocal.com><br>Subject: Second mortgages can help you do so much.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dec13130657-0590_ext-217224-24612+33096@ams.fil.affinity.com><br>Date: Sat, 13 Dec 2003 13:06:56 -0500 |
| 12/13/2003 | James <james@gordenworks.com> | Amsterdam Vacations <AmsterdamVacations@vmadmin.com> | See the sights in Amsterdam. | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad to sell Amsterdam tourism | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.fil.affinity.com id +221771-21284-; Sat, 13 Dec 2003 22:30:40 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.fil.affinity.com with ESMTP id +214445-21289-; Sat, 13 Dec 2003 22:29:27 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 13 Dec 2003 21:29:23 -0600<br>X-ClientHost: 106097109010115064031111410011111101911111410711504609911109<br>X-MailingID: 217832<br>From: Amsterdam Vacations <AmsterdamVacations@vmadmin.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Amsterdam Vacations <AmsterdamVacations217832@replies.virtumundo.com><br>Subject: See the sights in Amsterdam.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0Dec13222927-0590_ext-214445-21289+46448@ams.fil.affinity.com><br>Date: Sat, 13 Dec 2003 22:29:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2723732-b1801i9>; Sat, 13 Dec 2003 21:20:51 -0500 Received: from vm209-190.vmlocal.com ([216.12.209.190]) by ams.ftl.affinity.com with ESMTP id <2729070-b1801i2>; Sat, 13 Dec 2003 21:19:31 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-190.vmlocal.com with SMTP; 13 Dec 2003 20:10:29 -0600 X-ClientHost: 1029971210106410311114100111101191111410711504609911109 X-MailingID: 218143 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Debt Consolidation <DebtConsolidation21814@vmlocal.com> Subject: Consolidate your debt into one easy payment! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec13211931-0500_or-2729070-18012>-20610@jams.ftl.affinity.com> Date: Sat, 13 Dec 2003 21:19:31 -0500 |
| 12/13/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@vmlocal.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell mortgage/financing service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2229684-i18>; Sat, 13 Dec 2003 15:38:33 -0500 Received: from vm209-181.vmlocal.com ([216.12.209.181]) by ams.ftl.affinity.com with ESMTP id <223766-416>; Sat, 13 Dec 2003 15:37:37 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-181.vmlocal.com with SMTP; 13 Dec 2003 14:37:33 -0600 X-ClientHost: 1029971210106410311114100111101191111410711504609911109 X-MailingID: 218083 From: Equity Loan Center <EquityLoanCenter@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Equity Loan Center <EquityLoanCenter21808@vmlocal.com> Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec13153737-0500_or-223766-416>-26641@jams.ftl.affinity.com> Date: Sat, 13 Dec 2003 15:37:37 -0500 |
| 12/13/2003 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant. High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell internet service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2131043388>; Sat, 13 Dec 2003 21:41:06 -0500 Received: from vm209-243.vmlocal.com ([216.12.209.243]) by ams.ftl.affinity.com with ESMTP id <221821-232i6>; Sat, 13 Dec 2003 21:40:08 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-243.vmlocal.com with SMTP; 13 Dec 2003 20:40:05 -0600 X-ClientHost: 1060071091036109970643031111141001111101191111410711504609911109 X-MailingID: 217954 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: High Speed Internet <HighSpeedInternet217954@vmlocal.com> Subject: Upgrade to instant. High speed internet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec13214008-0500_or-221821-232i6>-4106@jams.ftl.affinity.com> Date: Sat, 13 Dec 2003 21:40:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2003 | Jay <jay@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell internet service | | X-Persona: <ValueWeb><br>Received: from cust_mxj_fwding [jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217345.2330> : Sat, 13 Dec 2003 21:41:03 -0500<br>Received: from vm209-243.vmlocal.com ([216.21.209.243]) by ams.ttl.affinity.com with ESMTP id <211042325> : Sat, 13 Dec 2003 21:40:08 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-243.vmlocal.com with SMTP; 13 Dec 2003 20:40:05 -0600<br>X-ClientHost: 106097121060410311114100111110119111114071150460990111109<br>X-MailingID: 217954<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: High Speed Internet <HighSpeedInternet2179546@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Upgrade to instant High speed internet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 214008.0500_or_213104-2325+4146@ams.ttl.affinity.com><br>Date: Sat, 13 Dec 2003 21:40:08 -0500 |
| 12/13/2003 | Jonathan <jonathan@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell internet service | | X-Persona: <ValueWeb><br>Received: from cust_mxj_fwding [jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223546.2313> : Sat, 13 Dec 2003 21:41:06 -0500<br>Received: from vm209-243.vmlocal.com ([216.21.209.243]) by ams.ttl.affinity.com with ESMTP id <222146.2337> : Sat, 13 Dec 2003 21:40:10 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-243.vmlocal.com with SMTP; 13 Dec 2003 20:40:05 -0600<br>X-ClientHost: 106111100971160640311111410011111411011101119111114071150460990111109<br>X-MailingID: 217954<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: High Speed Internet <HighSpeedInternet2179546@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Upgrade to instant High speed internet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 214010.0500_or_222146-2337+4889@ams.ttl.affinity.com><br>Date: Sat, 13 Dec 2003 21:40:10 -0500 |
| 12/13/2003 | Faye <faye@gordonworks.com> | Denver Colorado Vacations <DenverColoradoVacations@vmadmin.com> | Visit Denver. It's a mile above the ordinary. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell Denver tourism | | X-Persona: <ValueWeb><br>Received: from cust_mxj_fwding [faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <357810.2249> : Sat, 13 Dec 2003 22:36:16 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ttl.affinity.com with ESMTP id <357982.2248> : Sat, 13 Dec 2003 22:35:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 13 Dec 2003 22:34:50 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114071150460990111109<br>X-MailingID: 218011<br>From: Denver Colorado Vacations <DenverColoradoVacations@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Denver Colorado Vacations <DenverColoradoVacations2180112@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Visit Denver. It's a mile above the ordinary.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec13 223502.0500_or_357982-2248+2303@ams.ttl.affinity.com><br>Date: Sat, 13 Dec 2003 23:35:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Jonathan <jonathan@gordonworks.co m> | Online Dating Service <OnlineDatingService@vmlocal.co m> | Dating Services: The Easiest Way to Meet That Someone Special | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell online dating | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <214662-14265>; Sun, 14 Dec 2003 15:53:51 -0500<br>Received: from vm209-223.vmlocal.com ([216.21.209.223]) by ams.flt.affinity.com with ESMTP id <21844-14271>; Sun, 14 Dec 2003 15:52:53 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-223.vmlocal.com with SMTP; 14 Dec 2003 14:52:50 -0600<br>X-ClientHost: 106111110697116104097110064103111114100111110119111114107115046099111109<br>X-MailingID 218703<br>From: Online Dating Service <OnlineDatingService@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Dating Service <OnlineDatingService21870i@vmlocal.com><br>Subject: Dating Services: The Easiest Way to Meet That Someone Special.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14155253-0500_ez 218441-14271+55025@ams.flt.affinity.com><br>Date: Sun, 14 Dec 2003 15:52:53 -0500 |
| 12/14/2003 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSource@vmloca l.com> | Do you have enough medical insurance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell medical insurance | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <221536-5391>; Sun, 14 Dec 2003 20:20:46 -0500<br>Received: from vm209-224.vmlocal.com ([216.21.209.224]) by ams.flt.affinity.com with ESMTP id <221564-5373>; Sun, 14 Dec 2003 20:19:53 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-224.vmlocal.com with SMTP; 14 Dec 2003 19:19:47 -0600<br>X-ClientHost: 106097109105089070641031111114100111110119111114107115046099111109<br>X-MailingID 219027<br>From: Medical Insurance <MedicalInsuranceSource@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Medical Insurance <MedicalInsuranceSource219027@vmlocal.com><br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14 201953-0500_ez 221564-5373+9007@ams.flt.affinity.com><br>Date: Sun, 14 Dec 2003 20:19:52 -0500 |
| 12/14/2003 | Jay <jay@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell travel service | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <273531-10012>; Sun, 14 Dec 2003 11:35:04 -0500<br>Received: from vm209-200.vmlocal.com ([216.21.209.200]) by ams.flt.affinity.com with ESMTP id <236748-10013>; Sun, 14 Dec 2003 11:34:01 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-200.vmlocal.com with SMTP; 14 Dec 2003 10:33:58 -0600<br>X-ClientHost: 106097121106410311114100111110119111114107115046099111109<br>X-MailingID 218373<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium218373@vmlocal.com><br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14 113401-0500_ez 236748-10013+1336@ams.flt.affinity.com><br>Date: Sun, 14 Dec 2003 11:34:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Jay <jay@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Experience Orlando - Get a Lot for a Little. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell Orlando tourism service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <333900-4928>; Sun, 14 Dec 2003 16:16:04 -0500 Received: from vm209-247.vmlocal.com ([216.21.209.247]) by ams.ttl.affinity.com with ESMTP id <333934-639>; Sun, 14 Dec 2003 16:14:47 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-247.vmlocal.com with SMTP; 14 Dec 2003 15:14:44 -0600 X-Clientfoot: 1069712106410311114100111101191111141071150460990111109 X-MailingID 218614 From: Experience Orlando<ExperienceOrlando@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: errors@vmlocal.com Subject: Experience Orlando - Get a Lot for a Little. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14 161447-0500_cu-333934-1639+1576@ams.ttl.affinity.com> Date: Sun, 14 Dec 2003 16:14:46 -0500 |
| 12/14/2003 | Faye <faye@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Faye, find a date for this weekend | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <357823h-4919>; Sun, 14 Dec 2003 17:33:27 -0500 Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ttl.affinity.com with ESMTP id <357823-16201>; Sun, 14 Dec 2003 17:32:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 14 Dec 2003 16:32:22 -0600 X-Clientfoot: 1029971211100641031111410011110119111141071150460990111109 X-MailingID 219046 From: Photos For You <AmericanSingles@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Photos For You<AmericanSingles2190046@replies.virtumundo.com> Subject: Faye, find a date for this weekend Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14 173227-0500_cu-357823-16201+5349@ams.ttl.affinity.com> Date: Sun, 14 Dec 2003 17:32:27 -0500 |
| 12/14/2003 | Jonathan <jonathan@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks@vmlocal.com> | Hammocks make it easy to relax. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell hammocks | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2717537>(20110>; Sun, 14 Dec 2003 23:35:28 -0500 Received: from vm209-203.vmlocal.com ([216.21.209.203]) by ams.ttl.affinity.com with ESMTP id <2718967)(20114>; Sun, 14 Dec 2003 23:34:43 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-203.vmlocal.com with SMTP; 14 Dec 2003 22:34:41 -0600 X-Clientfoot: 1061111100971116104097110064103111141001111101191111141071150460990111109 X-MailingID 218992 From: Relaxing Hammocks <RelaxingHammocks@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Relaxing Hammocks<RelaxingHammocks21889@vmlocal.com> Subject: Hammocks make it easy to relax. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14 233443-0500_cu-2718967-20114+8451@ams.ttl.affinity.com> Date: Sun, 14 Dec 2003 23:34:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Jamila <jamila@gordenworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Help yourself with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad to sell credit card service | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (jamila@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <219512-14272>; Sun, 14 Dec 2003 15:38:17 -0500 Received: from vm209-224.vmlocal.com ([216.21.209.224]) by ams.ftl.affinity.com with ESMTP id <219827-14264>; Sun, 14 Dec 2003 15:37:31 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-224.vmlocal.com with SMTP; 14 Dec 2003 14:37:24 -0600 X-ClientHost: 10609710910810907064103111114011011111401711504609911109 X-MailingID 218942 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jamila <jamila@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter218942@vmlocal.com> Subject: Help yourself with low interest credit cards. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1415731-0500_ext_219927-14264+53450@ams.ftl.affinity.com> Date: Sun, 14 Dec 2003 15:37:30 -0500 |
| 12/14/2003 | Faye <faye@gordenworks.com> | American Life Direct <American.LifeDirect@vmadmin.co m> | Insurance in 10 Minutes NO Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <35818352-22491>; Sun, 14 Dec 2003 03:29:05 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <35821982-22494>; Sun, 14 Dec 2003 03:28:24 -0500 Received: from vmadmin.com (192.168.1.13) by vm091.vmadmin.com with SMTP; 14 Dec 2003 02:28:23 -0600 X-ClientHost: 10209712110084103111114001111101191111140711504609911109 X-MailingID 218188 From: American Life Direct <American.LifeDirect@vmadmin.com> To: Faye <faye@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <American.LifeDirect218188@replies.vmadmin.com> Subject: Insurance in 10 Minutes NO Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1403282-0500_ext_35821982-22494+26118@ams.ftl.affinity.com> Date: Sun, 14 Dec 2003 03:28.23 -0500 |
| 12/14/2003 | James <james@gordenworks.com> | American Life Direct <American.LifeDirect@vmadmin.co m> | Insurance in 10 Minutes NO Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb> Received: from cust_rng_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <35818442-22481>; Sun, 14 Dec 2003 03:29:05 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <35821992-22487>; Sun, 14 Dec 2003 03:28:24 -0500 Received: from vmadmin.com (192.168.1.13) by vm091.vmadmin.com with SMTP; 14 Dec 2003 02:28:23 -0600 X-ClientHost: 10609710910811110115064103111114011011111401711504609911109 X-MailingID 218188 From: American Life Direct <American.LifeDirect@vmadmin.com> To: James <james@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <American.LifeDirect218188@replies.vmadmin.com> Subject: Insurance in 10 Minutes NO Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec1403282-0500_ext_35821992-22487+25527@ams.ftl.affinity.com> Date: Sun, 14 Dec 2003 03:28.24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Jonathan <jonathan@gordonworks.co m> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Insurance in 10 Minutes NO Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb> Received: from cust_rmq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <3581840-22493>; Sun, 14 Dec 2003 03:29:05 -0500 Received: from vm09l vmadmin.com ([216.64.222.91]) by ams.tlf.affinity.com with ISMTP id <3582206-22481-25275@jams.tlf.affinity.com> <3582206-22481>; Sun, 14 Dec 2003 03:28:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm09l vmadmin.com with SMTP; 14 Dec 2003 02:38:23 -0600 X-ClientHost 106071110040097110641031111141001111101911114107115046099111109 X-MailingID 218188 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect@replies.virtumundo.com> Subject: Insurance in 10 Minutes NO Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec14.032824-0500_cst.3582200-22481+25275@jams.tlf.affinity.com> Date: Sun, 14 Dec 2003 03:28:24 -0500 |
| 12/14/2003 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Insurance in 10 Minutes NO Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb> Received: from cust_rmq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <3581841-22493>; Sun, 14 Dec 2003 03:29:05 -0500 Received: from vm09l vmadmin.com ([216.64.222.91]) by ams.tlf.affinity.com with ISMTP id <3582202-22483>; Sun, 14 Dec 2003 03:28:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm09l vmadmin.com with SMTP; 14 Dec 2003 02:38:23 -0600 X-ClientHost 106097112064103111141001111101911114107115046099111109 X-MailingID 218188 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect@replies.virtumundo.com> Subject: Insurance in 10 Minutes NO Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec14.032824-0500_cst.3582202-22483+2581@jams.tlf.affinity.com> Date: Sun, 14 Dec 2003 03:28:24 -0500 |
| 12/14/2003 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Insurance in 10 Minutes NO Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb> Received: from cust_rmq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <3581842-22493>; Sun, 14 Dec 2003 03:29:05 -0500 Received: from vm09l vmadmin.com ([216.64.222.91]) by ams.tlf.affinity.com with ISMTP id <3582203-22483>; Sun, 14 Dec 2003 03:28:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm09l vmadmin.com with SMTP; 14 Dec 2003 02:38:23 -0600 X-ClientHost 106097109097064103111141001111101911114107115046099111109 X-MailingID 218188 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect@replies.virtumundo.com> Subject: Insurance in 10 Minutes NO Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec14.032824-0500_cst.3582200-22483+25380@jams.tlf.affinity.com> Date: Sun, 14 Dec 2003 03:28:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Jonathan <jonathan@gordonworks.co m> | Online Personals <OnlinePersonalsAds@vmlocal.com > | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell online dating service | | X-Persona: <ValueWeb><br>Received: from cust_coq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220602e21280>; Sun, 14 Dec 2003 15:21:46 -0500<br>Received: from vm209i199.vmlocal.com ([216.21.209.199]) by ams.ffl.affinity.com with ESMTP id <220138-21280>; Sun, 14 Dec 2003 15:20:42 -0500<br>Received: from vmlocal.com (192.168.3.1)<br>by vm209i199.vmlocal.com with SMTP; 14 Dec 2003 14:20:38 -0600<br>X-ClientHost: 106111110097116040973110664103111114071091111141071504609911109<br>X-MailingID 218816<br>From: Online Personals <OnlinePersonalsAds@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Personals <OnlinePersonalsAds62188416@vmlocal.com><br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14153042x0500_or.220138-21280+n62995@ams.ffl.affinity.com><br>Date: Sun, 14 Dec 2003 15:20:41 -0500 |
| 12/14/2003 | James <james@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | James, find a date for this weekend | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_coq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3560416-16197>; Sun, 14 Dec 2003 17:33:26 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ffl.affinity.com with ESMTP id <3578923-16203>; Sun, 14 Dec 2003 17:32:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 14 Dec 2003 16:32:22 -0600<br>X-ClientHost: 106097109101115064103111114001111101911111410715046099111109<br>X-MailingID 219046<br>From: Photos For You <AmericanSingles@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Photos For You <AmericanSingles@replies.vmadmin.com><br>Subject: James, find a date for this weekend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14173228x0500_or.3578923-16203+49075@ams.ffl.affinity.com><br>Date: Sun, 14 Dec 2003 17:32:27 -0500 |
| 12/14/2003 | Jamila <jamila@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Jamila, find a date for this weekend | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_coq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3577558-16197>; Sun, 14 Dec 2003 17:33:26 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ffl.affinity.com with ESMTP id <3579056-16191>; Sun, 14 Dec 2003 17:32:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 14 Dec 2003 16:32:22 -0600<br>X-ClientHost: 106097105080970641031111141000111110119111114107150460991111109<br>X-MailingID 219046<br>From: Photos For You <AmericanSingles@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Photos For You <AmericanSingles@replies.vmadmin.com><br>Subject: Jamila, find a date for this weekend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14173228x0500_or.3579056-16191+49046@ams.ffl.affinity.com><br>Date: Sun, 14 Dec 2003 17:32:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Jay <jay@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Jay, find a date for this weekend | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rrq_fwdreg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3578233-16191>; Sun, 14 Dec 2003 17:33:27 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ttl.affinity.com with ESMTP id <3575994-16198>; Sun, 14 Dec 2003 17:32:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 14 Dec 2003 16:32:22 -0600<br>X-ClientRcul: 106097121064103111114100111011911111410715046099111109<br>X-MailingID2: 219046<br>From: Photos For You <AmericanSingles@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Photos For You <AmericanSingles@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Jay, find a date for this weekend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec14.17322&-0500_cst.3575994-16198-4713@ams.ttl.affinity.com><br>Date: Sun, 14 Dec 2003 17:32:28 -0500 |
| 12/14/2003 | Jonathan <jonathan@gordonworks.com> | Photos For You <AmericanSingles@vmadmin.com> | Jonathan, find a date for this weekend | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb><br>Received: from cust_rrq_fwdreg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3578215-16204>; Sun, 14 Dec 2003 17:33:27 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ttl.affinity.com with ESMTP id <3579134-16198>; Sun, 14 Dec 2003 17:32:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 14 Dec 2003 16:32:22 -0600<br>X-ClientRcul: 106111100971106641031111141001110119111141410715046099111109<br>X-MailingID2: 219046<br>From: Photos For You <AmericanSingles@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Photos For You <AmericanSingles@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Jonathan, find a date for this weekend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec14.17322&-0500_cst.3579134-16198-4714@ams.ttl.affinity.com><br>Date: Sun, 14 Dec 2003 17:32:28 -0500 |
| 12/14/2003 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Less debt. Less worries. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to cut debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_rrq_fwdreg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2172435-5391>; Sun, 14 Dec 2003 13:44:07 -0500<br>Received: from vm209.239.vmlocal.com ([216.21.209.239]) by ams.ttl.affinity.com with ESMTP id <2174135392>; Sun, 14 Dec 2003 13:43:00 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.239.vmlocal.com with SMTP; 14 Dec 2003 12:42:55 -0600<br>X-ClientRcul: 106097109105809706410311114100111011911111410715046099111109<br>X-MailingID2: 219001<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Less debt. Less worries.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec14.134100500_cst.2174135392-2909@ams.ttl.affinity.com><br>Date: Sun, 14 Dec 2003 13:43:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Jamila <jamila@gordonworks.com> | Home Owners Insurance <insuranceForHome@vmadmin.com> | Let homeowner's insurance protect your assets. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell homeowner's insurance | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216465-24619>; Sun, 14 Dec 2003 22:54 10 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <216545-24615>; Sun, 14 Dec 2003 22:53:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 14 Dec 2003 21:52:52 -0600 X-ClientHost 10609710010100070641031111140011101191111410717150460991111109 X-MailingID 219084 From: Home Owners Insurance <insuranceForHome@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Owners Insurance <insuranceForHome2190846@replies.vmadmin.com> Subject: Let homeowner's insurance protect your assets. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14 225301-0500_ext 216545-24615-61700@ams.ftl.affinity.com> Date: Sun, 14 Dec 2003 22:53:01 -0500 |
| 12/14/2003 | Jay <jpy@gordonworks.com> | Home Owners Insurance <insuranceForHome@vmadmin.com> | Let homeowner's insurance protect your assets. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell homeowner's insurance | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216520-24615>; Sun, 14 Dec 2003 22:54 10 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <216631-24619>; Sun, 14 Dec 2003 22:53:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 14 Dec 2003 21:52:52 -0600 X-ClientHost 10609712106410031111140011101191111410717150460991111109 X-MailingID 219084 From: Home Owners Insurance <insuranceForHome@vmadmin.com> To: Jay <jpy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Owners Insurance <insuranceForHome2190846@replies.vmadmin.com> Subject: Let homeowner's insurance protect your assets. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14 225302-0500_ext 216631-24619-61989@ams.ftl.affinity.com> Date: Sun, 14 Dec 2003 22:53:02 -0500 |
| 12/14/2003 | Jonathan <jonathan@gordonworks.com> | Home Owners Insurance <insuranceForHome@vmadmin.com> | Let homeowner's insurance protect your assets. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell homeowner's insurance | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216543-24615>; Sun, 14 Dec 2003 22:54 10 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <216643-24613>; Sun, 14 Dec 2003 22:53:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 14 Dec 2003 21:52:52 -0600 X-ClientHost 10611110097110640097110064103111141001111101191111410717150460991111109 X-MailingID 219084 From: Home Owners Insurance <insuranceForHome@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Home Owners Insurance <insuranceForHome2190846@replies.vmadmin.com> Subject: Let homeowner's insurance protect your assets. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14 225304-0500_ext 216643-24613-59776@ams.ftl.affinity.com> Date: Sun, 14 Dec 2003 22:53:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | Faye <faye@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage@vmlocal.com> | Let your home equity work for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell home mortgage service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217204-14268>; Sun, 14 Dec 2003 14:20:35 -0500<br>Received: from vm209-207.vmlocal.com ([216.21.209.207]) by ams.ttl.affinity.com with ESMTP id <217621-14265>; Sun, 14 Dec 2003 14:19:39 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-207.vmlocal.com with SMTP; 14 Dec 2003 13:19:32 -0600<br>X-ClientHost: 102097121010640311114100111101191114140711504609911109<br>X-MailingID: 218770<br>From: Home Equity Advantage <HomeEquityAdvantage@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Home Equity Advantage <HomeEquityAdvantage218770@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Let your home equity work for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14 1419394u500_eu 217621-14265+53850@ams.ttl.affinity.com><br>Date: Sun, 14 Dec 2003 14:19:39 -0500 |
| | | | | | | | | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218786-330>; Sun, 14 Dec 2003 23:27:58 -0500<br>Received: from vm209-193.vmlocal.com ([216.21.209.193]) by ams.ttl.affinity.com with ESMTP id <219010-5400>; Sun, 14 Dec 2003 23:27:09 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-193.vmlocal.com with SMTP; 14 Dec 2003 22:27:05 -0600<br>X-ClientHost: 102097121010640311114100111101191114140711504609911109<br>X-MailingID: 219164<br>From: Home Equity <HomeEquityInfoNow@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow219164@vmlocal.com><br>Subject: Make your house work for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14 2327094u500_eu 219010-5400+11520@ams.ttl.affinity.com><br>Date: Sun, 14 Dec 2003 23:27:08 -0500 |
| 12/14/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.com> | Make your house work for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell mortgage/financing service | | |
| | | | | | | | | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224969-4403>; Sun, 14 Dec 2003 08:45:53 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <230026-4420>; Sun, 14 Dec 2003 08:45:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 14 Dec 2003 07:45:00 -0600<br>X-ClientHost: 102097121010640311114100111101191114140711504609911109<br>X-MailingID: 219255<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil219255@graphics.virtumundo.com><br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14 084501 4u500_eu 230026-4420+43838@ams.ttl.affinity.com><br>Date: Sun, 14 Dec 2003 08:45:01 -0500 |
| 12/14/2003 | Faye <faye@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin.com> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell star naming service | | |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | James ‹jamesi@gordonworks.com› | International Star Council ‹InternationalStarCouncil@vmadmin›Name A Star For Someone Special com› | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell star naming service | | X-Persona: ‹ValueWeb›<br>Received: from cust_ourq_fseling (jamesi@gordonworks.com ‹--› jim@gordonworks.com) by ams.fil.affinity.com id ‹230008-4420› - Sun, 14 Dec 2003 08:45:54 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.fil.affinity.com with ESMTP id ‹214843-4406› - Sun, 14 Dec 2003 08:45:03 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 14 Dec 2003 07:45:00 -0600<br>X-Clientfost: 106097109101115064103111141001111011911111411071150466990111109<br>X-MailingID2: 219255<br>From: International Star Council ‹InternationalStarCouncil@vmadmin.com›<br>To: James ‹jamesi@gordonworks.com›<br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council<br>‹InternationalStarCouncil219255@replies.virtumundo.com›<br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: ‹03Dec14.084503-0500_cst.214843-4406+4241@ams.fil.affinity.com›<br>Date: Sun, 14 Dec 2003 08:45:02 -0500 |
| 12/4/2003 | Jamila ‹jamila@gordonworks.com› | International Star Council ‹InternationalStarCouncil@vmadmin›Name A Star For Someone Special com› | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell star naming service | | X-Persona: ‹ValueWeb›<br>Received: from cust_ourq_fseling (jamila@gordonworks.com ‹--› jim@gordonworks.com) by ams.fil.affinity.com id ‹230005-4418› - Sun, 14 Dec 2003 08:45:53 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.fil.affinity.com with ESMTP id ‹229986-4403› - Sun, 14 Dec 2003 08:45:03 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 14 Dec 2003 07:45:00 -0600<br>X-Clientfost:<br>106097109101080970643031111141001111011911111411071150466990111109<br>X-MailingID2: 219255<br>From: International Star Council ‹InternationalStarCouncil@vmadmin.com›<br>To: Jamila ‹jamila@gordonworks.com›<br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council<br>‹InternationalStarCouncil219255@replies.virtumundo.com›<br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: ‹03Dec14.084503-0500_cst.229986-4403+43855@ams.fil.affinity.com›<br>Date: Sun, 14 Dec 2003 08:45:02 -0500 |
| 12/4/2003 | Jay ‹jay@gordonworks.com› | International Star Council ‹InternationalStarCouncil@vmadmin›Name A Star For Someone Special com› | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell star naming service | | X-Persona: ‹ValueWeb›<br>Received: from cust_ourq_fseling (jay@gordonworks.com ‹--› jim@gordonworks.com) by ams.fil.affinity.com id ‹230008-4407› - Sun, 14 Dec 2003 08:45:53 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.fil.affinity.com with ESMTP id ‹230005-4420› - Sun, 14 Dec 2003 08:45:03 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 14 Dec 2003 07:45:00 -0600<br>X-Clientfost: 106097121064103111141001111011911111411071150466990111109<br>X-MailingID2: 219255<br>From: International Star Council ‹InternationalStarCouncil@vmadmin.com›<br>To: Jay ‹jay@gordonworks.com›<br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council<br>‹InternationalStarCouncil219255@replies.virtumundo.com›<br>Subject: Name A Star For Someone Special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: ‹03Dec14.084503-0500_cst.230058-4428+43556@ams.fil.affinity.com›<br>Date: Sun, 14 Dec 2003 08:45:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jonathan <jonathan@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin.com> | Name A Star For Someone Special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell star naming service | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <229986-4418> - Sun, 14 Dec 2003 08:45:54 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <230059-4428> - Sun, 14 Dec 2003 08:45:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 14 Dec 2003 07:45:00 -0600 X-ClientHost 106111100971101040097110064103111114100111101911111410711504609911109 X-MailingID 219255 From: International Star Council <InternationalStarCouncil@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: International Star Council <InternationalStarCouncil219255@replies.virtumundo.com> Subject: Name A Star For Someone Special Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14084503.6500_cat.230059-4428+4355@jams.ftl.affinity.com> Date: Sun, 14 Dec 2003 08:45:03 -0500 |
| | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell loan service | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214596-21286> - Sun, 14 Dec 2003 16:22:00 -0500 Received: from vm209-249.vmlocal.com ([216.21.209.249]) by ams.ftl.affinity.com with ESMTP id <216684-21286> - Sun, 14 Dec 2003 16:20:41 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-249.vmlocal.com with SMTP; 14 Dec 2003 15:20:38 -0600 X-ClientHost 106097109010115064103111114100111101911111410711504609911109 X-MailingID 219112 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans219112@vmlocal.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14.162041.6500_cat.216684-21286+6847@jams.ftl.affinity.com> Date: Sun, 14 Dec 2003 16:20:40 -0500 |
| 12/4/2003 | Foye <faye@gordonworks.com> | License Plate Frame <LicensePlateFrame@vmadmin.com> | Personalized license plate frames | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell personalized license plate frames | | X-Persona: <ValueWeb> Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216825-5395> - Sun, 14 Dec 2003 22:22:49 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <217678-5396> - Sun, 14 Dec 2003 22:21:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 14 Dec 2003 21:21:53 -0600 X-ClientHost 102097121101011510064103111114100111101911111410711504609911109 X-MailingID 219254 From: License Plate Frame <LicensePlateFrame219254@replies.virtumundo.com> To: Foye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: License Plate Frame <LicensePlateFrame219254@replies.virtumundo.com> Subject: Personalized license plate frames Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec14.222157.6500_cat.217678-5396+1051@jams.ftl.affinity.com> Date: Sun, 14 Dec 2003 22:21:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Faye <faye@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com Protecting our Freedom has Benefits com> | Military Benefits Center | Protecting our Freedom has Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to provide military service directory, for free | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219371-4418> Mon, 15 Dec 2003 02:54:18 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <220179-4405> Mon, 15 Dec 2003 02:53:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 15 Dec 2003 01:53:31 -0600 X-ClientHost: 102097121100106410311114100111110119111141007150460990111109 X-MailingID: 218729 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter218729@replies.virtumundo.com> Subject: Protecting our Freedom has Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.025334-0500_or.22017b-4405+55937@ams.tfl.affinity.com> Date: Mon, 15 Dec 2003 02:55:33 -0500 |
| 12/4/2003 | James <james@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com Protecting our Freedom has Benefits com> | Military Benefits Center | Protecting our Freedom has Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to provide military service directory, for free | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219451-4418> Mon, 15 Dec 2003 02:54:18 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <220305-4428> Mon, 15 Dec 2003 02:53:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 15 Dec 2003 01:53:31 -0600 X-ClientHost: 10609711010110410311114100111110119111141007150460990111109 X-MailingID: 218729 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter218729@replies.virtumundo.com> Subject: Protecting our Freedom has Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.025334-0500_or.22030b-4428+57150@ams.tfl.affinity.com> Date: Mon, 15 Dec 2003 02:55:33 -0500 |
| 12/4/2003 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com Protecting our Freedom has Benefits com> | Military Benefits Center | Protecting our Freedom has Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to provide military service directory, for free | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <218796-4418> Mon, 15 Dec 2003 02:54:18 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <220318-4418> Mon, 15 Dec 2003 02:53:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 15 Dec 2003 01:53:31 -0600 X-ClientHost: 106097109105105109706410311114100111110119111141007150460990111109 X-MailingID: 218729 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter218729@replies.virtumundo.com> Subject: Protecting our Freedom has Benefits Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.025334-0500_or.220318-4418+57704@ams.tfl.affinity.com> Date: Mon, 15 Dec 2003 02:55:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Protecting our Freedom has Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to provide military service directory, for free | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219463-4418>; Mon, 15 Dec 2003 02:54:18 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <220286-4405>; Mon, 15 Dec 2003 02:53:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 15 Dec 2003 01:53:31 -0600<br>X-Clienthost: 106997121064103111114100111110119111114071150466099111109<br>X-MailingID: 218729<br>From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter218729@replies.virtumundo.com><br>Subject: Protecting our Freedom has Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15:02:53:34-0500_ea:220286-4405+5593&@ams.tfl.affinity.com><br>Date: Mon, 15 Dec 2003 02:53:34 -0500 |
| 12/4/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Protecting our Freedom has Benefits | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to provide military service directory, for free | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219485-4418>; Mon, 15 Dec 2003 02:54:18 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <220334-4405>; Mon, 15 Dec 2003 02:53:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 15 Dec 2003 01:53:31 -0600<br>X-Clienthost: 106111100971116064103111114100111110119111114071150466099111109<br>X-MailingID: 218729<br>From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter218729@replies.virtumundo.com><br>Subject: Protecting our Freedom has Benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15:02:53:34-0500_ea:220334-4405+5593&@ams.tfl.affinity.com><br>Date: Mon, 15 Dec 2003 02:53:35 -0500 |
| 12/4/2003 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Reduce your debt and reduce your worries | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <225582-3089>; Sun, 14 Dec 2003 19:49:29 -0500<br>Received: from vm209.185.vmlocal.com ([216.21.209.185]) by ams.tfl.affinity.com with ESMTP id <230403-3080>; Sun, 14 Dec 2003 19:48:30 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.185.vmlocal.com with SMTP; 14 Dec 2003 18:48:28 -0600<br>X-Clienthost: 106997121064103111114100111110119111114071150466099111109<br>X-MailingID: 218998<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt218998@vmlocal.com><br>Subject: Reduce your debt and reduce your worries<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec14:19:48:30-0500_ea:230403-3080+5096&@ams.tfl.affinity.com><br>Date: Sun, 14 Dec 2003 19:48:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 12/14/2003 | James <james@gordonworks.com> | Perfect Graduation Gifts <PerfectGraduationGifts@vmadmin.com> | Congratulations comes in many forms | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell graduation gifts | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <2136o7-232fe> - Sun, 14 Dec 2003 23:09:22 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.tfl.affinity.com with ESMTP id <216580-232fe> - Sun, 14 Dec 2003 23:08:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 14 Dec 2003 22:08:13 -0600<br>X-ClientHost 1069710910111150641031111141001111101191111414071150460991111109<br>X-MailingID 219104<br>From Perfect Graduation Gifts <PerfectGraduationGifts@vmadmin.com><br>To James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Perfect Graduation Gifts <PerfectGraduationGifts2191046@replies.virtumundo.com><br>Subject: Congratulations comes in many forms.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4-2308-25-0600_ox-216580-232fe+6247f@ams.tfl.affinity.com><br>Date: Sun, 14 Dec 2003 23:08:23 -0500 |
| 12/14/2003 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Consolidate your debt into one easy payment | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <215345-3089> - Sun, 14 Dec 2003 23:21:09 -0500<br>Received: from vm209.194.vmlocal.com ([216.21.209.194]) by ams.tfl.affinity.com with ESMTP id <214294-3082> - Sun, 14 Dec 2003 23:19:56 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.194.vmlocal.com with SMTP; 14 Dec 2003 22:19:55 -0600<br>X-ClientHost 1069710910111150641031111141001111101191111414071150460991111109<br>X-MailingID 218911<br>From Debt Consolidation <DebtConsolidation@vmlocal.com><br>To James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation218911@vmlocal.com><br>Subject: Consolidate your debt into one easy payment!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4-2319-56-0500_ox-214294-3082+7292@ams.tfl.affinity.com><br>Date: Sun, 14 Dec 2003 23:19-56 -0500 |
| 12/14/2003 | Faye <faye@gordonworks.com> | Portable Air Conditioner <YouSlayCoolOnTheGo@vmlocal.com> | Cool off whatever, wherever, wherever | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell portable air conditioner | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (faye@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <216298-14264> - Sun, 14 Dec 2003 10:29:32 -0500<br>Received: from vm209.223.vmlocal.com ([216.21.209.223]) by ams.tfl.affinity.com with ESMTP id <220192-14266> - Sun, 14 Dec 2003 10:28:19 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.223.vmlocal.com with SMTP; 14 Dec 2003 09:28:16 -0600<br>X-ClientHost 1029971211010646103111141001111101191111414071150460991111109<br>X-MailingID 219232<br>From Portable Air Conditioner <YouSlayCoolOnTheGo@vmlocal.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Portable Air Conditioner <YouSlayCoolOnTheGo219232@vmlocal.com><br>Subject: Cool off whatever, wherever, wherever.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4-1028194-0500_ox-220192-14266+49663@ams.tfl.affinity.com><br>Date: Sun, 14 Dec 2003 10:28:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2003 | James <james@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | Want to go faster? Get DSL | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell internet service | | X-Persona: <ValueWeb><br>Received: from cust_onq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215892-14272>; Sun, 14 Dec 2003 13:22:12 -0500<br>Received: from vm209-210.vmlocal.com ([216.21.209.210]) by ams.ftl.affinity.com with ESMTP id <21632-14265>; Sun, 14 Dec 2003 13:21:12 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-210.vmlocal.com with SMTP; 14 Dec 2003 12:21:07 -0600<br>X-Clientfeat: 1069710910111504410311111410011110119111141071150460991111109<br>X-MailingID: 218604<br>From: DSL Internet Service <FastInternetWithDSL@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: DSL Internet Service <FastInternetWithDSL218604@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Want to go faster? Get DSL<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec4.132112-0500_ot_215632-14265+53048@ams.ftl.affinity.com><br>Date: Sun, 14 Dec 2003 13:21:12 -0500 |
| 12/15/2003 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture@vmlocal.com> | Does your patio look bare? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell patio furniture | | X-Persona: <ValueWeb><br>Received: from cust_onq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215998-24615>; Mon, 15 Dec 2003 16:43:13 -0500<br>Received: from vm209-211.vmlocal.com ([216.21.209.211]) by ams.ftl.affinity.com with ESMTP id <21823-23613>; Mon, 15 Dec 2003 16:41:56 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-211.vmlocal.com with SMTP; 15 Dec 2003 15:41:55 -0600<br>X-Clientfeat: 1069710910111504410311111410011110119111141071150460991111109<br>X-MailingID: 219795<br>From: Patio Furniture <NewPatioFurniture@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Patio Furniture <NewPatioFurniture219795@vmlocal.com><br>Subject: Does your patio look bare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.164156-0500_ot_21823-23613+75651@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 16:41:56 -0500 |
| 12/15/2003 | Faye <faye@gordonworks.com> | FHA Loans <DreamsAreReality@vmadmin.com> | FHA loans. Making dream homes a reality. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell home mortgage service | | X-Persona: <ValueWeb><br>Received: from cust_onq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21397a-3078>; Mon, 15 Dec 2003 23:24:03 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.ftl.affinity.com with ESMTP id <21904-23080>; Mon, 15 Dec 2003 22:22:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 15 Dec 2003 22:22:48 -0600<br>X-Clientfeat: 1029971211010564103111141001111101191111141071150460991111109<br>X-MailingID: 219802<br>From: FHA Loans <DreamsAreReality@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: FHA Loans <DreamsAreReality219802@replies.virtumundo.com><br>Subject: FHA loans. Making dream homes a reality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec5.322257-0500_ot_219042-3080+2336@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 22:22:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | Jamila <jamila@gordonworks.com> | FHA Loans <DreamsAreReality@vmadmin.com> | FHA loans. Making dream homes a reality. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell home mortgage service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <214139-3082>; Mon, 15 Dec 2003 23:24:03 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.f0.affinity.com with ESMTP id <219690-3085>; Mon, 15 Dec 2003 23:22:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 15 Dec 2003 22:22:48 -0600<br>X-ClientHost: 1060971091090706401031111141001111101191111410717150460991111109<br>X-MailingID 219802<br>From: FHA Loans <DreamsAreReality@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errons-To: errors@vmadmin.com<br>Reply-To: FHA Loans <DreamsAreReality21980212replies.virtumundo.com><br>Subject: FHA loans. Making dream homes a reality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15.232258-0500_cat.219690-3085+234776@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 23:22:57 -0500 |
| 12/5/2003 | Jay <jay@gordonworks.com> | FHA Loans <DreamsAreReality@vmadmin.com> | FHA loans. Making dream homes a reality. | | vmadmin.com | affinity.com, gordonworks.com | Ad to sell home mortgage service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <217172-3088>; Mon, 15 Dec 2003 23:24:13 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.f0.affinity.com with ESMTP id <221480-3089>; Mon, 15 Dec 2003 23:22:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 15 Dec 2003 22:22:48 -0600<br>X-ClientHost: 1060971210640311111410011110119111114071715046099111109<br>X-MailingID 219802<br>From: FHA Loans <DreamsAreReality@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FHA Loans <DreamsAreReality21980212replies.virtumundo.com><br>Subject: FHA loans. Making dream homes a reality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15.232259-0500_cat.221480-3089+231196@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 23:22:58 -0500 |
| 12/5/2003 | Jonathan <jonathan@gordonworks.com> | FHA Loans <DreamsAreReality@vmadmin.com> | FHA loans. Making dream homes a reality. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell home mortgage service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <215195-3080>; Mon, 15 Dec 2003 23:24:03 -0500<br>Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.f0.affinity.com with ESMTP id <220860-3089>; Mon, 15 Dec 2003 23:22:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 15 Dec 2003 22:22:48 -0600<br>X-ClientHost: 1061111009711161040971106641031111141001111141001111191111141007115046099111109<br>X-MailingID 219802<br>From: FHA Loans <DreamsAreReality@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FHA Loans <DreamsAreReality21980212replies.virtumundo.com><br>Subject: FHA loans. Making dream homes a reality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15.232259-0500_cat.220860-3089+231306@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 23:22:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | Faye <faye@gordonworks.com> | DeVry University <DeVryUniversity/Education@vmail mm.com> | Finally, degree programs that fit your life. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell college degree programs | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222685420>: Mon, 15 Dec 2003 09:41:01 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <222793-419>: Mon, 15 Dec 2003 09:40:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 15 Dec 2003 08:40:00 -0600<br>X-ClientHost: 102097121010640103111141001111101191111410711504609911109<br>X-MailingID: 219624<br>From: DeVry University <DeVryUniversity/Education@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity/Education21962k@replies.virtumundo.com><br>Subject: Finally, degree programs that fit your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15.094002z0500_ez-222793-419+6548?@ams.ttl.affinity.com><br>Date: Mon, 15 Dec 2003 09:40:01 -0500 |
| 12/15/2003 | James <james@gordonworks.com> | DeVry University <DeVryUniversity/Education@vmail mm.com> | Finally, degree programs that fit your life. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell college degree programs | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222773-420>: Mon, 15 Dec 2003 09:41:01 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <222794-421>: Mon, 15 Dec 2003 09:40:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 15 Dec 2003 08:40:00 -0600<br>X-ClientHost: 106097109101191150640311114100111110119111141071150460991109<br>X-MailingID: 219624<br>From: DeVry University <DeVryUniversity/Education@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity/Education21962k@replies.virtumundo.com><br>Subject: Finally, degree programs that fit your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15.094002z0500_ez-222794-421+6509?@ams.ttl.affinity.com><br>Date: Mon, 15 Dec 2003 09:40:02 -0500 |
| 12/15/2003 | Jamila <jamila@gordonworks.com> | DeVry University <DeVryUniversity/Education@vmail mm.com> | Finally, degree programs that fit your life. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell college degree programs | | X-Persona: <ValueWeb><br>Received: from cust_esq_fneling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222773-412>: Mon, 15 Dec 2003 09:41:02 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <222804-416>: Mon, 15 Dec 2003 09:40:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 15 Dec 2003 08:40:00 -0600<br>X-ClientHost: 106097109101050970641031111141001111110119111141071150460991109<br>X-MailingID: 219624<br>From: DeVry University <DeVryUniversity/Education@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity/Education21962k@replies.virtumundo.com><br>Subject: Finally, degree programs that fit your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15.094002z0500_ez-222804-416+6488?@ams.ttl.affinity.com><br>Date: Mon, 15 Dec 2003 09:40:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | Jay <jay@gordonworks.com> | DeVry University <DeVry{University}{education}@vmad min.com> | Finally, degree programs that fit your life. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell college degree programs | | X-Persona: <ValueWeb><br>Received: from cust_rq_fueling [jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222777-412>; Mon, 15 Dec 2003 09:41:02 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <223910-419>; Mon, 15 Dec 2003 09:40:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 15 Dec 2003 08:40:00 -0600<br>X-ClientHost: 106097121060410311114001111101191111140711504609911109<br>X-MailingID: 219624<br>From: DeVry University <DeVry{University}{education}@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVry{University}{education}219624@replies.virtumundo.com><br>Subject: Finally, degree programs that fit your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15:094004a0500_or_222810-419+65488@ams.ttl.affinity.com><br>Date: Mon, 15 Dec 2003 09:40:02 -0500 |
| 12/15/2003 | Jonathan <jonathan@gordonworks.co m> | DeVry University <DeVry{University}{education}@vmad min.com> | Finally, degree programs that fit your life. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell college degree programs | | X-Persona: <ValueWeb><br>Received: from cust_rq_fueling [jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222779-412>; Mon, 15 Dec 2003 09:41:02 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <223809-419>; Mon, 15 Dec 2003 09:40:04 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 15 Dec 2003 08:40:00 -0600<br>X-ClientHost: 106311100971161064103111114100111101191111140711504609911109<br>X-MailingID: 219624<br>From: DeVry University <DeVry{University}{education}@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVry{University}{education}219624@replies.virtumundo.com><br>Subject: Finally, degree programs that fit your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15:094004a0500_or_222809-419+65489@ams.ttl.affinity.com><br>Date: Mon, 15 Dec 2003 09:40:03 -0500 |
| 12/15/2003 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <Weekly{Wireless}Specials@vmlocal .com> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell internet service | | X-Persona: <ValueWeb><br>Received: from cust_rq_fueling [faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215668-1202>; Mon, 15 Dec 2003 10:19:37 -0500<br>Received: from vm209.188.vmlocal.com ([216.21.209.184]) by ams.ttl.affinity.com with ESMTP id <218863-1202>; Mon, 15 Dec 2003 10:18:42 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.184.vmlocal.com with SMTP; 15 Dec 2003 09:18:40 -0600<br>X-ClientHost: 102097121010641081111140011191111140711504609911109<br>X-MailingID: 219349<br>From: Weekly Wireless Specials <Weekly{Wireless}Specials@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <Weekly{Wireless}Specials219349@vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15:101842a0500_or_218863-1202o+1815@ams.ttl.affinity.com><br>Date: Mon, 15 Dec 2003 10:18:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.c om> | Get flight insurance and make your ticket refundable! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell flight insurance | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23613443532>: Mon, 15 Dec 2003 20:27:00 -0500 Received: from vm209-237.vmlocal.com ([216.21.209.237]) by ams.ttl.affinity.com with ESMTP id <23543s-l003>: Mon, 15 Dec 2003 20:26:03 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-237.vmlocal.com with SMTP; 15 Dec 2003 19:26:03 -0600 X-ClientHost: 1069710910510097064103111114100111110111141071150460991111109 X-MailingID 219697 From: Flight Insurance <FlightInsuranceOptions@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions219697@vmlocal.com> Subject: Get flight insurance and make your ticket refundable! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.202603-0500_ext_23543s-1003=2412@jams.ttl.affinity.com> Date: Mon, 15 Dec 2003 20:26:03 -0500 |
| 12/15/2003 | Jonathan <jonathan@gordonworks.co m> | Flight Insurance <FlightInsuranceOptions@vmlocal.co m> | Get flight insurance and make your ticket refundable! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell flight insurance | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <237996.2166>: Mon, 15 Dec 2003 20:27:00 -0500 Received: from vm209-237.vmlocal.com ([216.21.209.237]) by ams.ttl.affinity.com with ESMTP id <23838-648>: Mon, 15 Dec 2003 20:26:04 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-237.vmlocal.com with SMTP; 15 Dec 2003 19:26:03 -0600 X-ClientHost: 1061111009711610400971106641033111141001111101191111141071150460991111109 X-MailingID 219697 From: Flight Insurance <FlightInsuranceOptions@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions219697@vmlocal.com> Subject: Get flight insurance and make your ticket refundable! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.202604-0500_ext_23838-648=2241@jams.ttl.affinity.com> Date: Mon, 15 Dec 2003 20:26:04 -0500 |
| 12/15/2003 | Jamila <jamila@gordonworks.com> | Private Island Rental <PrivateIslandRental@vmlocal.com > | Go to a special place with private island rental. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell island vacation rental | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <35631175-29677>: Mon, 15 Dec 2003 12:55:48 -0500 Received: from vm209-210.vmlocal.com ([216.21.209.210]) by ams.ttl.affinity.com with ESMTP id <35652340-29675>: Mon, 15 Dec 2003 12:55:02 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-210.vmlocal.com with SMTP; 15 Dec 2003 11:54:58 -0600 X-ClientHost: 1069710910510097064103111114100111110111141071150460991111109 X-MailingID 219506 From: Private Island Rental <PrivateIslandRental@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Private Island Rental <PrivateIslandRental219506@vmlocal.com> Subject: Go to a special place with private island rental. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.125502-0500_ext_35652340-29675=2823@jams.ttl.affinity.com> Date: Mon, 15 Dec 2003 12:55:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | Jonathan <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Hoping to visit Orlando? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell Orland vacations | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220773-3082>; Mon, 15 Dec 2003 11:50:31 -0500<br>Received: from vm209.183.vmlocal.com ([216.21.209.183]) by ams.ftl.affinity.com with ESMTP id <220779-3085>; Mon, 15 Dec 2003 11:49:24 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.183.vmlocal.com with SMTP; 15 Dec 2003 10:49:22 -0600<br>X-ClientHost: 1063111109971160497116064103111114100111110119111114107115046099111109<br>X-MailingID 219419<br>From: Experience Orlando <ExperienceOrlando@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando21941%@vmlocal.com><br>Subject: Hoping to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15 11:49:24-0500_est 220279-3085+14437@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 11:49:24 -0500 |
| 12/15/2003 | James <james@gordonworks.com> | Renter's Insurance <RentersInsurance@vmadmin.com> | It's your stuff. Protect it. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell renter's insurance | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3564707-5629>; Tue, 16 Dec 2003 00:03:07 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <3564701-5610>; Tue, 16 Dec 2003 00:01:27 -0500<br>Received: from vmadmin.com (192.168.1.13)<br>by vm105.vmadmin.com with SMTP; 15 Dec 2003 23:01:14 -0600<br>X-ClientHost: 1069971091011156410311111410011101111101119111141071150460991 11109<br>X-MailingID 220021<br>From: Renter's Insurance <RentersInsurance@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Renter's Insurance <RentersInsurance220021@replies.virtumundo.com><br>Subject: It's your stuff Protect it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16.000127-0500_est 3564701-5610+9577@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 00:01:26 -0500 |
| 12/15/2003 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Meet that someone special right here, right now. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell online dating | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213741-5396>; Mon, 15 Dec 2003 13:05:46 -0500<br>Received: from vm209.223.vmlocal.com ([216.21.209.223]) by ams.ftl.affinity.com with ESMTP id <213735-5397>; Mon, 15 Dec 2003 13:04:48 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.223.vmlocal.com with SMTP; 15 Dec 2003 12:04:46 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID 219521<br>From: Online Dating Service <OnlineDatingService@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Dating Service <OnlineDatingService21952@vmlocal.com><br>Subject: Meet that someone special right here, right now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15.130448-0500_est 213735-5397+23828@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 13:04:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | Faye <faye@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell loan service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21i5931-5396> Mon, 15 Dec 2003 18:03:25 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <21790i8-5395> Mon, 15 Dec 2003 18:01:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP: 15 Dec 2003 17:01:28 -0600<br>X-Clientfoat: 102097121010610031111141001111101191111410711504609911109<br>X-MailingID 219552<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15.180136450-0600_or.217810-5395+29792@ams.ttl.affinity.com><br>Date:Mon, 15 Dec 2003 18:01:35 -0500 |
| 12/15/2003 | James <james@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell loan service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21i5596-5397> Mon, 15 Dec 2003 18:03:26 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <21i8672-5395> Mon, 15 Dec 2003 18:01:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP: 15 Dec 2003 17:01:28 -0600<br>X-Clientfoat: 10609710910194031111141001111101191111410711504609911109<br>X-MailingID 219552<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15.180137450-0600_or.218672-5395+29796@ams.ttl.affinity.com><br>Date:Mon, 15 Dec 2003 18:01:37 -0500 |
| 12/15/2003 | Jamila <jamila@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell loan service | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21511.5-5395> Mon, 15 Dec 2003 18:03:40 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <21i4287-5396> Mon, 15 Dec 2003 18:01:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP: 15 Dec 2003 17:01:28 -0600<br>X-Clientfoat: 10609710910510899704610311111410011111011911111410711504609911109<br>X-MailingID 219552<br>From: Your Fast Cash <YourFastCashNow@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Subject: Need cash for the Holidays? Get up to $500 by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15.180139450-0600_or.214287-5396+30049@ams.ttl.affinity.com><br>Date:Mon, 15 Dec 2003 18:01:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | Jonathan <jonathan@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | Ad to sell loan service | X-Persona: <ValueWeb> Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21277@-142n2> : Mon, 15 Dec 2003 18:04:41 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ttl.affinity.com with ESMTP id <21862n-142n9> : Mon, 15 Dec 2003 18:01:38 -0500 Received: from vmadmin.com (192.168.1.1) by vm102.vmadmin.com with SMTP; 15 Dec 2003 17:01:31 -0600 X-ClientHost 106111110097116104009711106641031111410119111114071150460991111109 X-MailingID 219552 From: Your Fast Cash <YourFastCashNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com> Subject: Need cash for the Holidays? Get up to $500 by tomorrow Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec15 1801 38-0500_est 218626+1426n+77048@ams.ttl.affinity.com> Date: Mon, 15 Dec 2003 18:01:38 -0500 |
| | | | | | | | | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214285-5395> : Mon, 15 Dec 2003 18:03:40 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <21867T-5397> : Mon, 15 Dec 2003 18:01:40 -0500 Received: from vmadmin.com (192.168.1.1) by vm095.vmadmin.com with SMTP; 15 Dec 2003 17:01:28 -0600 X-ClientHost 106097121010641031111410119111114071150460991111109 X-MailingID 219552 From: Your Fast Cash <YourFastCashNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Fast Cash <YourFastCashNow@vmadmin.com> Subject: Need cash for the Holidays? Get up to $500 by tomorrow Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec15 1801 40-0500_est 21867T-5397+29948@ams.ttl.affinity.com> Date: Mon, 15 Dec 2003 18:01:39 -0500 |
| 12/15/2003 | Jay <jay@gordonworks.com> | Your Fast Cash <YourFastCashNow@vmadmin.com> | Need cash for the Holidays? Get up to $500 by tomorrow | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | | Ad to sell loan service | |
| 12/15/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Ad to sell loan service | X-Persona: <ValueWeb> Received: from cust_req_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215886-24613> : Mon, 15 Dec 2003 17:44:18 -0500 Received: from vm209n229.vmlocal.com ([216.21.209.229]) by ams.ttl.affinity.com with ESMTP id <21724F-24615> : Mon, 15 Dec 2003 17:43:04 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.229.vmlocal.com with SMTP; 15 Dec 2003 16:43:01 -0600 X-ClientHost 102097121010641031111410119111114071150460991111109 X-MailingID 219929 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans@vmlocal.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec15 1743 04-0500_est 217249-24615+78246@ams.ttl.affinity.com> Date: Mon, 15 Dec 2003 17:43:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/15/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27354h4811>; Mon, 15 Dec 2003 23:29:20 -0500 Received: from vm209-200.vmlocal.com ([216.12.209.200]) by ams.ftl.affinity.com with ESMTP id <238058-2039>; Mon, 15 Dec 2003 23:27:53 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-200.vmlocal.com with SMTP; 15 Dec 2003 22:27:49 -0600 X-Clientfeai: 106097121064103111141001111101191111414071150460990911109 X-MailingID: 219927 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans21992?@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.232753-0600_est.238058-2039+2363@ams.ftl.affinity.com> Date: Mon, 15 Dec 2003 23:27:52 -0500 |
| 12/15/2003 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting@vmlocal.com> | New lamps can brighten every room in your house. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell light fixture | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <28403-2329>; Mon, 15 Dec 2003 10:55:54 -0500 Received: from vm209-190.vmlocal.com ([216.12.209.190]) by ams.ftl.affinity.com with ESMTP id <222448-2337>; Mon, 15 Dec 2003 10:54:52 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-190.vmlocal.com with SMTP; 15 Dec 2003 09:54:50 -0600 X-Clientfeai: 106097109010115904103111141001111101191111414071150460991111109 X-MailingID: 219866 From: Lamp Lighting <LampsAndLighting@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Lamp Lighting <LampsAndLighting219866@vmlocal.com> Subject: New lamps can brighten every room in your house. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.105452-0600_est.222448-2337+72963@ams.ftl.affinity.com> Date: Mon, 15 Dec 2003 10:54:51 -0500 |
| 12/15/2003 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> | Portable computing for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell laptops | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2372419-8170>; Mon, 15 Dec 2003 22:58:19 -0500 Received: from vm209-246.vmlocal.com ([216.12.209.246]) by ams.ftl.affinity.com with ESMTP id <237363-18174>; Mon, 15 Dec 2003 22:57:09 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-246.vmlocal.com with SMTP; 15 Dec 2003 21:57:07 -0600 X-Clientfeai: 102097121010064103111141001111101191111414071150460990911109 X-MailingID: 219590 From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Laptops At Your Door <LaptopsAtYourDoor219590@vmlocal.com> Subject: Portable computing for you! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec15.225709-0600_est.237363-18174+35642@ams.ftl.affinity.com> Date: Mon, 15 Dec 2003 22:57:08 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | James <james@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.co m> | Portable computing for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell laptops | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23733671816(4>; Mon, 15 Dec 2003 22:58:23 -0500<br>Received: from vm209-246.vmlocal.com ([216.21.209.246]) by ams.ftl.affinity.com with ESMTP id <23732471816(3>; Mon, 15 Dec 2003 22:57:10 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-246.vmlocal.com with SMTP; 15 Dec 2003 21:57:07 -0600<br>X-Clientfloat: 106097109101115064103111114001111101191111114071115046099111109<br>X-MailingID 219590<br>From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor219590@vmlocal.com><br>Subject: Portable computing for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15:52537:0a0600_ex:2375247-18163+3638@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 22:57:09 -0500 |
| 12/15/2003 | Jamila <jamila@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.co m> | The best web hosting links in one place. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell web hosting | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23727951818(5>; Mon, 15 Dec 2003 15:53:15 -0500<br>Received: from vm209-209.vmlocal.com ([216.21.209.209]) by ams.ftl.affinity.com with ESMTP id <23720441812>; Mon, 15 Dec 2003 15:51:24 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-209.vmlocal.com with SMTP; 15 Dec 2003 14:51:18 -0600<br>X-Clientfloat: 106097109101050097063103111114001111101191111114071115046099111109<br>X-MailingID 219513<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosts <ChooseYourWebHost219513@vmlocal.com><br>Subject: The best web hosting links in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15:155124:0500_ex:2372046-17812+00@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 15:51:24 -0500 |
| 12/15/2003 | Jay <jay@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | 'Tis the season to give flowers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell flowers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <35553415688>; Mon, 15 Dec 2003 18:56:47 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ftl.affinity.com with ESMTP id <35592085629>; Mon, 15 Dec 2003 18:55:59 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-208.vmlocal.com with SMTP; 15 Dec 2003 17:55:57 -0600<br>X-Clientfloat: 106097112064103111114001111101191111114071115046099111109<br>X-MailingID 220066<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices220066@vmlocal.com><br>Subject: 'Tis the season to give flowers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec15:185559:0500_ex:3559208-5629+4930@ams.ftl.affinity.com><br>Date: Mon, 15 Dec 2003 18:55:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | Jonathan <jonathan@gordonworks.co m> | Portable Air Conditioner <YouStay CoolOnTheGo@vmlocal.c om> | Cool down with a portable air conditioner | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell air conditioner | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216705-4419>; Mon, 15 Dec 2003 18:49:39 -0500<br>Received: from vm209-248.vmlocal.com ([216.21.209.248]) by ams.ffl.affinity.com with ESMTP id <217609-4466>; Mon, 15 Dec 2003 18:48:54 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>  by vm209-248.vmlocal.com with SMTP; 15 Dec 2003 17:48:50 -0600<br>X-ClientHost:<br>106111110097110040971100641031111141001111101191111141071150460990111109<br>X-MailingID 220047<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo220047@vmlocal.com><br>Subject: Cool down with a portable air conditioner.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec15 18485-4-0500_ot_217649-4406+69445@ams.ffl.affinity.com><br>Date:Mon, 15 Dec 2003 18:48:53 -0500 |
| 12/16/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPayday Loans@vmlocal.com > | Bills don't care what day you get paid on. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <271531927820>; Tue, 16 Dec 2003 15:54:43 -0500<br>Received: from vm209-196.vmlocal.com ([216.21.209.196]) by ams.ffl.affinity.com with ESMTP id <217574-27832>; Tue, 16 Dec 2003 15:53:48 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>  by vm209-196.vmlocal.com with SMTP; 16 Dec 2003 14:53:42 -0600<br>X-ClientHost:<br>106111110097110040971100641031111141001111101191111141071150460990111109<br>X-MailingID 220664<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans220684@vmlocal.com><br>Subject: Bills don't care what day you get paid on.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16 155348-0500_ot_2715743-27832+58468@ams.ffl.affinity.com><br>Date:Tue, 16 Dec 2003 15:53:47 -0500 |
| 12/16/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | Dress up your windows. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for window coverings | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <254838-1032>; Tue, 16 Dec 2003 19:55:41 -0500<br>Received: from vm209-212.vmlocal.com ([216.21.209.212]) by ams.ffl.affinity.com with ESMTP id <215781-1035>; Tue, 16 Dec 2003 19:54:47 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>  by vm209-212.vmlocal.com with SMTP; 16 Dec 2003 18:54:44 -0600<br>X-ClientHost: 106097109101111506410311114100111110119111141071150460990111109<br>X-MailingID 220934<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters220934@vmlocal.com><br>Subject: Dress up your windows.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16 195447-0500_ot_215781-1035+3257@ams.ffl.affinity.com><br>Date:Tue, 16 Dec 2003 19:54:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Faye <faye@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Feed the masses with great web hosting. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (fjay@gordonworks.com --> Feding (fjay@gordonworks.com-->) by ams.ftl.affinity.com with<br>Received: from vm209-238.vmlocal.com ([216.12.209.238]) by ams.ftl.affinity.com with<br>ESMTP id <271357-12863> Tue, 16 Dec 2003 19:04:22 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-238.vmlocal.com with SMTP; 16 Dec 2003 18:04:21 -0600<br>X-ClientHost: 10209712110106410311114100111110119111141071150460990111109<br>X-MailingID: 22069<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Web Hosting <WebHostingSources22069@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Feed the masses with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16.190422x0600_ea 271357-12863+4115@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 19:04:22 -0500 |
| 12/6/2003 | Jamila <jamila@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Feed the masses with great web hosting. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com with<br>Received: from vm209-202.vmlocal.com ([216.12.209.202]) by ams.ftl.affinity.com with<br>ESMTP id <213164-21035> Tue, 16 Dec 2003 19:05:24 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-202.vmlocal.com with SMTP; 16 Dec 2003 18:04:21 -0600<br>X-ClientHost: 10609710910809706410311114100111110119111141071150460990111109<br>X-MailingID: 22069)<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Web Hosting <WebHostingSources22069@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Feed the masses with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16.190524x0600_ea 213164-21035+1624@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 19:05:24 -0500 |
| 12/6/2003 | Jay <jay@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Feed the masses with great web hosting. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com with<br>Received: from vm209-202.vmlocal.com ([216.12.209.202]) by ams.ftl.affinity.com with<br>ESMTP id <214724-21029> Tue, 16 Dec 2003 19:05:34 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-202.vmlocal.com with SMTP; 16 Dec 2003 18:04:21 -0600<br>X-ClientHost: 10609712100641031111410011111011911114107115046090111109<br>X-MailingID: 22069<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Web Hosting <WebHostingSources22069@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Feed the masses with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16.190524x0600_ea 214724-21029+1605@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 19:05:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | Faye <faye@gardenwerks.com> | Gardening Club <GardeningClubProducts@vmadmin Gardening Product Testers Needed com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gardenwerks.com | Ad soliciting garden product testers | | X-Persona: <ValueWeb> Received: from cust_ssq_fwding (faye@gardenwerks.com --> jim@gardenwerks.com) by ams.ttl.affinity.com id <235983-32538>; Tue, 16 Dec 2003 09:35:15 -0500 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <230952-7290>; Tue, 16 Dec 2003 09:34:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 16 Dec 2003 08:34:32 -0600 X-ClientHost: 102097121101064103111114100111110119111114071150460991111109 X-MailingID 220274 From: Gardening Club <GardeningClubProducts@vmadmin.com> To: Faye <faye@gardenwerks.com> Reply-To: Gardening Club<GardeningClubProducts220274@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec16.093435-0500_est.220952-7290+2484@jams.ttl.affinity.com> Date: Tue, 16 Dec 2003 09:34:35 -0500 |
| 12/16/2003 | James <james@gardenwerks.com> | Gardening Club <GardeningClubProducts@vmadmin Gardening Product Testers Needed com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gardenwerks.com | Ad soliciting garden product testers | | X-Persona: <ValueWeb> Received: from cust_ssq_fwding (jams@gardenwerks.com --> jim@gardenwerks.com) by ams.ttl.affinity.com id <232759-11532>; Tue, 16 Dec 2003 09:35:15 -0500 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <274883-9701>; Tue, 16 Dec 2003 09:34:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 16 Dec 2003 08:34:32 -0600 X-ClientHost: 106097109101114100111114000111101191111114071150460991111109 X-MailingID 220274 From: Gardening Club <GardeningClubProducts@vmadmin.com> To: James <james@gardenwerks.com> Reply-To: Gardening Club<GardeningClubProducts220274@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec16.093435-0500_est.274883-9701+2621@jams.ttl.affinity.com> Date: Tue, 16 Dec 2003 09:34:35 -0500 |
| 12/16/2003 | Jamila <jamila@gardenwerks.com> | Gardening Club <GardeningClubProducts@vmadmin Gardening Product Testers Needed com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gardenwerks.com | Ad soliciting garden product testers | | X-Persona: <ValueWeb> Received: from cust_ssq_fwding (jamila@gardenwerks.com --> jim@gardenwerks.com) by ams.ttl.affinity.com id <274527-9702>; Tue, 16 Dec 2003 09:35:15 -0500 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <220626-642>; Tue, 16 Dec 2003 09:34:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 16 Dec 2003 08:34:32 -0600 X-ClientHost: 106097109101105103084103111111110191111114071150460991111109 X-MailingID 220274 From: Gardening Club <GardeningClubProducts@vmadmin.com> To: Jamila <jamila@gardenwerks.com> Reply-To: Gardening Club<GardeningClubProducts220274@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec16.093435-0500_est.220626-642+2609@jams.ttl.affinity.com> Date: Tue, 16 Dec 2003 09:34:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | Jay <jay@gordonworks.com> | Gardening Club <GardeningClubProducts@vmadmin(Gardening Product Testers Needed com> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad soliciting garden product testers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <273281-1523>; Tue, 16 Dec 2003 09:33:15 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <274099-5886>; Tue, 16 Dec 2003 09:34:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP; 16 Dec 2003 08:34:32 -0600<br>X-ClientHost: 1069971210641031111140011110119111141071150460991 1109<br>X-MailingID? 220274<br>From: Gardening Club <GardeningClubProducts@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Gardening Club <GardeningClubProducts20274@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16.093436x0500_ea.274896-5886+240[@ams.ttl.affinity.com><br>Date: Tue, 16 Dec 2003 09:34-0500 |
| 12/16/2003 | Jonathan <jonathan@gordonworks.com> | Gardening Club <GardeningClubProducts@vmadmin.co m> | Gardening Product Testers Needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad soliciting garden product testers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224545-1612>; Tue, 16 Dec 2003 09:35:16 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <274939-7290>; Tue, 16 Dec 2003 09:34:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP; 16 Dec 2003 08:34:32 -0600<br>X-ClientHost: 1061111009711610409711006410311114100111101191111410711504609911 1109<br>X-MailingID? 220274<br>From: Gardening Club <GardeningClubProducts@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Gardening Club <GardeningClubProducts20274@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16.093437x0500_ea.274939-7290+2485@ams.ttl.affinity.com><br>Date: Tue, 16 Dec 2003 09:34:36 -0500 |
| 12/16/2003 | James <james@gordonworks.com> | BMG Music Service <BMGMusicServices@vmadmin.co m> | Get Twelve CDs for the Price of One | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for CDs | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <214828-1936>; Tue, 16 Dec 2003 06:14:20 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <214330-1933>; Tue, 16 Dec 2003 06:13:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 16 Dec 2003 05:13:13 -0600<br>X-ClientHost: 1069971091011150641031111410011110119111141071150460991 1109<br>X-MailingID? 220120<br>From: BMG Music Service <BMGMusicServices@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: BMG Music Service <BMGMusicServices2201200@replies.virtumundo.com><br>Subject: Get Twelve CDs for the Price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16.066315x0500_ea.214330x11933+15968@ams.ttl.affinity.com><br>Date: Tue, 16 Dec 2003 06:13:14 -0500 |

| DATE | TO | FROM | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | Faye <faye@gordonworks.com> | BMG Music Service <BMGMusicServices@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for CDs | | X-Persona: <ValueWeb> Received: from cust_ctq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21433-01-1936>; Tue, 16 Dec 2003 06:14:20 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <21655b1-1935>; Tue, 16 Dec 2003 06:13:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 16 Dec 2003 05:13:13 -0600 X-ClientHost: 102097121010564103111114100111110119111141071150460991111109 X-MailingID 220120 From: BMG Music Service <BMGMusicServices@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <BMGMusicServices2201120@replies.virtumundo.com> Subject: Get Twelve CDs for the Price of One Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec6:06:13:14-0500_or_216550-11935+15773@ams.ttl.affinity.com> Date: Tue, 16 Dec 2003 06:13:14 -0500 |
| 12/16/2003 | Jay <jay@gordonworks.com> | BMG Music Service <BMGMusicServices@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for CDs | | X-Persona: <ValueWeb> Received: from cust_ctq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21457-01-1936>; Tue, 16 Dec 2003 06:14:20 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <21667b1-1933>; Tue, 16 Dec 2003 06:13:16 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 16 Dec 2003 05:13:13 -0600 X-ClientHost: 106097121010564103111114100111110119111141071150460991111109 X-MailingID 220120 From: BMG Music Service <BMGMusicServices@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <BMGMusicServices2201120@replies.virtumundo.com> Subject: Get Twelve CDs for the Price of One Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec6:06:13:16-0500_or_216675-11933+15971@ams.ttl.affinity.com> Date: Tue, 16 Dec 2003 06:13:16 -0500 |
| 12/16/2003 | Jamila <jamila@gordonworks.com> | BMG Music Service <BMGMusicServices@vmadmin.com> | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for CDs | | X-Persona: <ValueWeb> Received: from cust_ctq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21663-01-1930>; Tue, 16 Dec 2003 06:14:20 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <21664b3-1932>; Tue, 16 Dec 2003 06:13:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 16 Dec 2003 05:13:13 -0600 X-ClientHost: 106097109105089709641083111141071110111110119111141071150460991111109 X-MailingID 220120 From: BMG Music Service <BMGMusicServices@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <BMGMusicServices2201120@replies.virtumundo.com> Subject: Get Twelve CDs for the Price of One Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec6:06:13:15-0500_or_216643-11924+15617@ams.ttl.affinity.com> Date: Tue, 16 Dec 2003 06:13:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | Jonathan <jonathan@gordonworks.co m> | BMG Music Service <BMGMusicServices@vmadmin.co m> | Get Twelve CDs for the Price of One | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for CDs. |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216550-11936>; Tue, 16 Dec 2003 06:14:20 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <218573-11937>; Tue, 16 Dec 2003 06:13:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 16 Dec 2003 05:13:13 -0600<br>X-ClientHost: 1061111609711604809711066410311111400111110119111114071150460990111109<br>X-MailingID 220120<br>From: BMG Music Service <BMGMusicServices@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <BMGMusicServices2201120@replies.virtumundo.com><br>Subject: Get CDs for the Price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16:06:13c-6500_ez:214873c-11937=15077@ams.ttl.affinity.com><br>Date: Tue, 16 Dec 2003 06:13:15 -0500 |
| 12/16/2003 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@vmlocal. com> | Health insurance made easy | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for insurance services |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216131-11930>; Tue, 16 Dec 2003 12:04:23 -0500<br>Received: from vm209-195.vmlocal.com ([216.21.209.195]) by ams.ttl.affinity.com with ESMTP id <215445-11936>; Tue, 16 Dec 2003 12:02:51 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-195.vmlocal.com with SMTP; 16 Dec 2003 11:02:47 -0600<br>X-ClientHost: 1060971091051089706410311111400111110119111114071150460990111109<br>X-MailingID 220605<br>From: Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Health Insurance Solutions <HealthInsuranceSolutions2206055@vmlocal.com><br>Subject: Health insurance made easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16:12:02:51-0500_ez:215445-11936=213402@ams.ttl.affinity.com><br>Date: Tue, 16 Dec 2003 12:02:50 -0500 |
| 12/16/2003 | James <james@gordonworks.com> | Oriental Rug <OrientUnderYourFeet@vmlocal.co m> | Is it an oriental rug or a work of art? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for oriental rugs |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <277929-12624>; Tue, 16 Dec 2003 14:27:12 -0500<br>Received: from vm209-188.vmlocal.com ([216.21.209.188]) by ams.ttl.affinity.com with ESMTP id <225356-12838>; Tue, 16 Dec 2003 14:20:07 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-188.vmlocal.com with SMTP; 16 Dec 2003 13:20:04 -0600<br>X-ClientHost: 1060971091011164100111111400111110119111114071150460990111109<br>X-MailingID 220539<br>From: Oriental Rug <OrientUnderYourFeet@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Oriental Rug <OrientUnderYourFeet220539@vmlocal.com><br>Subject: Is it an oriental rug or a work of art?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec16:142007-0500_ez:223356-12838=836@ams.ttl.affinity.com><br>Date: Tue, 16 Dec 2003 14:20:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | James <jonathan@gordomworks.com> | Lobster <FindGreatLobster@vmadmin.com> | Live a lot. Have lobster for dinner! | See FULL HEADER column | vmadmin.com | affinity.com, gordomworks.com | Ad for Lobster | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordomworks.com) by ams.ffl.affinity.com id <213131-1036> Tue, 16 Dec 2003 22:31:19 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <217718-l037> Tue, 16 Dec 2003 22:30:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 16 Dec 2003 21:30:32 -0600 X-Clientinst: 106097109101115064103111114100111101191111141071150460699111109 X-MailingID: 220439 From: Lobster <FindGreatLobster@vmadmin.com> To: James <james@gordomworks.com> Reply-To: Lobster <FindGreatLobster22043906@replies.virtumundo.com> Subject: Live a lot. Have lobster for dinner? Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6:223037:0600_est_217718-1037+5666@ams.ffl.affinity.com> Date: Tue, 16 Dec 2003 22:30:37 -0500 |
| 12/16/2003 | Jonathan <jonathan@gordomworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com, gordomworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordomworks.com) by ams.ffl.affinity.com id <221228-22003> Tue, 16 Dec 2003 23:52:32 -0500 Received: from vm209.244.vmlocal.com ([216.12.209.244]) by ams.ffl.affinity.com with ESMTP id <221273-21957> Tue, 16 Dec 2003 23:51:31 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.244.vmlocal.com with SMTP; 16 Dec 2003 22:51:29 -0600 X-Clientinst: 106111119097161040097110064103111114100111101191111141071150460699111109 X-MailingID: 220779 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jonathan <jonathan@gordomworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans220779@vmlocal.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6:235131:0500_est_221273-21987+5364@ams.ffl.affinity.com> Date: Tue, 16 Dec 2003 23:51:31 -0500 |
| 12/16/2003 | Faye <faye@gordomworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordomworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordomworks.com) by ams.ffl.affinity.com id <277223-12864> Tue, 16 Dec 2003 14:54:20 -0500 Received: from vm209.231.vmlocal.com ([216.12.209.231]) by ams.ffl.affinity.com with ESMTP id <264350-12839> Tue, 16 Dec 2003 14:53:00 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.231.vmlocal.com with SMTP; 16 Dec 2003 13:52:57 -0600 X-Clientinst: 102097121101064103111114100111101191111141071150460699111109 X-MailingID: 220787 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Faye <faye@gordomworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans220787@vmlocal.com> Subject: Payday loans give you cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec6:145300:0500_est_264350-12839+1308@ams.ffl.affinity.com> Date: Tue, 16 Dec 2003 14:52:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_cuq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <277353+12863>; Tue, 16 Dec 2003 14:54:20 -0500<br>Received: from vm209-231.vmlocal.com ([216.21.209.231]) by ams.ftl.affinity.com with ESMTP id <234792+12862>; Tue, 16 Dec 2003 14:53:00 -0500<br>Received: from vmlocal.com with SMTP; 16 Dec 2003 13:52:57 -0600<br>by vm209-231.vmlocal.com with SMTP; 16 Dec 2003 13:52:57 -0600<br>X-ClientHost: 1060971001080070641031111140011110119911114071150460991111109<br>X-MailingID 220787<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec16.145300+0500_at_234792-12862+1372@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 14:52:59 -0500 |
| 12/6/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday loans give you cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_cuq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <277253+12838>; Tue, 16 Dec 2003 14:54:20 -0500<br>Received: from vm209-231.vmlocal.com ([216.21.209.231]) by ams.ftl.affinity.com with ESMTP id <274789+12863>; Tue, 16 Dec 2003 14:53:00 -0500<br>Received: from vmlocal.com with SMTP; 16 Dec 2003 13:52:57 -0600<br>by vm209-231.vmlocal.com with SMTP; 16 Dec 2003 13:52:57 -0600<br>X-ClientHost: 1060971210640031111140011110119911114071150460991111109<br>X-MailingID 220787<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans@vmlocal.com><br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec16.145300+0500_at_274789-12863+1282@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 14:52:59 -0500 |
| 12/6/2003 | Faye <faye@gordonworks.com> | Texas Hold'em <TexasHoldemSevenCardStud@vmadmin.com admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_cuq_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <329108+1110>; Tue, 16 Dec 2003 03:14:19 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <329446+1519>; Tue, 16 Dec 2003 03:12:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 16 Dec 2003 02:12:49 -0600<br>X-ClientHost: 1020971211010640031111140011110119911114071150460991111109<br>X-MailingID 219399<br>From: Texas Hold'em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold'em <TexasHoldemSevenCardStud@vmadmin.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec16.031251+0500_at_329446-1519+2565@jms.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 03:12:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | James <jamis@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> Card Stud | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <329061-1110> Tue, 16 Dec 2003 03:14:19 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <272837-2228> Tue, 16 Dec 2003 03:12:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 16 Dec 2003 02:12:49 -0600 X-ClientHost: 106097109101115064103111114107111810191111114071150460991111109 X-MailingID 219399 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: James <jamis@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@219399@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec16.031251x0600_ea.272837-2228+2370@jams.ftl.affinity.com> Date: Tue, 16 Dec 2003 03:12:51 -0500 |
| 12/16/2003 | Jamila <jamila@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> Card Stud | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <272837-3110> Tue, 16 Dec 2003 03:14:19 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <273496-6676> Tue, 16 Dec 2003 03:12:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 16 Dec 2003 02:12:49 -0600 X-ClientHost: 106097109105080970641031111141400111101119011114107115046099111109 X-MailingID 219399 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@219399@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec16.031252x0600_ea.273496-6676+2223@jams.ftl.affinity.com> Date: Tue, 16 Dec 2003 03:12:52 -0500 |
| 12/16/2003 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> Card Stud | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <329246-1110> Tue, 16 Dec 2003 03:14:19 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <329856-9444> Tue, 16 Dec 2003 03:12:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 16 Dec 2003 02:12:49 -0600 X-ClientHost: 10609710612064010111140011111011191011141071150460991111109 X-MailingID 219399 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud@219399@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec16.031252x0600_ea.329856-9444+2415@jams.ftl.affinity.com> Date: Tue, 16 Dec 2003 03:12:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | Jonathan <jonathan@gordonworks.co m> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Holdem, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32912s4-1110> Tue, 16 Dec 2003 03:14:19 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <330137-9788> Tue, 16 Dec 2003 03:12:52 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 16 Dec 2003 02:12:49 -0600<br>X-ClientHost: 106111100971104040971100641031111141001111101191111141071150460990111109<br>X-MailingID 219399<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud@replies.vmadmin.com><br>Subject: Play Poker Online - Texas Holdem, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec16 031252t0500_at 330137-9788+2589@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 03:12:52 -0500 |
| 12/16/2003 | Faye <faye@gordonworks.com> | Park City Utah <VisitParkCityUtah@vmadmin.com > | Come here for the snow. Come back for the nightlife. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for visiting Utah | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218584-1937> Tue, 16 Dec 2003 22:40:26 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <219796-11933> Tue, 16 Dec 2003 22:39:08 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 16 Dec 2003 21:39:04 -0600<br>X-ClientHost: 102097121101064401031114400111110119111114071150460990111109<br>X-MailingID 220358<br>From: Park City Utah <VisitParkCityUtah@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Park City Utah <VisitParkCityUtah2035@replies.vmadmin.com><br>Subject: Come here for the snow. Come back for the nightlife.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec16 223908 t0500_at 219796-11933+31009@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 22:39:07 -0500 |
| 12/16/2003 | Jamila <jamila@gordonworks.com> | Park City Utah <VisitParkCityUtah@vmadmin.com > | Come here for the snow. Come back for the nightlife. | See FULL HEADER column | | affinity.com, gordonworks.com | Ad for visiting Utah | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220178-11938> Tue, 16 Dec 2003 22:40:26 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <219955-11938> Tue, 16 Dec 2003 22:39:08 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 16 Dec 2003 21:39:04 -0600<br>X-ClientHost: 106097109101069070641031111141001111101191111141071150460990111109<br>X-MailingID 220358<br>From: Park City Utah <VisitParkCityUtah@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Park City Utah <VisitParkCityUtah2035@replies.vmadmin.com><br>Subject: Come here for the snow. Come back for the nightlife.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec16 223908 t0500_at 219955-11938+31629@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 22:39:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2003 | Jay <jay@gordonworks.co m> | Park City Utah <VisitParkCity.Utah@vmadmin.com> | Come here for the snow. Come back for the nightlife. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for visiting Utah | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220608-11937>; Tue, 16 Dec 2003 22:40:26 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <220040-11937>; Tue, 16 Dec 2003 22:39:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 16 Dec 2003 21:39:04 -0600 X-ClientHost 106097121064103111114100111110119111111407115046099111109 X-MailingID 220358 From: Park City Utah <VisitParkCityUtah@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Park City Utah <VisitParkCityUtah220358@replies.virtumundo.com> Subject: Come here for the snow. Come back for the nightlife. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec16.223908x0500_ext.220040-11937+307106@ams.ftl.affinity.com> Date:Tue, 16 Dec 2003 22:39:08 -0500 |
| 12/6/2003 | Jonathan <jonathan@gordonworks.co m> | Park City Utah <VisitParkCityUtah@vmadmin.com> | Come here for the snow. Come back for the nightlife. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for visiting Utah | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220206-11938>; Tue, 16 Dec 2003 22:40:26 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <218497-11936>; Tue, 16 Dec 2003 22:39:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 16 Dec 2003 21:39:04 -0600 X-ClientHost 106111100971160641031111141001111101191111114071150460990111109 X-MailingID 220358 From: Park City Utah <VisitParkCityUtah@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Park City Utah <VisitParkCityUtah220358@replies.virtumundo.com> Subject: Come here for the snow. Come back for the nightlife. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec16.223908x0500_ext.218497-11936+31237@ams.ftl.affinity.com> Date:Tue, 16 Dec 2003 22:39:08 -0500 |
| 12/6/2003 | James <james@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Take your next vacation in Hilton Head. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for visiting Hilton Head | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214129-22003>; Tue, 16 Dec 2003 17:35:04 -0500 Received: from vm209224.vmlocal.com ([216.121.209.224]) by ams.ftl.affinity.com with ESMTP id <215010-22014>; Tue, 16 Dec 2003 17:33:34 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.224.vmlocal.com with SMTP; 16 Dec 2003 16:33:28 -0600 X-ClientHost 106097109101115064103111114100111110119111111407115046099111109 X-MailingID 220356 From: Hilton Head <VisitHiltonHeadNow@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow220556@vmlocal.com> Subject: Take your next vacation in Hilton Head. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec16.173334x0500_ext.215010-22014+1586@ams.ftl.affinity.com> Date:Tue, 16 Dec 2003 17:33:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2003 | Faye <faye@gordonworks.com> | VA Loans <Veteran.LoanSource@vmlocal.co m> | The VA loans you've been waiting for! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215827.4488> Tue, 16 Dec 2003 11:42:01 -0500<br>Received: from vm209-203.vmlocal.com ([216.21.209.203]) by ams.ftl.affinity.com with ESMTP id <216093-4428> Tue, 16 Dec 2003 11:40:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-203.vmlocal.com with SMTP; 16 Dec 2003 10:40:36 -0600<br>X-Clientfoot: 102097121010064103111141001111101191111140715046099111109<br>X-MailingID 220589<br>From VA Loans <Veteran.LoanSource@vmlocal.com><br>To Faye <faye@gordonworks.com><br>Reply-To: VA Loans <Veteran.LoanSource208589@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: The VA loans you've been waiting for!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec6.114039d0500_or 216093-4428+8679o6@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 11:40:38 -0500 |
| 12/16/2003 | Jay <jay@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | Tired of slow connections? DSL is here. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215939-412> Tue, 16 Dec 2003 12:50:32 -0500<br>Received: from vm209-240.vmlocal.com ([216.21.209.240]) by ams.ftl.affinity.com with ESMTP id <217406-412> Tue, 16 Dec 2003 12:48:54 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-240.vmlocal.com with SMTP; 16 Dec 2003 11:48:49 -0600<br>X-Clientfoot: 106097120640311114100111101191111140715046099111109<br>X-MailingID 220219<br>From DSL Internet Service <FastInternetWithDSL@vmlocal.com><br>To Jay <jay@gordonworks.com><br>Reply-To: DSL Internet Service 3FastInternetWithDSL220219@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Tired of slow connections? DSL is here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec6.124854d0500_or 217406-412+14538@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 12:48:52 -0500 |
| 12/16/2003 | Jonathan <jonathan@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | Tired of slow connections? DSL is here. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb><br>Received: from cust_enq_Fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217259-412> Tue, 16 Dec 2003 12:50:33 -0500<br>Received: from vm209-240.vmlocal.com ([216.21.209.240]) by ams.ftl.affinity.com with ESMTP id <21427-412> Tue, 16 Dec 2003 12:48:54 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-240.vmlocal.com with SMTP; 16 Dec 2003 11:48:49 -0600<br>X-Clientfoot: 106111110640097110064103111141001111101191111140715046099111109<br>X-MailingID 220219<br>From DSL Internet Service <FastInternetWithDSL@vmlocal.com><br>To Jonathan <jonathan@gordonworks.com><br>Reply-To: DSL Internet Service <FastInternetWithDSL220219@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Tired of slow connections? DSL is here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec6.124854d0500_or 21427-412+14538@ams.ftl.affinity.com><br>Date: Tue, 16 Dec 2003 12:48:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2003 | Jonathan <jonathan@gardenworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.co m> | Do more with low interest credit cards | See FULL HEADER column | vmlocal.com | affinity.com, gardenworks.com | Ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gardenworks.com --> jim@gardenworks.com) by ams.fil.affinity.com id <3571589-10626> Wed, 17 Dec 2003 12:18:47 -0500<br>Received: from vm209-213.vmlocal.com ([216.21.209.213]) by ams.fil.affinity.com with ESMTP id <3580704-19395> Wed, 17 Dec 2003 10:54:46 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-213.vmlocal.com with SMTP; 17 Dec 2003 09:48:46 -0600<br>X-ClientHost: 1061111009711610464031111141001191111140711504609911109<br>X-MailingID 221282<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: Jonathan <jonathan@gardenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter221282@vmlocal.com><br>Subject: Do more with low interest credit cards.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17110546-0500_ext 3580704-19395+1947@ams.fil.affinity.com><br>Date: Wed, 17 Dec 2003 10:54:46 -0500 |
| 12/17/2003 | Jonathan <jonathan@gardenworks.co m> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gardenworks.com | Ad for cruise services | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gardenworks.com --> jim@gardenworks.com) by ams.fil.affinity.com id <2722154-5384> Wed, 17 Dec 2003 17:12:04 -0500<br>Received: from vm209-181.vmlocal.com ([216.21.209.181]) by ams.fil.affinity.com with ESMTP id <2722064-5399> Wed, 17 Dec 2003 17:10:50 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-181.vmlocal.com with SMTP; 17 Dec 2003 16:10:48 -0600<br>X-ClientHost: 1061111009711610464031111141001191111140711504609911109<br>X-MailingID 220930<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Jonathan <jonathan@gardenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium220930@vmlocal.com><br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.171049-0500_ext 2722269-5399+10513@ams.fil.affinity.com><br>Date: Wed, 17 Dec 2003 17:10:48 -0500 |
| 12/17/2003 | Faye <faye@gardenworks.co m> | Emode Match <EmodeMatchmakingOnline@vmad min.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com, gardenworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gardenworks.com --> jim@gardenworks.com) by ams.fil.affinity.com id <2237113-11668> Wed, 17 Dec 2003 09:43:27 -0500<br>Received: from vm10b.vmadmin.com ([216.64.222.106]) by ams.fil.affinity.com with ESMTP id <2229343-1676> Wed, 17 Dec 2003 09:41:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm10b.vmadmin.com with SMTP; 17 Dec 2003 08:41:53 -0600<br>X-ClientHost: 1029971211010464031111141001191111140711504609911109<br>X-MailingID 220864<br>From: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>To: Faye <faye@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <EmodeMatchmakingOnline220864@replies.virtumundo.com><br>Subject: Free Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.094155-0500_ext 222934-3167e+1165@ams.fil.affinity.com><br>Date: Wed, 17 Dec 2003 09:41:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|--------------------|--------------------|---------|-------------|
| 12/17/2003 | James <jamesj@gordonworks.com> | Emode Match <EmodeMatchmakingOnline@vmail.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwdirg (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com at <22314-3-31668>: Wed, 17 Dec 2003 09:43:27 -0500<br>Received: from vm100t.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <22525-3-1670>: Wed, 17 Dec 2003 09:41:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100t.vmadmin.com with SMTP; 17 Dec 2003 08:41:53 -0600<br>X-ClientHost 106097109101110904103111114100111110119111114107115046099111109<br>X-MailingID 220844<br>From: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>To: James <jamesj@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <EmodeMatchmakingOnline220864@replies.virtumundo.com><br>Subject: Free Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec171094155-0500_ea 222528-3-1670+1269@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 09:41:55 -0500 |
| 12/17/2003 | Jamila <jamila@gordonworks.com> | Emode Match <EmodeMatchmakingOnline@vmail.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwdirg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com at <22293-3-31668>: Wed, 17 Dec 2003 09:43:27 -0500<br>Received: from vm100t.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <220648-3-1670>: Wed, 17 Dec 2003 09:41:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100t.vmadmin.com with SMTP; 17 Dec 2003 08:41:53 -0600<br>X-ClientHost 106097109101809706410311114100111119111141071115046099111109<br>X-MailingID 220844<br>From: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <EmodeMatchmakingOnline220864@replies.virtumundo.com><br>Subject: Free Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec171094156-0500_ea 220648-3-1670+1168@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 09:41:56 -0500 |
| 12/17/2003 | Jay <jay@gordonworks.com> | Emode Match <EmodeMatchmakingOnline@vmail.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwdirg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com at <22252-3-31668>: Wed, 17 Dec 2003 09:43:27 -0500<br>Received: from vm100t.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <21470-3-1670>: Wed, 17 Dec 2003 09:41:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100t.vmadmin.com with SMTP; 17 Dec 2003 08:41:53 -0600<br>X-ClientHost 106097121064103111114100111119111114107115046099111109<br>X-MailingID 220844<br>From: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <EmodeMatchmakingOnline220864@replies.virtumundo.com><br>Subject: Free Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec171094156-0500_ea 214710-3-1670+1270@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 09:41:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/17/2003 | Jonathan <jonathan@gordonworks.com> | Emode Match <EmodeMatchmakingOnline@vmad mint.com> | Free Matchmaking Subscription | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb><br>Received: from cust_oxq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2206-68-31668>: Wed, 17 Dec 2003 09:43:27 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <21835s-31670>: Wed, 17 Dec 2003 09:41:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP: 17 Dec 2003 08:41:53 -0600<br>X-ClientHost:<br>1061111109971161040977110640331111410011111011911114107119046099111109<br>X-MailingID 220864<br>From: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Emode Match <EmodeMatchmakingOnline@vmadmin.com><br>Subject: Free Matchmaking Subscription<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.094156-0500_ext 21835s-31670+1272@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 09:41:56 -0500 |
| 12/17/2003 | Jonathan <jonathan@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Have a ball on your next vacation! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for visiting Hilton Head | | X-Persona: <ValueWeb><br>Received: from cust_oxq_fteling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21562w-7386>: Wed, 17 Dec 2003 20:11:16 -0500<br>Received: from vm209.208.vmlocal.com ([216.21.209.208]) by ams.ftl.affinity.com with ESMTP id <21760-7325>: Wed, 17 Dec 2003 20:10:17 -0500<br>Received: from vmlocal.com (192.168.3.11)<br>by vm209.208.vmlocal.com with SMTP: 17 Dec 2003 19:10:15 -0600<br>X-ClientHost:<br>1061111109971161040977110640331111410011111011911114107119046099111109<br>X-MailingID 221307<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hilton Head <VisitHiltonHeadNow221307@vmlocal.com><br>Subject: Have a ball on your next vacation!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.201017-0500_ext 21760+7325+10649@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 20:10:16 -0500 |
| 12/17/2003 | Faye <faye@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.c om> | Holiday Special :5-Room DirecTV System & DVD Player | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV | | X-Persona: <ValueWeb><br>Received: from cust_oxq_fteling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22927b-1068>: Wed, 17 Dec 2003 03:14:59 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <22992S-1071>: Wed, 17 Dec 2003 03:13:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP: 17 Dec 2003 02:13:41 -0600<br>X-ClientHost: 10299712110064031111410011110119111114107119046099111109<br>X-MailingID 220460<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline220460@replies.virtumundo.com><br>Subject: Holiday Special :5-Room DirecTV System & DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.031343-0500_ext 22992S-1071+9748@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 03:13:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2003 | Jamila <jamila@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | Holiday Special - 5-Room DirecTV System & DVD Player | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229328-1068> Wed, 17 Dec 2003 03:14:59 -0600<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ttl.affinity.com with ESMTP id <229940-1069> Wed, 17 Dec 2003 03:13:43 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 17 Dec 2003 02:13:42 -0600<br>X-ClientHost: 106097109101097084103111114100111110119011114071115046099111109<br>X-MailingID 220460<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline220460@replies.virtumundo.com><br>Subject: Holiday Special- 5-Room DirecTV System & DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.031343-0500_est.229940-1069+1069+1001@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 03:13:43 -0500 |
| 12/17/2003 | James <james@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | Holiday Special - 5-Room DirecTV System & DVD Player | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229316-1068> Wed, 17 Dec 2003 03:14:59 -0600<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ttl.affinity.com with ESMTP id <229939-1068> Wed, 17 Dec 2003 03:13:43 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 17 Dec 2003 02:13:42 -0600<br>X-ClientHost: 106097109101097084103111114100111110119011114071115046099111109<br>X-MailingID 220460<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline220460@replies.virtumundo.com><br>Subject: Holiday Special- 5-Room DirecTV System & DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.031343-0500_est.229939-1068+1068+1004@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 03:13:43 -0500 |
| 12/17/2003 | Jay <jay@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | Holiday Special - 5-Room DirecTV System & DVD Player | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229458-1068> Wed, 17 Dec 2003 03:14:59 -0600<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ttl.affinity.com with ESMTP id <229942-1070> Wed, 17 Dec 2003 03:13:44 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 17 Dec 2003 02:13:42 -0600<br>X-ClientHost: 106097121064103111114100111110119011114071115046099111109<br>X-MailingID 220460<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline220460@replies.virtumundo.com><br>Subject: Holiday Special- 5-Room DirecTV System & DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.031344-0500_est.229942-1070+985@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 03:13:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2003 | Jonathan <jonathan@gordonworks.com> | Digital TV <DigitalTVOfferOnline@vmadmin.com> | Holiday Special: 5-Room DirecTV System & DVD Player | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DIRECTV | | X-Persona: <ValueWeb><br>Received: from cust_rmj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <229449-1068> Wed, 17 Dec 2003 03:14:59 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <229943-1066> Wed, 17 Dec 2003 03:13:44 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 17 Dec 2003 02:13:42 -0600<br>X-ClientHost: 106111110971104040971106641031111410911114107115046099111109<br>X-MailingID 220460<br>From: Digital TV <DigitalTVOfferOnline@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Digital TV <DigitalTVOfferOnline220460@replies.virtumundo.com><br>Subject: Holiday Special: 5-Room DirecTV System & DVD Player<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.031344-0500_cst.229943-1066+938@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 03:13:44 -0500 |
| | Faye <faye@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Let your car donation give someone a lift. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for charity donations | | X-Persona: <ValueWeb><br>Received: from cust_rmj_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <357180-1062> Wed, 17 Dec 2003 12:18:47 -0500<br>Received: from vm209-213.vmlocal.com ([216.21.209.213]) by ams.ftl.affinity.com with ESMTP id <358060-19392> Wed, 17 Dec 2003 10:54:50 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-213.vmlocal.com with SMTP; 17 Dec 2003 09:48:36 -0600<br>X-ClientHost: 102097121100640031111410040311119111141071150460099111109<br>X-MailingID 221281<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Automobile Donation <AutomobileDonation221281@vmlocal.com><br>Subject: Let your car donation give someone a lift.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.105450-0500_cst.358060-19392+18335@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 10:54:49 -0500 |
| 12/7/2003 | James <james@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | A time for giving and receiving~flowers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for holiday flowers | | X-Persona: <ValueWeb><br>Received: from cust_rmj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214523-6676> Wed, 17 Dec 2003 15:44:05 -0500<br>Received: from vm209-219.vmlocal.com ([216.21.209.219]) by ams.ftl.affinity.com with ESMTP id <225703-6678> Wed, 17 Dec 2003 15:42:46 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-219.vmlocal.com with SMTP; 17 Dec 2003 14:42:43 -0600<br>X-ClientHost: 106097109101115064031111410401111911114107115046099111109<br>X-MailingID 221579<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices221579@vmlocal.com><br>Subject: A time for giving and receiving~flowers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.154246-0500_cst.225703-6678+4064@ams.ftl.affinity.com><br>Date: Wed, 17 Dec 2003 15:42:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2003 | Jay <jay@gordonworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | Make your windows as pretty as the view. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for window coverings | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23723471-17812>; Wed, 17 Dec 2003 18:50:02 -0500<br>Received: from vm209196.vmlocal.com ([216.21.209.196]) by ams.ttl.affinity.com with ESMTP id <2374164-31113>; Wed, 17 Dec 2003 18:48:24 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209196.vmlocal.com with SMTP; 17 Dec 2003 17:48:23 -0600<br>X-ClientHost: 10609712106410311114400111101191111140071150460991111109<br>X-MailingID: 221262<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering<WindowCoveringCenters2212n2@vmlocal.com><br>Subject: Make your windows as pretty as the view.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.184824-0500_est.2374164-31113+20506@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 18:48:24 -0500 |
| 12/17/2003 | Faye <faye@gordonworks.com> | Little Blue Pill <TheLittleBluePill@vmadmin.com> | Change your love life forever with Orexis | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2181112-17779>; Wed, 17 Dec 2003 17:03:22 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ttl.affinity.com with ESMTP id <2210644-17791>; Wed, 17 Dec 2003 16:55:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 17 Dec 2003 15:55:46 -0600<br>X-ClientHost: 10209712110064103111114400111101191111140071150460991111109<br>X-MailingID: 220857<br>From: Little Blue Pill <TheLittleBluePill@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Little Blue Pill <TheLittleBluePill220857@replies.virtumundo.com><br>Subject: Change your love life forever with Orexis<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.165555-0500_est.2210644-17791+3488@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 16:55:54 -0500 |
| 12/17/2003 | Jamila <jamila@gordonworks.com> | Little Blue Pill <TheLittleBluePill@vmadmin.com> | Change your love life forever with Orexis | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2192651-17790>; Wed, 17 Dec 2003 17:03:22 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ttl.affinity.com with ESMTP id <2223114-17791>; Wed, 17 Dec 2003 16:55:55 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 17 Dec 2003 15:55:46 -0600<br>X-ClientHost: 10609710910310697064103111114400111101191111140071150460991111109<br>X-MailingID: 220857<br>From: Little Blue Pill <TheLittleBluePill@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Little Blue Pill <TheLittleBluePill220857@replies.virtumundo.com><br>Subject: Change your love life forever with Orexis<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.165555-0500_est.2223114-17791+3495@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 16:55:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2003 | Jonathan <jonathan@gordonworks.com> | Little Blue Pill <TheLittleBluePill@vmadmin.com> | Change your love life forever with | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for male sexual enhancement product | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <219245-1782>; Wed, 17 Dec 2003 17:03:22 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fit.affinity.com with ESMTP id <215164-1782>; Wed, 17 Dec 2003 16:55:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 17 Dec 2003 15:55:46 -0600 X-Clienthost: 10611110097114104097110064103111114100111191111410710504609911109 X-MailingID 220857 From: Little Blue Pill <TheLittleBluePill@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Little Blue Pill <TheLittleBluePill0220857@zeplus.virtumundo.com> Subject: Change your love life forever with Orexis Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec17.165556-0500_est.215164-1782+3364@ams.fit.affinity.com> Date: Wed, 17 Dec 2003 16:55:55 -0500 |
| | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Ready to visit Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for visiting Cancun | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <224768-9178>; Wed, 17 Dec 2003 12:35:31 -0500 Received: from vm209-234.vmlocal.com ([216.12.209/234]) by ams.fit.affinity.com with ESMTP id <225835-9174>; Wed, 17 Dec 2003 12:33:01 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-234.vmlocal.com with SMTP; 17 Dec 2003 11:32:45 -0600 X-Clienthost: 10609710910509709064103111114100111101191111410710504609911109 X-MailingID 221508 From: Experience Cancun <ExperienceCancun@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Cancun <ExperienceCancun221508@vmlocal.com> Subject: Ready to visit Cancun? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec17.123301-0500_est.225835-9174+78@ams.fit.affinity.com> Date: Wed, 17 Dec 2003 12:32:58 -0500 |
| 12/17/2003 | James <james@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <216455-18486>; Wed, 17 Dec 2003 18:57:30 -0500 Received: from vm209-239.vmlocal.com ([216.12.209/239]) by ams.fit.affinity.com with ESMTP id <216597-18472>; Wed, 17 Dec 2003 18:56:41 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-239.vmlocal.com with SMTP; 17 Dec 2003 17:56:39 -0600 X-Clienthost: 10609710910509709064103111114100111101191111410710504609911109 X-MailingID 221588 From: Satellite Search <SearchForASatellite@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite221588@vmlocal.com> Subject: See more than ever before. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec17.185641-0500_est.216597-18472+7227@ams.fit.affinity.com> Date: Wed, 17 Dec 2003 18:56:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2003 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_mxq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21327o.18484>; Wed, 17 Dec 2003 18:57:30 -0500<br>Received: from vm209.239.vmlocal.com ([216.21.209.239]) by ams.ttl.affinity.com with ESMTP id <21451-18471>; Wed, 17 Dec 2003 18:56:42 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.239.vmlocal.com with SMTP; 17 Dec 2003 17:56:39 -0600<br>X-ClientHost: 1060971001080070641031111141001111101191111411407115046099111109<br>X-MailingID> 221588<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite@vmlocal.com><br>Subject: See more than ever before.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.185642.0500_at 21451-18471+7745@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 18:56:41 -0500 |
| 12/17/2003 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining@vmlocal.com> | Start strength training now. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for weight lifting product and/or service | | X-Persona: <ValueWeb><br>Received: from cust_mxq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22934o.23851>; Wed, 17 Dec 2003 15:54:14 -0500<br>Received: from vm209.202.vmlocal.com ([216.21.209.202]) by ams.ttl.affinity.com with ESMTP id <22546-23864>; Wed, 17 Dec 2003 15:52:38 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.202.vmlocal.com with SMTP; 17 Dec 2003 14:52:33 -0600<br>X-ClientHost: 1060971210610410311114100111101191111411407115046099111109<br>X-MailingID> 221423<br>From: Strength Training <StrengthTraining@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Strength Training <StrengthTraining@vmlocal.com><br>Subject: Start strength training now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.155238.0500_at 22546-23864+3517@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 15:52:38 -0500 |
| 12/17/2003 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday@vmlocal.com> | Take advantage of the latest refinance rates now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for refinancing loan service | | X-Persona: <ValueWeb><br>Received: from cust_mxq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21635.5-408>; Wed, 17 Dec 2003 16:10:06 -0500<br>Received: from vm209.220.vmlocal.com ([216.21.209.220]) by ams.ttl.affinity.com with ESMTP id <21658-408>; Wed, 17 Dec 2003 16:08:46 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.220.vmlocal.com with SMTP; 17 Dec 2003 15:08:44 -0600<br>X-ClientHost: 1020997121010064103111114100111101191111411407115046099111109<br>X-MailingID> 221367<br>From: Refinance <YouRefinanceToday@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Refinance <YouRefinanceToday@vmlocal.com><br>Subject: Take advantage of the latest refinance rates now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec17.160846.0500_at 21658-408+602@ams.ttl.affinity.com><br>Date: Wed, 17 Dec 2003 16:08:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2003 | James <jims@gordonworks.com> | AC Lens <FindContact.emces@vmadmin.com> | Use your Flex Spending Dollars on Contact Lenses | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for contact lens products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2724346-5394>; Wed, 17 Dec 2003 16:54:59 -0600 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <2719327-5384>; Wed, 17 Dec 2003 16:53:54 -0600 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 17 Dec 2003 15:53:45 -0600 X-ClientHost: 106097109101115064103111114100111101119111114071150460991111109 X-MailingID: 220860 From: AC Lens <FindContact.emces@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AC Lens <FindContact.emces220860@replies.virtumundo.com> Subject: Use your Flex Spending Dollars on Contact Lenses Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec17165354.0600 est 2721827-5384+9975@ams.tfl.affinity.com> Date: Wed, 17 Dec 2003 16:53:53 -0600 |
| 12/17/2003 | Jay <jay@gordonworks.com> | AC Lens <FindContact.emces@vmadmin.com> | Use your Flex Spending Dollars on Contact Lenses | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for contact lens products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2723993-5394>; Wed, 17 Dec 2003 16:55:17 -0600 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <2715643-5384>; Wed, 17 Dec 2003 16:53:56 -0600 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 17 Dec 2003 15:53:45 -0600 X-ClientHost: 106097121064103111114100111101119111114071150460991111109 X-MailingID: 220860 From: AC Lens <FindContact.emces@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AC Lens <FindContact.emces220860@replies.virtumundo.com> Subject: Use your Flex Spending Dollars on Contact Lenses Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec17165356.0600 est 2715643-5384+9975@ams.tfl.affinity.com> Date: Wed, 17 Dec 2003 16:53:54 -0600 |
| 12/18/2003 | Faye <faye@gordonworks.com> | Flashlights <FindAFlashlightNow@vmadmin.com> | Flashlights. Never be in the dark again. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Girl reading in bed w/flashlight. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2249885-2242>; Thu, 18 Dec 2003 22:17:08 -0600 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.tfl.affinity.com with ESMTP id <225499-22344>; Thu, 18 Dec 2003 22:16:08 -0600 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 18 Dec 2003 21:16:06 -0600 X-ClientHost: 102097121064103111114100111101119111114071150460991111109 X-MailingID: 222086 From: Flashlights <FindAFlashlightNow@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Flashlights <FindAFlashlightNow222086@replies.virtumundo.com> Subject: Flashlights. Never be in the dark again. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18221608.0600 est 225499-22344+633@ams.tfl.affinity.com> Date: Thu, 18 Dec 2003 22:16:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Jamila <jamila@gordonworks.com> | Flashlights <FindAFlashlightNow@vmadmin.co m> | FindAFlashlightNow@vmadmin.co/Flashlights Never be in the dark again. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Girl reading in bed w/flashlight. | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.itl.affinity.com id <225198-22342>; Thu, 18 Dec 2003 22:17:08 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.itl.affinity.com with ESMTP id <226537-22347>; Thu, 18 Dec 2003 22:16:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 18 Dec 2003 21:16:09 -0600<br>X-ClientHost 1060971091081090870664031111140011111091111410711504609911109<br>X-MailingID 222086<br>From: Flashlights <FindAFlashlightNow@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Flashlights <FindAFlashlightNow222086@replies.virtumundo.com><br>Subject: Flashlights. Never be in the dark again.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec18.221609x0500 or 226537-22347+5983@ams.itl.affinity.com><br>Date: Thu, 18 Dec 2003 22:16:09 -0500 |
| 12/18/2003 | Jay <jay@gordonworks.com> | Flashlights <FindAFlashlightNow@vmadmin.co m> | FindAFlashlightNow@vmadmin.co/Flashlights Never be in the dark again. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Girl reading in bed w/flashlight. | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.itl.affinity.com id <226823-22342>; Thu, 18 Dec 2003 22:17:08 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.itl.affinity.com with ESMTP id <217077-22341>; Thu, 18 Dec 2003 22:16:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 18 Dec 2003 21:16:06 -0600<br>X-ClientHost 10609712106410311114100111110911111410711504609911109<br>X-MailingID 222086<br>From: Flashlights <FindAFlashlightNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Flashlights <FindAFlashlightNow222086@replies.virtumundo.com><br>Subject: Flashlights. Never be in the dark again.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec18.221610x0500 or 217077-22341+5907@ams.itl.affinity.com><br>Date: Thu, 18 Dec 2003 22:16:09 -0500 |
| 12/18/2003 | Jonathan <jonathan@gordonworks.co m> | Flashlights <FindAFlashlightNow@vmadmin.co m> | FindAFlashlightNow@vmadmin.co/Flashlights Never be in the dark again. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Girl reading in bed w/flashlight. | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.itl.affinity.com id <226646-22339>; Thu, 18 Dec 2003 22:17:08 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.itl.affinity.com with ESMTP id <226801-22341>; Thu, 18 Dec 2003 22:16:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 18 Dec 2003 21:16:09 -0600<br>X-ClientHost 106111109711610409711006410311114100111110911111410711504609911109<br>X-MailingID 222086<br>From: Flashlights <FindAFlashlightNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Flashlights <FindAFlashlightNow222086@replies.virtumundo.com><br>Subject: Flashlights. Never be in the dark again.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec18.221610x0500 or 226801-22341+5906@ams.itl.affinity.com><br>Date: Thu, 18 Dec 2003 22:16:09 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Faye <faye@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Track. Click to get a free quote. | | X-Persona: <ValueWeb><br>Received: from cust_rng_fwdtrg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21997959-9180> Thu, 18 Dec 2003 03:13:05 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <216317-9174> Thu, 18 Dec 2003 03:11:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 02:11:55 -0600<br>X-ClientHost: 10209712110106410311114100111110119111114071150460991111109<br>X-MailingID: 221531<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: New Auto <FordDirectAutomotiveDeals22151@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18 0311158-0500_ez 216317-9174+16109@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 03:11:57 -0500 |
| 12/18/2003 | James <james@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Track. Click to get a free quote. | | X-Persona: <ValueWeb><br>Received: from cust_rng_fwdtrg (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22193049-9180> Thu, 18 Dec 2003 03:13:05 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <222938-9174> Thu, 18 Dec 2003 03:11:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 02:11:55 -0600<br>X-ClientHost: 10609710901115064103111141000111101191111114071150460991111109<br>X-MailingID: 221531<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: New Auto <FordDirectAutomotiveDeals22151@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18 0311158-0500_ez 222938-9174+16110@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 03:11:57 -0500 |
| 12/18/2003 | Jamila <jamila@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Track. Click to get a free quote. | | X-Persona: <ValueWeb><br>Received: from cust_rng_fwdtrg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22221139-9180> Thu, 18 Dec 2003 03:13:05 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <218122-9173> Thu, 18 Dec 2003 03:11:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 02:11:55 -0600<br>X-ClientHost:<br>106097109105100970641031111141001111011911111114071150460991111109<br>X-MailingID: 221531<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: New Auto <FordDirectAutomotiveDeals22151@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18 0311158-0500_ez 218122-9173+16290@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 03:11:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Jay <jay@gordenworks.co m> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Track. Click to get a free quote. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216317>9180> ; Thu, 18 Dec 2003 03:13:05 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <222220>177>; Thu, 18 Dec 2003 03:11:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 02:11:55 -0600<br>X-Clienthost: 106997121064103111114100111119111114071150466990111109<br>X-MailingID: 221531<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Auto <FordDirectAutomotiveDeals22153l@replies.virtumundo.com><br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.031158-0500_cst_222220-9177+16839@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 03:11:37 -0500 |
| 12/18/2003 | Jonathan <jonathan@gordenworks.co m> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Track. Click to get a free quote. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordenworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222220>180>; Thu, 18 Dec 2003 03:13:05 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <220073>9176>; Thu, 18 Dec 2003 03:11:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 02:11:55 -0600<br>X-Clienthost: 10611110097110604031111140031111141001111911114071150466990111109<br>X-MailingID: 221531<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Auto <FordDirectAutomotiveDeals22153l@replies.virtumundo.com><br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.031158-0500_cst_220073-9176+16909@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 03:11:58 -0500 |
| 12/18/2003 | Jonathan <jonathan@gordenworks.co m> | Experience Cancun <ExperienceCancun@vmlocal.com> | Can you hear Cancun calling you? | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordenworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <356425-5269>; Thu, 18 Dec 2003 14:42:54 -0500<br>Received: from vm209-202.vmlocal.com ([216.121.209.202]) by ams.ttl.affinity.com with ESMTP id <356569-16271>; Thu, 18 Dec 2003 14:41:48 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-202.vmlocal.com with SMTP; 18 Dec 2003 13:41:46 -0600<br>X-Clienthost: 10611110097110604031111140031111141001111911114071150466990111109<br>X-MailingID: 222268<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun222268@vmlocal.com><br>Subject: Can you hear Cancun calling you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.144148-0500_cst_356569-16271+3122@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 14:41:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Faye <faye@gordonworks.com> | Streaming Video <StreamingVideoNow@vmadmin.com> | "Can't wait" Try streaming video | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Couple watching monitor. Text start watching streaming video. (tiny images missing) | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22054Z-398>; Thu, 18 Dec 2003 13:01:32 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <22199-8d2>; Thu , 18 Dec 2003 13:00:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 12:00:37 -0600<br>X-Clienthost: 102097121101006410311114100111110119111114071115046099111109<br>X-MailingID: 221240<br>From: Streaming Video <StreamingVideoNow@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Streaming Video <StreamingVideoNow2212456@replies.virtumundo.com><br>Subject: Can't wait? Try streaming video.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.130040a0900_out.221998-402/20352@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 13:00:39 -0500 |
| 12/18/2003 | Jamila <jamila@gordonworks.com> | Streaming Video <StreamingVideoNow@vmadmin.com> | "Can't wait" Try streaming video | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Couple watching monitor. Text start watching streaming video. (tiny images missing) | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22052Z-398>; Thu, 18 Dec 2003 13:01:32 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <22202-3d2>; Thu , 18 Dec 2003 13:00:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 12:00:37 -0600<br>X-Clienthost: 106097109105089706410311114100111110119111114071115046099111109<br>X-MailingID: 221240<br>From: Streaming Video <StreamingVideoNow@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Streaming Video <StreamingVideoNow2212456@replies.virtumundo.com><br>Subject: Can't wait? Try streaming video.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.130040a0900_out.222023-402/20353@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 13:00:39 -0500 |
| 12/18/2003 | Jay <jay@gordonworks.com> | Streaming Video <StreamingVideoNow@vmadmin.com> | "Can't wait" Try streaming video | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Couple watching monitor. Text start watching streaming video. (tiny images missing) | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22114Z-398>; Thu, 18 Dec 2003 13:01:32 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <22204-7d2>; Thu , 18 Dec 2003 13:00:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 12:00:37 -0600<br>X-Clienthost: 106097121106410311114100111110119111114071115046099111109<br>X-MailingID: 221240<br>From: Streaming Video <StreamingVideoNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Streaming Video <StreamingVideoNow2212456@replies.virtumundo.com><br>Subject: Can't wait? Try streaming video.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.130040a0900_out.222047-402/20354@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 13:00:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Jonathan <jonathan@gordonworks.co m> | Streaming Video <StreamingVideoNow@vmadmin.com> | Can't wait! Try streaming video. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Couple watching monitor. Text start watching streaming video. (tiny images missing) | | X-Persona: <ValueWeb><br>Received: from cust\_enq\_Puding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22177-398>; Thu, 18 Dec 2003 13:01:32 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <22029-402>; Thu, 18 Dec 2003 13:00:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 18 Dec 2003 12:00:37 -0600<br>X-ClientHost: 1061111009711046031111114001111011911111407150460991111109<br>X-MailingID 221240<br>From: Streaming Video <StreamingVideoNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Streaming Video <StreamingVideoNow2212Ali@replies.virtumundo.com><br>Subject: Can't wait? Try streaming video.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18 1804b4500\_oz 222029-402>2035@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 13:00:40 -0500 |
| 12/18/2003 | Faye <faye@gordonworks.com> | Saddam Captured <SaddamCapturedFinally@vmadmin.com> | Get the card deck that helped find Saddam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cards with Saddam Hussein and other most wanted members. Prices of deck. | | X-Persona: <ValueWeb><br>Received: from cust\_enq\_Puding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21785-1847&>; Thu, 18 Dec 2003 16:30:36 -0500<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ttl.affinity.com with ESMTP id <22603-1847&>; Thu, 18 Dec 2003 16:29:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm139.vmadmin.com with SMTP; 18 Dec 2003 15:29:32 -0600<br>X-ClientHost: 1020971211010604031111114100111101119111114071150460991111109<br>X-MailingID 221631<br>From: Saddam Captured <SaddamCapturedFinally@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Saddam Captured <SaddamCapturedFinally221631@replies.virtumundo.com><br>Subject: Get the card deck that helped find Saddam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18 1629354500\_oz 226083-1847&>25520@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 16:29:35 -0500 |
| 12/18/2003 | James <james@gordonworks.com> | Saddam Captured <SaddamCapturedFinally@vmadmin.com> | Get the card deck that helped find Saddam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cards with Saddam Hussein and other most wanted members. Prices of deck. | | X-Persona: <ValueWeb><br>Received: from cust\_enq\_Puding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22028S-1847&>; Thu, 18 Dec 2003 16:30:36 -0500<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ttl.affinity.com with ESMTP id <22611-1847&>; Thu, 18 Dec 2003 16:29:35 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm139.vmadmin.com with SMTP; 18 Dec 2003 15:29:32 -0600<br>X-ClientHost: 1060971109011115064031111114001111011911111407150460991111109<br>X-MailingID 221631<br>From: Saddam Captured <SaddamCapturedFinally@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Saddam Captured <SaddamCapturedFinally221631@replies.virtumundo.com><br>Subject: Get the card deck that helped find Saddam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18 1629354500\_oz 22611-1847&>24627@ams.ttl.affinity.com><br>Date: Thu, 18 Dec 2003 16:29:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Jay <jay@gordonworks.com> | Saddam Captured <SaddamCaptured!fnally@vmadmin.com> | Get the card deck that helped find Saddam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cards with Saddam Hussein and other most wanted members. Prices of deck. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223690:18476>; Thu, 18 Dec 2003 16:30:36 -0500<br>Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ffl.affinity.com with ESMTP id <226125:18484>; Thu, 18 Dec 2003 16:29:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm139.vmadmin.com with SMTP; 18 Dec 2003 15:29:32 -0600<br>X-Clienthost: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 221631<br>From: Saddam Captured <SaddamCaptured!fnally@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Saddam Captured <SaddamCaptured!fnally221631@replies.virtumundo.com><br>Subject: Get the card deck that helped find Saddam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.162934x0500_ez.226125-18484+25390@ams.ffl.affinity.com><br>Date: Thu, 18 Dec 2003 16:29:35 -0500 |
| 12/18/2003 | James <james@gordonworks.com> | Hardwood Floors <WantHardwoodFloors@vmlocal.co m> | Casual and elegant flooring | | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229838:18486>; Thu, 18 Dec 2003 17:41:49 -0500<br>Received: from vm209.194.vmlocal.com ([216.21.209.194]) by ams.ffl.affinity.com with ESMTP id <223366:18474>; Thu, 18 Dec 2003 17:40:47 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.194.vmlocal.com with SMTP; 18 Dec 2003 16:40:45 -0600<br>X-Clienthost: 10609710901011150640311114100111101191111141407115046099111109<br>X-MailingID: 221931<br>From: Hardwood Floors <WantHardwoodFloors@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hardwood Floors <WantHardwoodFloors221931@vmlocal.com><br>Subject: Casual and elegant flooring<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.174047x0500_ez.223366-18474+27035@ams.ffl.affinity.com><br>Date: Thu, 18 Dec 2003 17:40:46 -0500 |
| 12/18/2003 | Jonathan <jonathan@gordonworks.co m> | Auto Insurance <FindAutoInsurance@vmlocal.co m> | We've got you covered no matter what happens. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Foot about to smash luxury car. Text: auto insurance that covers you no matter what happens. (tiny image missing). | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213180:402>; Thu, 18 Dec 2003 10:56:56 -0500<br>Received: from vm209.184.vmlocal.com ([216.21.209.184]) by ams.ffl.affinity.com with ESMTP id <216656:402>; Thu, 18 Dec 2003 10:55:40 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.184.vmlocal.com with SMTP; 18 Dec 2003 09:55:37 -0600<br>X-Clienthost: 106111110097116104097111066410311114100111110119111114071150460991111109<br>X-MailingID: 221743<br>From: Auto Insurance <FindAutoInsurance@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Auto Insurance <FindAutoInsurance221743@vmlocal.com><br>Subject: We've got you covered no matter what happens.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.105540x0500_ez.216656-402+18026@ams.ffl.affinity.com><br>Date: Thu, 18 Dec 2003 10:55:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/18/2003 | James <jamila@gordonworks.com> | Streaming Video <StreamingVideoNow@vmadmin.co m> | Why wait? Watch it with streaming video. | See FULL HEADER column | vmadmin.com | affiriy.com, gordonworks.com | Couple watching monitor. Text start watching streaming video. (tiny images missing) | | X-Persona: <ValueWeb> Received: from cust_cot_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22663962342>; Thu, 18 Dec 2003 22:23:29 -0500 Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.tfl.affinity.com with ESMTP id <272T83-22344>; Thu, 18 Dec 2003 22:22:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 18 Dec 2003 21:22:30 -0600 X-ClientHost: 106097109101115064103111114100111101191111114107115046099111109 X-MailingID: 222008 From: Streaming Video<StreamingVideoNow@vmadmin.com> To: James <james@gordonworks.com> Reply-To: errors@vmadmin.com Reply-To: Streaming Video<StreamingVideoNow222008@replica.virtumundo.com> Subject: Why wait? Watch it with streaming video. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.222233x0500_or.227283-22344+646@jams.tfl.affinity.com> Date: Thu, 18 Dec 2003 22:22:32 -0500 |
| 12/18/2003 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | Hotels. The Easiest Way To Stay. | See FULL HEADER column | vmlocal.com | affiriy.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_cot_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21497-10679>; Thu, 18 Dec 2003 11:19:49 -0500 Received: from vm209-212.vmlocal.com ([216.12.209.212]) by ams.tfl.affinity.com with ESMTP id <216537-10683>; Thu, 18 Dec 2003 11:18:08 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-212.vmlocal.com with SMTP; 18 Dec 2003 10:18:06 -0600 X-ClientHost: 106097109101005096104103111114100111101191111114107115046099111109 X-MailingID: 221766 From: Hotel Savings <FindHotelSavingsToday@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hotel Savings <FindHotelSavingsToday221766@vmlocal.com> Subject: Hotels. The Easiest Way To Stay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.111808x0500_or.216537-10683+8248@jams.tfl.affinity.com> Date: Thu, 18 Dec 2003 11:18:07 -0500 |
| 12/18/2003 | James <james@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.co m> | Let your car donation give someone a lift. | See FULL HEADER column | vmlocal.com | affiriy.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_cot_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23323512-12846>; Thu, 18 Dec 2003 16:04:04 -0500 Received: from vm209-183.vmlocal.com ([216.12.209.183]) by ams.tfl.affinity.com with ESMTP id <272848-23866>; Thu, 18 Dec 2003 15:58:37 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-183.vmlocal.com with SMTP; 18 Dec 2003 14:58:29 -0600 X-ClientHost: 106097109101115064103111114100111101191111114107115046099111109 X-MailingID: 222050 From: Automobile Donation <AutomobileDonation@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Automobile Donation <AutomobileDonation222050@vmlocal.com> Subject: Let your car donation give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.155837x0500_or.272848-23866+18886@jams.tfl.affinity.com> Date: Thu, 18 Dec 2003 15:58:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | James <james@gordonworks.com> | Flashlights <FindAFlashlightNow@vmadmin.com> | Light up your life with a new flashlight. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Girl reading in bed w/flashlight. | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <2172809181> Thu, 18 Dec 2003 12:39:41 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ttl.affinity.com with ESMTP id <2178179173> Thu, 18 Dec 2003 12:38:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 18 Dec 2003 11:38:01 -0600 X-Clienthost: 106097109101115064103111114001111011901111114107115046099111109 X-MailingID: 22137 From: Flashlights <FindAFlashlightNow@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Flashlights <FindAFlashlightNow22131?@replies.virtumundo.com> Subject: Light up your life with a new flashlight. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.123806x0600_ea.217817-0173+2713@ams.ttl.affinity.com> Date: Thu, 18 Dec 2003 12:38:06 -0500 |
| 12/18/2003 | Jay <jay@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <2142322323?> Thu, 18 Dec 2003 13:32:29 -0500 Received: from vm209-191.vmlocal.com ([216.21.209.191]) by ams.ttl.affinity.com with ESMTP id <2274412325> Thu, 18 Dec 2003 13:28:54 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-191.vmlocal.com with SMTP; 18 Dec 2003 12:20:43 -0600 X-Clienthost: 106097121064103111114001111011901111114107115046099111109 X-MailingID: 221956 From: Viva Las Vegas <LasVegasExperience@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience221956@vmlocal.com> Subject: Lucky you. You're going to Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.132854x0500_ea.227441-2325+71877@ams.ttl.affinity.com> Date: Thu, 18 Dec 2003 13:20:45 -0500 |
| 12/18/2003 | Jamila <jamila@gordonworks.com> | My Blue Pill <FindEnergyHotN0l@vmadmin.com> | Changed my love life forever | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Picture of advertised sexual enhancement pill, w/ happy couple. Text: introducing the all-natural Little Blue Pill. 'Click here for more information!' | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <559931+16275> Thu, 18 Dec 2003 18:11:07 -0500 Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <3557649-16274> Thu, 18 Dec 2003 18:10:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 18 Dec 2003 17:09:57 -0600 X-Clienthost: 106097109105080097064103111114001111011901111114107115046099111109 X-MailingID: 221630 From: My Blue Pill <FindEnergyHotN0l221630@replies.virtumundo.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: My Blue Pill <FindEnergyHotN0l221630@replies.virtumundo.com> Subject: Changed my love life forever Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.181002x0600_ea.3557649-16274x0565@ams.ttl.affinity.com> Date: Thu, 18 Dec 2003 18:10:01 -0500 |

Log for archive virtumundo.mbx ('VM2')

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Faye <faye@gordonworks.com> | EarthLink Web Hosting <EarthLinkWebHosting@vmadmin.c om> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Couple. Try earthlink for free. Free set up. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2376197-18161>; Thu, 18 Dec 2003 07:04:54 -0500 Received: from vm138.vmadmin.com ([216.64.222.138]) by ams.ftl.affinity.com with ESMTP id <2381754-11113>; Thu, 18 Dec 2003 07:03:28 -0500 Received: from vmadmin.com (192.168.3.11) by vm138.vmadmin.com with SMTP; 18 Dec 2003 06:03:26 -0600 X-ClientHost: 1029971211006410311114100111111011911111407115046099111109 X-MailingID 221624 From: EarthLink Web Hosting <EarthLinkWebHosting@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: EarthLink Web Hosting<EarthlinkWebHosting221624@replies.virtumundo.com> Subject: No Contract - Trial Web Site From EarthLink Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18:07:03:26-0600_ext_2381754-11113+83333@ams.ftl.affinity.com> Date:Thu, 18 Dec 2003 07:03:27 -0500 |
| 12/18/2003 | Jay <jay@gordonworks.com> | EarthLink Web Hosting <EarthLinkWebHosting@vmadmin.c om> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Couple. Try earthlink for free. Free set up. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2375270-18161>; Thu, 18 Dec 2003 07:04:54 -0500 Received: from vm138.vmadmin.com ([216.64.222.138]) by ams.ftl.affinity.com with ESMTP id <2381059-18165>; Thu, 18 Dec 2003 07:03:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm138.vmadmin.com with SMTP; 18 Dec 2003 06:03:29 -0600 X-ClientHost: 1069971210641031111141001111109111114071150460991111109 X-MailingID 221624 From: EarthLink Web Hosting <EarthLinkWebHosting@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: EarthLink Web Hosting<EarthlinkWebHosting221624@replies.virtumundo.com> Subject: No Contract - Trial Web Site From EarthLink Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18:07:03:30-0600_ext_2381059-18165+30222@ams.ftl.affinity.com> Date:Thu, 18 Dec 2003 07:03:29 -0500 |
| 12/18/2003 | James <james@gordonworks.com> | EarthLink Web Hosting <EarthLinkWebHosting@vmadmin.c om> | No Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Couple. Try earthlink for free. Free set up. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2377414-18161>; Thu, 18 Dec 2003 07:04:54 -0500 Received: from vm138.vmadmin.com ([216.64.222.138]) by ams.ftl.affinity.com with ESMTP id <2383847-21107>; Thu, 18 Dec 2003 07:03:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm138.vmadmin.com with SMTP; 18 Dec 2003 06:03:29 -0600 X-ClientHost: 1069971210641031111141001111109111114071150460991111109 X-MailingID 221624 From: EarthLink Web Hosting <EarthLinkWebHosting@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: EarthLink Web Hosting<EarthlinkWebHosting221624@replies.virtumundo.com> Subject: No Contract - Trial Web Site From EarthLink Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18:07:03:30-0600_ext_2383847-31107+84260@ams.ftl.affinity.com> Date:Thu, 18 Dec 2003 07:03:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Jonathan <jonathan@godzeroworks.com> | EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com> | Not Contract - Trial Web Site From EarthLink | See FULL HEADER column | vmadmin.com | affinity.com, godzeroworks.com | Couple. Try earthlink for free. Free set up. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@godzeroworks.com --> jim@godzeroworks.com) by ams.ffl.affinity.com id <2383146-18163>; Thu, 18 Dec 2003 07:04:54 -0500<br>Received: from vm138.vmadmin.com ([216.64.222.138]) by ams.ffl.affinity.com with ESMTP id <2384003-18163>; Thu, 18 Dec 2003 07:03:30 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm138.vmadmin.com with SMTP; 18 Dec 2003 06:03:26 -0600<br>X-ClientHost: 1061111009711610840097110664103111114100111110119111114071115046099111109<br>X-MailingID 221624<br>From: EarthLink Web Hosting <EarthlinkWebHosting@vmadmin.com><br>To: Jonathan <jonathan@godzeroworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: EarthLink Web Hosting <EarthlinkWebHosting221624@replies.vmadmin.com><br>Subject: Not Contract - Trial Web Site From EarthLink<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.070330-0500_eat.2384003-18163+30664@ams.ffl.affinity.com><br>Date: Thu, 18 Dec 2003 07:03:30 -0500 |
| 12/18/2003 | Jay <jay@godzeroworks.com> | Personalized Checks <PersonalizedChecks@vmlocal.com> | Checks as individual as you are. | See FULL HEADER column | vmlocal.com | affinity.com, godzeroworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@godzeroworks.com --> jim@godzeroworks.com) by ams.ffl.affinity.com id <219141-16455>; Thu, 18 Dec 2003 22:34:16 -0500<br>Received: from vm209.233.vmlocal.com ([216.21.209.233]) by ams.ffl.affinity.com with ESMTP id <226641-16455>; Thu, 18 Dec 2003 22:33:29 -0500<br>Received: from vmlocal.com (192.168.3.11) by vm209.233.vmlocal.com with SMTP; 18 Dec 2003 21:33:28 -0600<br>X-ClientHost: 1069971210641031111141001111011911111410071115046099111109<br>X-MailingID 222010<br>From: Personalized Checks <PersonalizedChecks@vmlocal.com><br>To: Jay <jay@godzeroworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Personalized Checks <PersonalizedChecks222010@vmlocal.com><br>Subject: Checks as individual as you are.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.223329-0500_eat.226641-16455+5875@ams.ffl.affinity.com><br>Date: Thu, 18 Dec 2003 22:33:29 -0500 |
| 12/18/2003 | Jamila <jamila@godzeroworks.com> | Jamila <jamila@godzeroworks.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, godzeroworks.com | Cartoon figures around poker table. Text: 20% up to $500 Deposit Bonus. Ohmaha Hold'em is offered in addition to games in subject line. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@godzeroworks.com --> jim@godzeroworks.com) by ams.ffl.affinity.com id <2247132-32373>; Thu, 18 Dec 2003 09:55:17 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <2204992-32373>; Thu, 18 Dec 2003 09:54:24 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 18 Dec 2003 08:54:22 -0600<br>X-ClientHost: 1069710910510897064103111114100111110119111114071115046099111109<br>X-MailingID 221734<br>From: Jamila <jamila@godzeroworks.com><br>To: Jamila <jamila@godzeroworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold'em <TexasHoldemSevenCardStud221734@replies.vmadmin.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.095424-0500_eat.2204992-32373+60164@ams.ffl.affinity.com><br>Date: Thu, 18 Dec 2003 09:54:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Jonathan <jonathan@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite Search--See what you've been missing! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_ex_j_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <263422.23867>; Thu, 18 Dec 2003 21:34:16 -0500<br>Received: from vm209-215.vmlocal.com ([216.21.209.215]) by ams.ftl.affinity.com with ESMTP id <271643.23864>; Thu, 18 Dec 2003 21:33:32 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-215.vmlocal.com with SMTP; 18 Dec 2003 20:33:28 -0600<br>X-ClientHost: 1061111.00971110400971100640103111114100111101191111141071150460990111109<br>X-MailingID 223232<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite222332@vmlocal.com><br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.213332-0500_ez.271643-23864+22617@ams.ftl.affinity.com><br>Date: Thu, 18 Dec 2003 21:33:31 -0500 |
| 12/18/2003 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVIdFaye@vmlocal.com> | Satellite TV -- It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3572436-16271>; Thu, 18 Dec 2003 19:42:24 -0500<br>Received: from vm209-220.vmlocal.com ([216.21.209.220]) by ams.ftl.affinity.com with ESMTP id <3556230-16269>; Thu, 18 Dec 2003 19:41:41 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-220.vmlocal.com with SMTP; 18 Dec 2003 18:41:40 -0600<br>X-ClientHost: 102097121101006410031111410011110119111114107115046099011109<br>X-MailingID 221742<br>From: Satellite TV <SatelliteTVIdFaye@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVIdFaye221742@vmlocal.com><br>Subject: Satellite TV -- It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.194141-0500_ez.3556230-16269+85146@ams.ftl.affinity.com><br>Date: Thu, 18 Dec 2003 19:41:41 -0500 |
| 12/18/2003 | Faye <faye@gordonworks.com> | Hip Sandals <HipSandalsInStock@vmlocal.com> | Set your feet free. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2172846677>; Thu, 18 Dec 2003 10:41:31 -0500<br>Received: from vm209-210.vmlocal.com ([216.21.209.210]) by ams.ftl.affinity.com with ESMTP id <2148116-6663>; Thu, 18 Dec 2003 10:40:07 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-210.vmlocal.com with SMTP; 18 Dec 2003 09:40:06 -0600<br>X-ClientHost: 102097121101006410031111410011110119111114107115046099011109<br>X-MailingID 221790<br>From: Hip Sandals <HipSandalsInStock@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hip Sandals <HipSandalsInStock221790@vmlocal.com><br>Subject: Set your feet free.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec18.104007-0500_ez.2148116-6663+21606@ams.ftl.affinity.com><br>Date: Thu, 18 Dec 2003 10:40:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|------------------|-------------------|--------------------|---------|------------|
| 12/18/2003 | Jay <jay@gordonworks.com> | Hip Sandals <HipSandalsJoStock@vmlocal.com> | Set your feet free. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | | X-Persona: <ValueWeb> Received: from out_rseq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21591140I4>; Thu, 18 Dec 2003 13:34:30 -0500 Received: from vm209-223.vmlocal.com ([216.21.209.223]) by ams.ftl.affinity.com with ESMTP id <214675-02>; Thu, 18 Dec 2003 13:33:26 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-223.vmlocal.com with SMTP; 18 Dec 2003 12:33:24 -0600 X-Clientfloat: 10609712106410311114100111101191111141071150460991111109 X-MailingID 221788 From: Hip Sandals <HipSandalsJoStock@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hip Sandals <HipSandalsJoStock22178&@vmlocal.com> Subject: Get hip sandals to set your feet free. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Thu, 18 Dec 2003 13:33:26 -0500 |
| 12/18/2003 | James <james@gordonworks.com> | Hot Tubs <YouReIdxnIxAHotTabs@vmlocal.co m> | | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from out_rseq_fwding (james@gordonworks.com --> james@gordonworks.com) by ams.ftl.affinity.com id <219792-0111>; Thu, 18 Dec 2003 21:19:46 -0500 Received: from vm209-202.vmlocal.com ([216.21.209.202]) by ams.ftl.affinity.com with ESMTP id <221234-0019>; Thu, 18 Dec 2003 21:18:16 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-202.vmlocal.com with SMTP; 18 Dec 2003 20:18:15 -0600 X-Clientfloat: 10609710910011150640311114100111101191111141071150460991111109 X-MailingID 222142 From: Hot Tubs <YouReIdxnIxAHotTabs@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hot Tubs <YouReIdxnIxAHotTab222142@vmlocal.com> Subject: Sit back and relax. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.211816e0500_ext.221234-10119+7006]@ams.ftl.affinity.com> Date: Thu, 18 Dec 2003 21:18:16 -0500 |
| 12/18/2003 | Jonathan <jonathan@gordonworks.co m> | Personality Tests <TakeAPersonalityTest@vmadmin .com> | Take a free IQ tests - How smart are you? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Einstein image asking "how smart are you?" Link to "Take Test Now?" | | X-Persona: <ValueWeb> Received: from out_rseq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218882-23275>; Thu, 18 Dec 2003 16:48:59 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <218881-23273>; Thu, 18 Dec 2003 16:47:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 18 Dec 2003 15:47:14 -0600 X-Clientfloat: 10611111091711164106097110064103111114100111110119111114071150460991111109 X-MailingID 221632 From: Personality Tests <TakeAPersonalityTest@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Personality Tests <TakeAPersonalityTest221632@replies.virtumundo.com> Subject: Take a free IQ tests - How smart are you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec18.164722e0500_ext.220881-23273+81326]@ams.ftl.affinity.com> Date: Thu, 18 Dec 2003 16:47:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2003 | Jamila <jamila@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | Blurry figure holding out cash. 'Click here/below now'! | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <227623-9174>; Thu, 18 Dec 2003 19:14:36 -0500<br>Received: from vm209-226.vmlocal.com ([216.21.209.226]) by ams.ftl.affinity.com with ESMTP id <21354-9179>; Thu, 18 Dec 2003 19:13:24 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-226.vmlocal.com with SMTP; 18 Dec 2003 18:13:23 -0600<br>X-ClientHost:<br>1060971091051089706410311114100111110119011114110711504609911109<br>X-MailingID 221717<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow221717@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec18.191324-0500_ez.215348-9179+35344@ams.ftl.affinity.com><br>Date: Thu, 18 Dec 2003 19:13:24 -0500 |
| 12/18/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel@vmlocal.com> | Travel for people who do everything last minute. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <227945-3472>; Thu, 18 Dec 2003 17:19:52 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ftl.affinity.com with ESMTP id <225493-18474>; Thu, 18 Dec 2003 17:18:52 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-208.vmlocal.com with SMTP; 18 Dec 2003 16:18:52 -0600<br>X-ClientHost:<br>1060971091051089706410311114100111110119011114110711504609911109<br>X-MailingID 222167<br>From: Last Minute Travel <LastMinuteTravel@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel222167@vmlocal.com><br>Subject: Travel for people who do everything last minute.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec18.171852-0500_ez.225493-18474+26653@ams.ftl.affinity.com><br>Date: Thu, 18 Dec 2003 17:18:52 -0500 |
| 12/18/2003 | Faye <faye@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks@vmlocal.com> | Unwind with a new hammock. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from user_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221633-10112>; Thu, 18 Dec 2003 16:44:35 -0500<br>Received: from vm209-214.vmlocal.com ([216.21.209.214]) by ams.ftl.affinity.com with ESMTP id <218214-10118>; Thu, 18 Dec 2003 16:42:20 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-214.vmlocal.com with SMTP; 18 Dec 2003 15:42:17 -0600<br>X-ClientHost: 1020971210100640311114100111110119011114100711504609911109<br>X-MailingID 222003<br>From: Relaxing Hammocks <RelaxingHammocks@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Relaxing Hammocks <RelaxingHammocks222003@vmlocal.com><br>Subject: Unwind with a new hammock.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec18.164220-0500_ez.218214-10118+3495@ams.ftl.affinity.com><br>Date: Thu, 18 Dec 2003 16:42:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Do more with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | People looking at documents and computer. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +219362,29444> Fri, 19 Dec 2003 14:43:24 -0500 Received: from vm209-245.vmlocal.com ([216.12.209.245]) by ams.ftl.affinity.com with ESMTP id <21417.29451> Fri, 19 Dec 2003 14:36:12 -0500 Received: from vmlocal.com (192.168.1.11) by vm209-245.vmlocal.com with SMTP; 19 Dec 2003 13:36:10 -0600 X-ClientHost: 102997121010604103111114100111110119111114107115046099111109 X-MailingID: 222745 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Credit Card Center <TheCreditCardCenter222745@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Do more with low interest credit cards. Message-Id: <03Dec19143612.0600_oz.216477.29451+5614@ams.ftl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Fri, 19 Dec 2003 14:36:11 -0500 |
| | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Don't let downloads slow you down. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <218510.17788> Fri, 19 Dec 2003 10:20:23 -0500 Received: from vm209-220.vmlocal.com ([216.12.209.220]) by ams.ftl.affinity.com with ESMTP id <217687.17783> Fri, 19 Dec 2003 10:18:41 -0500 Received: from vmlocal.com (192.168.1.11) by vm209-220.vmlocal.com with SMTP; 19 Dec 2003 09:18:40 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 222559 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: James <james@gordonworks.com> Reply-To: High Speed Internet <HighSpeedInternet222559@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Don't let downloads slow you down. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19 101841-0500_oz.217687.17781+40510@ams.ftl.affinity.com> Date: Fri, 19 Dec 2003 10:18:41 -0500 |
| 12/19/2003 | James <james@gordonworks.com> | Visit Yosemite <YosemiteVacation@vmadmin.com> | Enjoy Yosemite National Park! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217534.18471> Fri, 19 Dec 2003 22:43:25 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <226623.18486> Fri, 19 Dec 2003 22:42:25 -0500 Received: from vmadmin.com (192.168.1.11) by vm214.vmadmin.com with SMTP; 19 Dec 2003 21:42:22 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 222534 From: Visit Yosemite <YosemiteVacation@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Visit Yosemite <YosemiteVacation222534@rpfjes.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Enjoy Yosemite National Park! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19 224225-0500_oz.226623.18486+51319@ams.ftl.affinity.com> Date: Fri, 19 Dec 2003 22:42:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Faye <faye@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (fdaye@gordonworks.com ---> jim@gordonworks.com) by ams.fil.affinity.com id <223782:18471>; Fri, 19 Dec 2003 13:21:59 -0500<br>Received: from vm209-243.vmlocal.com ([216.21.209.243]) by ams.fil.affinity.com with ESMTP id <224170-18484>; Fri, 19 Dec 2003 13:20:56 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-243.vmlocal.com with SMTP; 19 Dec 2003 12:20:54 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114071150460991111109<br>X-MailingID: 222441<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec193120564500_cat22417b-18484+43145@ams.fil.affinity.com><br>Date: Fri, 19 Dec 2003 13:20:55 -0500 |
| 12/19/2003 | Jamila <jamila@gordonworks.com> | Candy <SweetToothRemedies@vmadmin.c om> | Find candy for every craving here. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.fil.affinity.com id <213045-17778>; Fri, 19 Dec 2003 22:28:11 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <214894-17781>; Fri, 19 Dec 2003 22:27:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 19 Dec 2003 21:27:12 -0600<br>X-ClientHost: 106097109105080097064103111114100111110119111114140071150460990111109<br>X-MailingID: 222690<br>From: Candy <SweetToothRemedies@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Find candy for every craving here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec192227144500_cat214894-17781+51709@ams.fil.affinity.com><br>Date: Fri, 19 Dec 2003 22:27:13 -0500 |
| 12/19/2003 | Jay <jay@gordonworks.com> | Candy <SweetToothRemedies@vmadmin.c om> | Find candy for every craving here. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.fil.affinity.com id <214220-17778>; Fri, 19 Dec 2003 22:28:11 -0500<br>Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <217337-17780>; Fri, 19 Dec 2003 22:27:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 19 Dec 2003 21:27:12 -0600<br>X-ClientHost: 106097121106410311111410011111011911111407115046099111109<br>X-MailingID: 222690<br>From: Candy <SweetToothRemedies@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Find candy for every craving here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec192227154500_cat217337b-17780+51587@ams.fil.affinity.com><br>Date: Fri, 19 Dec 2003 22:27:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jonathan <jonathan@gordonworks.co m> | Candy <SweetToothRemedies@vmadmin.c om> | I find candy for every craving here. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_eng_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214289+17778>; Fri, 19 Dec 2003 22:28:11 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <218915+17792>; Fri, 19 Dec 2003 22:27:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 19 Dec 2003 21:27:12 -0600 X-ClientHost 10611110097116104097110064103111114100119111114107115046099111109 X-MailingID 322690 From: Candy <SweetToothRemedies@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Candy <SweetToothRemedies@222690@replies.virtumundo.com> Subject: I find candy for every craving here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19.222715-0500_cz.218915-17792+51256@ams.ftl.affinity.com> Date: Fri, 19 Dec 2003 22:27:14 -0500 |
| 12/19/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com > | Get money for a rainy day. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_eng_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223049+12487>; Fri, 19 Dec 2003 10:22:42 -0500 Received: from vm209-219.vmlocal.com ([216.21.209.219]) by ams.ftl.affinity.com with ESMTP id <217026+12487>; Fri, 19 Dec 2003 19:21:09 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-219.vmlocal.com with SMTP; 19 Dec 2003 18:21:07 -0600 X-ClientHost 10209711210004103111114100111101191111114107115046099111109 X-MailingID 222556 From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit@222556@vmlocal.com> Subject: Get money for a rainy day. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19.192109+0500_cz.217026-12487+23317@ams.ftl.affinity.com> Date: Fri, 19 Dec 2003 19:21:08 -0500 |
| 12/19/2003 | James <james@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com > | Gift Baskets – The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_eng_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3560584+16269>; Fri, 19 Dec 2003 15:57:51 -0500 Received: from vm209-212.vmlocal.com ([216.21.209.212]) by ams.ftl.affinity.com with ESMTP id <3556688+16275>; Fri, 19 Dec 2003 15:56:55 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-212.vmlocal.com with SMTP; 19 Dec 2003 14:56:54 -0600 X-ClientHost 10609710901011105111504610311111410711510460991110 X-MailingID 222667 From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gift Basket Bouquet <GiftBasketBouquet222667@vmlocal.com> Subject: Gift Baskets –The Gift That Gets Remembered. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19.155655-0500_cz.3556688-16275+23676@ams.ftl.affinity.com> Date: Fri, 19 Dec 2003 15:56:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jamila <jamila@gordonworks.co m> | Auto Insurance <FindAutoInsurance@vmlocal.com> | We've got you covered no matter what happens. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Foot about to smash luxury car. Text: auto insurance that covers you no matter what happens. (tiny image missing). | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216322-16466> Fri, 19 Dec 2003 13:53:15 -0500<br>Received: from vm209-242.vmlocal.com ([216.21.209.242]) by ams.ttl.affinity.com with ESMTP id <21841-14458> Fri, 19 Dec 2003 13:51:41 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-242.vmlocal.com with SMTP; 19 Dec 2003 12:51:37 -0600<br>X-ClientHost:<br>106097109105109097064103111114100111110119111114107150460991110 9<br>X-MailingID 222472<br>From: Auto Insurance <FindAutoInsurance@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Auto Insurance <FindAutoInsurance222472@vmlocal.com><br>Subject: We've got you covered no matter what happens.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19 13:51:41-0500_ext 218411-16458+18451@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 13:51:40 -0500 |
| 12/19/2003 | Jonathan <jonathan@gordonworks.co m> | Viva Las Vegas <LasVegas8.xperience@vmlocal.co m> | Heading to Vegas? Lucky You. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | No. Happy couple roll dice. Text: Lucky You. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216533-22333> Fri, 19 Dec 2003 15:51:29 -0500<br>Received: from vm209-227.vmlocal.com ([216.21.209.227]) by ams.ttl.affinity.com with ESMTP id <21548-22133> Fri, 19 Dec 2003 15:49:55 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-227.vmlocal.com with SMTP; 19 Dec 2003 14:49:52 -0600<br>X-ClientHost:<br>106111110097116040097110064103111114100111110119111114107150460991110 9<br>X-MailingID 222662<br>From: Viva Las Vegas <LasVegas8.xperience@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegas8.xperience222662@vmlocal.com><br>Subject: Heading to Vegas? Lucky you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19 15:49:55-0500_ext 215648-22333+21006@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 15:49:54 -0500 |
| 12/19/2003 | <jonathan@gordonworks.co m> | Hot Tubs <YouRelaxInAHotTub@vmlocal.co m> | Hot tubs let you melt your stress away. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213728-22189> Fri, 19 Dec 2003 15:38:26 -0500<br>Received: from vm209-180.vmlocal.com ([216.21.209.180]) by ams.ttl.affinity.com with ESMTP id <230848-29442> Fri, 19 Dec 2003 14:57:58 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-180.vmlocal.com with SMTP; 19 Dec 2003 13:57:56 -0600<br>X-ClientHost:<br>106111110097116040097110064103111114100111110119111114107150460991110 9<br>X-MailingID 222836<br>From: Hot Tubs <YouRelaxInAHotTub@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hot Tubs <YouRelaxInAHotTub222836@vmlocal.com><br>Subject: Hot tubs let you melt your stress away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19 14:57:58-0500_ext 230848-29442+5903@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 14:57:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jay <jjay@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.co m> | Low interest credit cards to get you back on your feet. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | People looking at documents and computer. | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2214649-22453>; Fri, 19 Dec 2003 20:28:37 -0500<br>Received: from vm209.184.vmlocal.com ([216.21.209.184]) by ams.ttl.affinity.com with ESMTP id <2214632-22454>; Fri, 19 Dec 2003 20:27:41 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.184.vmlocal.com with SMTP; 19 Dec 2003 19:27:35 -0600<br>X-ClientHost: 1069712106410311114400111101191111140711586609911109<br>X-MailingID: 22741<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: Jay <jjay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter22741@vmlocal.com><br>Subject: Low interest credit cards to get you back on your feet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03202741-0500_ost 221463-22454+13058@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 20:27:39 -0500 |
| 12/19/2003 | Faye <fjaye@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin. com> | Name a star for someone special | | vmadmin.com | affinity.com, gordonworks.com | International Star Council Graphic. Order now for free shipping. (small image missing). Click Here. | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (fjaye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <216321-17782>; Fri, 19 Dec 2003 09:59:58 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <218640-17778>; Fri, 19 Dec 2003 09:57:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 19 Dec 2003 08:57:42 -0600<br>X-ClientHost: 1020697121210106410311114400111111019111141071158466099911109<br>X-MailingID: 222675<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Faye <fjaye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil222675@replies.virtumundo.com><br>Subject: Name a star for someone special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03095743-0500_ost 218640-17778+39765@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 09:57:43 -0500 |
| 12/19/2003 | James <james@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin. com> | Name a star for someone special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | International Star Council Graphic. Order now for free shipping. (small image missing). Click Here. | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <216198-17782>; Fri, 19 Dec 2003 09:59:58 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <218697-17781>; Fri, 19 Dec 2003 09:57:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 19 Dec 2003 08:57:42 -0600<br>X-ClientHost: 10609710910111506410311114001111011191111141071158466099111109<br>X-MailingID: 222675<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil222675@replies.virtumundo.com><br>Subject: Name a star for someone special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03095743-0500_ost 218697-17781+40232@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 09:57:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jamila <jamila@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin.com> | Name a star for someone special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | International Star Council Graphic : Order now for free shipping. (small image missing). Click Here. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216304-17788> Fri, 19 Dec 2003 09:59:58 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <213137-17782> Fri, 19 Dec 2003 09:57:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 19 Dec 2003 08:57:42 -0600<br>X-ClientHost: 1060971001050070641031111140011110119111141071150460991111109<br>X-MailingID 222675<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil2226750@replies.virtumundo.com><br>Subject: Name a star for someone special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19:09:57:45:0500_est.21337-17782+40472@ams.ftl.affinity.com><br>Date: Fri, 19 Dec 2003 09:57:43 -0500 |
| 12/19/2003 | Jay <jay@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin.com> | Name a star for someone special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | International Star Council Graphic : Order now for free shipping. (small image missing). Click Here. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216595-17782> Fri, 19 Dec 2003 09:59:58 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <214157-17780> Fri, 19 Dec 2003 09:57:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 19 Dec 2003 08:57:42 -0600<br>X-ClientHost: 1060971210641031111140011110119111141071150460991111109<br>X-MailingID 222675<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil2226750@replies.virtumundo.com><br>Subject: Name a star for someone special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19:09:57:45:0500_est.214357-17780+39807@ams.ftl.affinity.com><br>Date: Fri, 19 Dec 2003 09:57:44 -0500 |
| 12/19/2003 | Jonathan <jonathan@gordonworks.com> | International Star Council <InternationalStarCouncil@vmadmin.com> | Name a star for someone special | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | International Star Council Graphic : Order now for free shipping. (small image missing). Click Here. | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216402-17779> Fri, 19 Dec 2003 09:59:58 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <214131-17778> Fri, 19 Dec 2003 09:57:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 19 Dec 2003 08:57:42 -0600<br>X-ClientHost: 10611110971161040097110640311111400119111141071150460991111109<br>X-MailingID 222675<br>From: International Star Council <InternationalStarCouncil@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: International Star Council <InternationalStarCouncil2226750@replies.virtumundo.com><br>Subject: Name a star for someone special<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19:09:57:45:0500_est.213433-17778+39766@ams.ftl.affinity.com><br>Date: Fri, 19 Dec 2003 09:57:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/19/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | You'll have a ball! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image missing. | | X-Persona: <ValueWeb> Received: from cust_ceq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2378639-18163>; Fri, 19 Dec 2003 21:27:17 -0500 Received: from vm209-290.vmlocal.com ([216.21.209.290]) by ams.ftl.affinity.com with ESMTP id <2377034-18165>; Fri, 19 Dec 2003 21:26:05 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-290.vmlocal.com with SMTP; 19 Dec 2003 20:26:04 -0600 X-ClientHost: 1060971001000706410311114100111110119911114107115046099111109 X-MailingID 22769 From: Hilton Head <VisitHiltonHeadNow@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow22769@vmlocal.com> Subject: You'll have a ball! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19.212605-0500_est_2377034-18165+46313@ams.ftl.affinity.com> Date: Fri, 19 Dec 2003 21:26:04 -0500 |
| 12/19/2003 | Faye <faye@gordonworks.com> | Law Enforcement Career <LawEnforcementCareer@vmadmin .com> | Protect. Serve. Earn a scholarship. | | vmadmin.com | affinity.com, gordonworks.com | Smiling Police Cadet. 'Learn More Now'. 'Click Here: "Earn your degree or certificate...in Criminal Justice!' | | X-Persona: <ValueWeb> Received: from cust_ceq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2217748-18472>; Sat, 20 Dec 2003 02:51:58 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ftl.affinity.com with ESMTP id <2254338-18471>; Sat, 20 Dec 2003 02:50:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 20 Dec 2003 01:50:46 -0600 X-ClientHost: 102097121010064103111114100111110119911114107115046099111109 X-MailingID 222542 From: Law Enforcement Career <LawEnforcementCareer@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Law Enforcement Career <LawEnforcementCareer222542@eplea.vmadmin.com> Subject: Protect. Serve. Earn a scholarship. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec20.025049-0500_est_2254338-18471+55887@ams.ftl.affinity.com> Date:Sat, 20 Dec 2003 02:50:48 -0500 |
| 12/19/2003 | James <james@gordonworks.com> | Law Enforcement Career <LawEnforcementCareer@vmadmin .com> | Protect. Serve. Earn a scholarship. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Smiling Police Cadet. 'Learn More Now'. 'Click Here: "Earn your degree or certificate...in Criminal Justice!' | | X-Persona: <ValueWeb> Received: from cust_ceq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2246863-18472>; Sat, 20 Dec 2003 02:51:58 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ftl.affinity.com with ESMTP id <2256621-18472>; Sat, 20 Dec 2003 02:50:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 20 Dec 2003 01:50:47 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID 222542 From: Law Enforcement Career <LawEnforcementCareer@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Law Enforcement Career <LawEnforcementCareer222542+2242542@eplea.vmadmin.com> Subject: Protect. Serve. Earn a scholarship. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec20.025050-0500_est_2256621-18472+53881@ams.ftl.affinity.com> Date:Sat, 20 Dec 2003 02:50:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jamila <jamila@godsnworks.com> | Law Enforcement Career <LawEnforcementCareer@vmadmin.com> | Protect. Serve. Earn a scholarship | See FULL HEADER column | vmadmin.com | affinity.com, godsnworks.com | Smiling Police Cadet. 'Learn More Now.' 'Click Here: Turn your degree or certificate…in Criminal Justice!' | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@godsnworks.com) by ams.ftl.affinity.com id <220695-18472>; Sat, 20 Dec 2003 02:51:58 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ftl.affinity.com with ESMTP id <220281-18485>; Sat, 20 Dec 2003 02:50:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 20 Dec 2003 01:50:47 -0600 X-ClientHost 106097100100300834031111141001111901111410711504609911109 X-MailingID 222542 From Law Enforcement Career <LawEnforcementCareer@vmadmin.com> To: Jamila <jamila@godsnworks.com> Errors-To: errors@vmadmin.com Reply-To: Law Enforcement Career <LawEnforcementCareer@vmadmin.com> Subject: Protect. Serve. Earn a scholarship Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0lDec20l025050o500_or22o281-18485<55663@ams.ftl.affinity.com> Date: Sat, 20 Dec 2003 02:50:49 -0500 |
| 12/19/2003 | Jay <jay@godsnworks.com> | Law Enforcement Career <LawEnforcementCareer@vmadmin.com> | Protect. Serve. Earn a scholarship | See FULL HEADER column | vmadmin.com | affinity.com, godsnworks.com | Smiling Police Cadet. 'Learn More Now.' 'Click Here: Turn your degree or certificate…in Criminal Justice!' | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@godsnworks.com) by ams.ftl.affinity.com id <220149-18472>; Sat, 20 Dec 2003 02:51:58 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ftl.affinity.com with ESMTP id <226284-18482>; Sat, 20 Dec 2003 02:50:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 20 Dec 2003 01:50:47 -0600 X-ClientHost: 10609712106410311114100011110019011114411041107115046099111109 X-MailingID 222542 From Law Enforcement Career <LawEnforcementCareer@vmadmin.com> To: Jay <jay@godsnworks.com> Errors-To: errors@vmadmin.com Reply-To: Law Enforcement Career <LawEnforcementCareer@vmadmin.com> Subject: Protect. Serve. Earn a scholarship Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0lDec20l025049o500_or22o284-18482<54322@ams.ftl.affinity.com> Date: Sat, 20 Dec 2003 02:50:49 -0500 |
| 12/19/2003 | Jonathan <jonathan@godsnworks.com> | Law Enforcement Career <LawEnforcementCareer@vmadmin.com> | Protect. Serve. Earn a scholarship | See FULL HEADER column | vmadmin.com | affinity.com, godsnworks.com | Smiling Police Cadet. 'Learn More Now.' 'Click Here: Turn your degree or certificate…in Criminal Justice!' | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@godsnworks.com) by ams.ftl.affinity.com id <220169-18472>; Sat, 20 Dec 2003 02:51:59 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ftl.affinity.com with ESMTP id <226094-18484>; Sat, 20 Dec 2003 02:50:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 20 Dec 2003 01:50:47 -0600 X-ClientHost: 10611117116104097110064031111141001119111114107115046099111109 X-MailingID 222542 From Law Enforcement Career <LawEnforcementCareer@vmadmin.com> To: Jonathan <jonathan@godsnworks.com> Errors-To: errors@vmadmin.com Reply-To: Law Enforcement Career <LawEnforcementCareer@vmadmin.com> Subject: Protect. Serve. Earn a scholarship Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <0lDec20l025052o500_or22o094-18484<55154@ams.ftl.affinity.com> Date: Sat, 20 Dec 2003 02:50:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> - TV. | Revolutionize your TV with satellite | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_croj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fff.affinity.com id <3557849-16277>; Fri, 19 Dec 2003 17:06:02 -0500<br>Received: from vm209-294.vmlocal.com ([216.12.209.294]) by ams.fff.affinity.com with ESMTP id <3563002-16271>; Fri, 19 Dec 2003 17:04:51 -0500<br>Received: from vmlocal.com with SMTP (192.168.1.13)<br>by vm209-294.vmlocal.com with SMTP; 19 Dec 2003 16:04:49 -0600<br>X-ClientHost<br>1060971001038970644103111114001111011911111410071150460990111109<br>X-MailingID 222477<br>From: Satellite TV <SatelliteTVisEasy@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVisEasy22477@vmlocal.com><br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19 17045-0500_ext 3563002-16271=23866@ams.fff.affinity.com><br>Date: Fri, 19 Dec 2003 17:04:51 -0500 |
| 12/19/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> - TV. | Revolutionize your TV with satellite | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_croj_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fff.affinity.com id <3557247-16277>; Fri, 19 Dec 2003 17:06:02 -0500<br>Received: from vm209-294.vmlocal.com ([216.12.209.294]) by ams.fff.affinity.com with ESMTP id <3558029-16270>; Fri, 19 Dec 2003 17:04:52 -0500<br>Received: from vmlocal.com with SMTP (192.168.1.13)<br>by vm209-294.vmlocal.com with SMTP; 19 Dec 2003 16:04:49 -0600<br>X-ClientHost 1060971210641031111140011110111911111410071150460990111109<br>X-MailingID 222477<br>From: Satellite TV <SatelliteTVisEasy@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVisEasy22477@vmlocal.com><br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19 17045-0500_ext 3558029-16270=23941@ams.fff.affinity.com><br>Date: Fri, 19 Dec 2003 17:04:51 -0500 |
| 12/19/2003 | Faye <faye@gordonworks.com> | Texas Ranger <PlayLikeTexasRanger@vmadmin.com> | Rustle up yer' winnings | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Whiskey, cards, hat, money. Text: Rustle up your winnings at desert dollar casino! Get up to $300 now! Click Here! | | X-Persona: <ValueWeb><br>Received: from cust_croj_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fff.affinity.com id <225028-18482>; Fri, 19 Dec 2003 06:10:34 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fff.affinity.com with ESMTP id <229261-18479>; Fri, 19 Dec 2003 06:09:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 19 Dec 2003 05:09:39 -0600<br>X-ClientHost 1029971210100640311114000111110191111410071150460990111109<br>X-MailingID 222379<br>From: Texas Ranger <PlayLikeTexasRanger@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Ranger <PlayLikeTexasRanger22237@replies.virtumundo.com><br>Subject: Rustle up yer' winnings<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19 060941-0500_ext 229261-18479=36250@ams.fff.affinity.com><br>Date: Fri, 19 Dec 2003 06:09:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | James <james@gordonworks.com> | Texas Ranger <PlayLikeTexasRanger@vmadmin.com> | Reatle up yer' winnings | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Whiskey, cards, hat, money, Text: Rustle up your winnings at desert dollar casino!  Get up to $300 now! Click Here! | | X-Persona: <ValueWeb><br>Received: from cust_rzq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215620-18471>; Fri, 19 Dec 2003 06:10:34 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <229223-18479>; Fri, 19 Dec 2003 06:09:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 19 Dec 2003 05:09:39 -0600<br>X-ClientHost: 106097109101115064103111114010911111401711504609911109<br>X-MailingID 222379<br>From: Texas Ranger <PlayLikeTexasRanger@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Ranger <PlayLikeTexasRanger222379@replies.virtumundo.com><br>Subject: Reatle up yer' winnings<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec0190606414-0500_ea:229223-18479+36251@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 06:09:40 -0500 |
| 12/19/2003 | Jamila <jamila@gordonworks.com> | Texas Ranger <PlayLikeTexasRanger@vmadmin.com> | Reatle up yer' winnings | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Whiskey, cards, hat, money, Text: Rustle up your winnings at desert dollar casino!  Get up to $300 now! Click Here! | | X-Persona: <ValueWeb><br>Received: from cust_rzq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229223-18472>; Fri, 19 Dec 2003 06:10:34 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <229277-18484>; Fri, 19 Dec 2003 06:09:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 19 Dec 2003 05:09:39 -0600<br>X-ClientHost: 106097109101108097064103111114010911111401711504609911109<br>X-MailingID 222379<br>From: Texas Ranger <PlayLikeTexasRanger@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Ranger <PlayLikeTexasRanger222379@replies.virtumundo.com><br>Subject: Reatle up yer' winnings<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec0190606414-0500_ea:229277-18484+35784@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 06:09:41 -0500 |
| 12/19/2003 | Jay <jay@gordonworks.com> | Texas Ranger <PlayLikeTexasRanger@vmadmin.com> | Reatle up yer' winnings | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Whiskey, cards, hat, money, Text: Rustle up your winnings at desert dollar casino!  Get up to $300 now! Click Here! | | X-Persona: <ValueWeb><br>Received: from cust_rzq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229238-18486>; Fri, 19 Dec 2003 06:10:34 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <226234-18476>; Fri, 19 Dec 2003 06:09:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 19 Dec 2003 05:09:39 -0600<br>X-ClientHost: 106097112106410311114010911111401711504609911109<br>X-MailingID 222379<br>From: Texas Ranger <PlayLikeTexasRanger@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Ranger <PlayLikeTexasRanger222379@replies.virtumundo.com><br>Subject: Reatle up yer' winnings<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec0190606414-0500_ea:226224-18476+35433@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 06:09:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jonathan <jonathan@gordonworks.com> | Texas Ranger <PlayLikeTexasRanger@vmadmin.com> | Rustle up yer' winnings | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Whiskey, cards, hat, money. Text: Rustle up your winnings at desert dollar casino! Get up to $300 now! Click Here! | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229204-18472>; Fri, 19 Dec 2003 06:10:34 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <229323-18479>; Fri, 19 Dec 2003 06:09:43 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm105.vmadmin.com with SMTP; 19 Dec 2003 05:09:39 -0600<br>X-ClientHost:<br>106111110097111604031111411400111110119111114107115046099111109<br>X-MailingID 222379<br>From: Texas Ranger <PlayLikeTexasRanger@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Erres-To: errors@vmadmin.com<br>Reply-To: Texas Ranger <PlayLikeTexasRanger222379@replies.virtumundo.com><br>Subject: Rustle up yer' winnings<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19066943-0500_ext_229323-18479+36252@ams.ffl.affinity.com><br>Date: Fri, 19 Dec 2003 06:09:41 -0500 |
| 12/19/2003 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTVinfaye@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213407-18482>; Fri, 19 Dec 2003 22:53:02 -0500<br>Received: from vm209e229.vmlocal.com ([216.12.209.229]) by ams.ffl.affinity.com with ESMTP id <221566-18479>; Fri, 19 Dec 2003 22:52:04 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209e229.vmlocal.com with SMTP; 19 Dec 2003 21:52:02 -0600<br>X-ClientHost:<br>106111110097111604031111411400111110119111114107115046099111109<br>X-MailingID 222473<br>From: Satellite TV <SatelliteTVinfaye@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Erres-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVinfaye222473@vmlocal.com><br>Subject: Satellite TV – It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19225204-0500_ext_221566-18479+51573@ams.ffl.affinity.com><br>Date: Fri, 19 Dec 2003 22:52:03 -0500 |
| 12/19/2003 | Faye <faye@gordonworks.com> | Alpacas <AlpacaInvestments@vmadmin.com> | Start raising your new investment. Alpacas. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <276955-18161>; Fri, 19 Dec 2003 22:43:37 -0500<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ffl.affinity.com with ESMTP id <237834B-31104>; Fri, 19 Dec 2003 22:42:37 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm092.vmadmin.com with SMTP; 19 Dec 2003 21:42:35 -0600<br>X-ClientHost: 102097121110046410311114400111110119111114107115046099111109<br>X-MailingID 222525<br>From: Alpacas <AlpacaInvestments@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Erres-To: errors@vmadmin.com<br>Reply-To: Alpacas <AlpacaInvestments222525@replies.virtumundo.com><br>Subject: Start raising your new investment. Alpacas.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19224237-0500_ext_237834B-31104+24751@ams.ffl.affinity.com><br>Date: Fri, 19 Dec 2003 22:42:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/19/2003 | Faye <faye@gendenworks.com> | High Speed Internet <HighSpeedInternet@vmadmin.com> | Surf your favorite sites up to five times faster. | See FULL HEADER column | vmadmin.com | affinity.com, gendenworks.com | Chart comparing Netzero to standard dial up. | | X-Persona: <ValueWeb> Received: from cust_esq_fwdirg (faye@gendenworks.com --> jim@gendenworks.com) by ams.ffl.affinity.com id <2374381-31107>; Fri, 19 Dec 2003 03:24:57 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <2373720-31107>; Fri, 19 Dec 2003 03:23:33 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 19 Dec 2003 02:23:31 -0600 X-Clienthost: 10209712110106410311114100111110119111114071150460991111109 X-MailingID: 221713 From: High Speed Internet <HighSpeedInternet@vmadmin.com> To: Faye <faye@gendenworks.com> Errors-To: errors@vmadmin.com Reply-To: High Speed Internet <HighSpeedInternet22171@replies.virtumundo.com> Subject: Surf your favorite sites up to five times faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19032313-0500_ext-2373720-31107+16862@ams.ffl.affinity.com> Date: Fri, 19 Dec 2003 03:23:33 -0500 |
| 12/19/2003 | James <james@gendenworks.com> | High Speed Internet <HighSpeedInternet@vmadmin.com> | Surf your favorite sites up to five times faster. | See FULL HEADER column | vmadmin.com | affinity.com, gendenworks.com | Chart comparing Netzero to standard dial up. | | X-Persona: <ValueWeb> Received: from cust_esq_fwdirg (james@gendenworks.com --> jim@gendenworks.com) by ams.ffl.affinity.com id <2373720-31107>; Fri, 19 Dec 2003 03:24:58 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <2375764-31105>; Fri, 19 Dec 2003 03:23:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 19 Dec 2003 02:23:33 -0600 X-Clienthost: 10609710910990410311114100111110119111114071150460991111109 X-MailingID: 221713 From: High Speed Internet <HighSpeedInternet@vmadmin.com> To: James <james@gendenworks.com> Errors-To: errors@vmadmin.com Reply-To: High Speed Internet <HighSpeedInternet22171@replies.virtumundo.com> Subject: Surf your favorite sites up to five times faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19032334-0500_ext-2375764-31105+16448@ams.ffl.affinity.com> Date: Fri, 19 Dec 2003 03:23:33 -0500 |
| 12/19/2003 | Jamila <jamila@gendenworks.com> | High Speed Internet <HighSpeedInternet@vmadmin.com> | Surf your favorite sites up to five times faster. | See FULL HEADER column | vmadmin.com | affinity.com, gendenworks.com | Chart comparing Netzero to standard dial up. | | X-Persona: <ValueWeb> Received: from cust_esq_fwdirg (jamila@gendenworks.com --> jim@gendenworks.com) by ams.ffl.affinity.com id <2372378-31113>; Fri, 19 Dec 2003 03:23:35 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <2382041-31104+1704>; Fri, 19 Dec 2003 03:23:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 19 Dec 2003 02:23:31 -0600 X-Clienthost: 10609710910950904106311114100111110119111114071150460991111109 X-MailingID: 221713 From: High Speed Internet <HighSpeedInternet@vmadmin.com> To: Jamila <jamila@gendenworks.com> Errors-To: errors@vmadmin.com Reply-To: High Speed Internet <HighSpeedInternet22171@replies.virtumundo.com> Subject: Surf your favorite sites up to five times faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec19032315-0500_ext-2382041-31104+17001@ams.ffl.affinity.com> Date: Fri, 19 Dec 2003 03:23:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | Jay <sjay@gordonworks.co m> | High Speed Internet <HighSpeedInternet@vmadmin.com> | Surf your favorite sites up to five times faster | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Chart comparing Netzero to standard dial up. | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2381993-18163>; Fri, 19 Dec 2003 03:25:00 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <2382334-31111>; Fri, 19 Dec 2003 03:23:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 19 Dec 2003 02:23:31 -0600<br>X-ClientHost: 10609712106410311114001111011911111140711504609911109<br>X-MailingID 221713<br>From: High Speed Internet <HighSpeedInternet@vmadmin.com><br>To: Jay <sjay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: High Speed Internet <HighSpeedInternet22173@replies.virtumundo.com><br>Subject: Surf your favorite sites up to five times faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19032336-0500_ext 2382334-31111+16625@ams.ffl.affinity.com><br>Date: Fri, 19 Dec 2003 02:33:35 -0500 |
| 12/19/2003 | Jonathan <jonathan@gordonworks.co m> | High Speed Internet <HighSpeedInternet@vmadmin.com> | Surf your favorite sites up to five times faster | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Chart comparing Netzero to standard dial up. | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2377662-31111>; Fri, 19 Dec 2003 03:25:00 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <2382353-31111>; Fri, 19 Dec 2003 03:23:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 19 Dec 2003 02:23:31 -0600<br>X-ClientHost: 10611110097116104097110064103111114100111110119111114071150460990111109<br>X-MailingID 221713<br>From: High Speed Internet <HighSpeedInternet@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: High Speed Internet <HighSpeedInternet22173@replies.virtumundo.com><br>Subject: Surf your favorite sites up to five times faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19032336-0500_ext 2382353-31111+16627@ams.ffl.affinity.com><br>Date: Fri, 19 Dec 2003 02:33:35 -0500 |
| 12/19/2003 | Jay <sjay@gordonworks.co m> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.co m> | Take your computer with you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2209118-16457>; Fri, 19 Dec 2003 11:04:57 -0500<br>Received: from vm209-193.vmlocal.com ([216.21.209.193]) by ams.ffl.affinity.com with ESMTP id <2229079-16452>; Fri, 19 Dec 2003 11:03:43 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-193.vmlocal.com with SMTP; 19 Dec 2003 10:03:30 -0600<br>X-ClientHost: 10609712106410311114001111011911111140711504609911109<br>X-MailingID 222614<br>From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com><br>To: Jay <sjay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor222614@vmlocal.com><br>Subject: Take your computer with you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19110343-0500_ext 2229079-16452+16342@ams.ffl.affinity.com><br>Date: Fri, 19 Dec 2003 11:03:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2003 | James <james@gordenworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Blurry figure holding out cash. 'Click here/below now!' | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <216313-22187>; Fri, 19 Dec 2003 21:23:12 -0500<br>Received: from vm209-195.vmlocal.com ([216.21.209.195]) by ams.ttl.affinity.com with ESMTP id <214403-22190>; Fri, 19 Dec 2003 21:21:45 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-195.vmlocal.com with SMTP; 19 Dec 2003 20:21:45 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 222450<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow222450@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec19212145-0500_or-214403-22190+5057@ams.ttl.affinity.com><br>Date: Fri, 19 Dec 2003 21:21:45 -0500 |
| 12/20/2003 | James <james@gordenworks.com> | Weather Vanes <WeatherVaneVenue@vmlocal.com> | Weather vane noster. | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (james@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <21351-22338>; Sat, 20 Dec 2003 22:08:09 -0500<br>Received: from vm209-225.vmlocal.com ([216.21.209.225]) by ams.ttl.affinity.com with ESMTP id <216738-22338>; Sat, 20 Dec 2003 22:06:53 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-225.vmlocal.com with SMTP; 20 Dec 2003 21:06:50 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 223519<br>From: Weather Vanes <WeatherVaneVenue@vmlocal.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weather Vanes <WeatherVaneVenue223519@vmlocal.com><br>Subject: Need a weather vane?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20220653-0500_or-216738-22338+4769@ams.ttl.affinity.com><br>Date: Sat, 20 Dec 2003 22:06:53 -0500 |
| 12/20/2003 | Jamila <jamila@gordenworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Need airline tickets? | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id <223291-22194>; Sat, 20 Dec 2003 21:44:34 -0500<br>Received: from vm209-239.vmlocal.com ([216.21.209.239]) by ams.ttl.affinity.com with ESMTP id <22832-22186>; Sat, 20 Dec 2003 21:43:01 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-239.vmlocal.com with SMTP; 20 Dec 2003 20:42:57 -0600<br>X-ClientHost: 106097109101115069709704103111114100111110119111114107115046099111109<br>X-MailingID: 223646<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jamila <jamila@gordenworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot223646@vmlocal.com><br>Subject: Need airline tickets?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20214301-0500_or-22832-22186+22417@ams.ttl.affinity.com><br>Date: Sat, 20 Dec 2003 21:43:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2003 | Faye <faye@gordonworks.com> | Film School <BecomeAFilmMaker@vmadmin.com> | Shoot for the stars. Film school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <224573-16464>; Sat, 20 Dec 2003 22:32:58 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <224683-16457>; Sat, 20 Dec 2003 22:31:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 20 Dec 2003 21:31:56 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111410715046099111109<br>X-MailingID: 223501<br>From: Film School <BecomeAFilmMaker@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Film School <BecomeAFilmMaker22350@replies.virtumundo.com><br>Subject: Shoot for the stars. Film school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20221594i0500_cst224683-16457-46365@ams.ffl.affinity.com><br>Date: Sat, 20 Dec 2003 22:31:58 -0500 |
| 12/20/2003 | James <james@gordonworks.com> | Film School <BecomeAFilmMaker@vmadmin.com> | Shoot for the stars. Film school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <224592-16455>; Sat, 20 Dec 2003 22:32:58 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <225032-16457>; Sat, 20 Dec 2003 22:31:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 20 Dec 2003 21:31:56 -0600<br>X-ClientHost: 1069071091011191115046103111141001111011911111410715046099111109<br>X-MailingID: 223501<br>From: Film School <BecomeAFilmMaker@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Film School <BecomeAFilmMaker22350@replies.virtumundo.com><br>Subject: Shoot for the stars. Film school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20221594i0500_cst225032-16457-46366@ams.ffl.affinity.com><br>Date: Sat, 20 Dec 2003 22:31:58 -0500 |
| 12/20/2003 | Jamila <jamila@gordonworks.com> | Film School <BecomeAFilmMaker@vmadmin.com> | Shoot for the stars. Film school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <224557-16465>; Sat, 20 Dec 2003 22:32:57 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <224982-16457>; Sat, 20 Dec 2003 22:31:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 20 Dec 2003 21:31:56 -0600<br>X-ClientHost: 1060971091051890864103111141001111011911111410715046099111109<br>X-MailingID: 223501<br>From: Film School <BecomeAFilmMaker@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Film School <BecomeAFilmMaker22350@replies.virtumundo.com><br>Subject: Shoot for the stars. Film school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20221594i0500_cst224982-16457-46367@ams.ffl.affinity.com><br>Date: Sat, 20 Dec 2003 22:31:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2003 | Jay <jay@gordonworks.com> | Film School <BecomeAFilmMaker@vmadmin.com> | Shoot for the stars. Film school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwdlng (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <22474216452>; Sat, 20 Dec 2003 22:32:58 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ttl.affinity.com with ESMTP id <22505216457>; Sat, 20 Dec 2003 22:31:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 20 Dec 2003 21:31:56 -0600<br>X-ClientHost: 1060971210641031111410011110119111114071150460991111109<br>X-MailingID: 223501<br>From: Film School <BecomeAFilmMaker@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Film School <BecomeAFilmMaker223501@replies.virtumundo.com><br>Subject: Shoot for the stars. Film school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20221594t500_est 225052-16457-46368@ams.ttl.affinity.com><br>Date: Sat, 20 Dec 2003 22:31:59 -0500 |
| 12/20/2003 | Jonathan <jonathan@gordonworks.com> | Film School <BecomeAFilmMaker@vmadmin.com> | Shoot for the stars. Film school. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwdlng (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <22473216464>; Sat, 20 Dec 2003 22:32:58 -0500<br>Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ttl.affinity.com with ESMTP id <22505016452>; Sat, 20 Dec 2003 22:31:59 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 20 Dec 2003 21:31:56 -0600<br>X-ClientHost: 1061111109711610409711006410311114100111101119111114071150460991111109<br>X-MailingID: 223501<br>From: Film School <BecomeAFilmMaker@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Film School <BecomeAFilmMaker223501@replies.virtumundo.com><br>Subject: Shoot for the stars. Film school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20221594t500_est 225056-16452-46708@ams.ttl.affinity.com><br>Date: Sat, 20 Dec 2003 22:31:59 -0500 |
| 12/20/2003 | Faye <faye@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Blurry figure holding out cash. "Click here/below now!". | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwdlng (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <22046617794>; Sat, 20 Dec 2003 19:56:08 -0500<br>Received: from vm209226.vmlocal.com ([216.21.209.226]) by ams.ttl.affinity.com with ESMTP id <22107417792>; Sat, 20 Dec 2003 19:55:27 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209226.vmlocal.com with SMTP; 20 Dec 2003 18:55:24 -0600<br>X-ClientHost: 1020971210100641031111410011110119111114071150460991111109<br>X-MailingID: 223120<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Cash Advance <TheCashYouNeedNow223120@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20195527t500_est 221074-17792-69660@ams.ttl.affinity.com><br>Date: Sat, 20 Dec 2003 19:55:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2003 | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Blurry figure holding out cash. 'Click here below now!'. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com -->jim@gordonworks.com) by ams.ftl.affinity.com id +214787-17794>; Sat, 20 Dec 2003 19:56:08 -0500<br>Received: from vm209-226.vmlocal.com ([216.21.209.226]) by ams.ftl.affinity.com with ESMTP id <219864-17792>; Sat, 20 Dec 2003 19:55:27 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-226.vmlocal.com with SMTP; 20 Dec 2003 18:55:24 -0600<br>X-Clientfost: 106997121064103111141001111011911111407115046699111109<br>X-MailingID 223120<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec20.195527-0500_est.218964-17792+69663@ams.ftl.affinity.com><br>Date: Sat, 20 Dec 2003 19:55:27 -0500 |
| 12/20/2003 | Jonathan <jonathan@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Blurry figure holding out cash. 'Click here below now!'. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com -->jim@gordonworks.com) by ams.ftl.affinity.com id +220713-17794>; Sat, 20 Dec 2003 19:56:08 -0500<br>Received: from vm209-226.vmlocal.com ([216.21.209.226]) by ams.ftl.affinity.com with ESMTP id <220884-17780>; Sat, 20 Dec 2003 19:55:29 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-226.vmlocal.com with SMTP; 20 Dec 2003 18:55:24 -0600<br>X-Clientfost: 106111106971104046997110604103111141001111011911111407115046699111109<br>X-MailingID 223120<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec20.195529-0500_est.220884-17780+70131@ams.ftl.affinity.com><br>Date: Sat, 20 Dec 2003 19:55:28 -0500 |
| 12/20/2003 | Faye <faye@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cooking products. Text. Click here for a free trial membership. | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com -->jim@gordonworks.com) by ams.ftl.affinity.com id <225957-12486>; Sun, 21 Dec 2003 03:00:30 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <226051-12497>; Sun, 21 Dec 2003 02:59:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 21 Dec 2003 01:59:35 -0600<br>X-Clientfost: 102997121101064103111141001111011911111407115046699111109<br>X-MailingID 223100<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Cooking Club <CookingClubProductTesters223100@replies.vmadmin.com><br>Subject: Cooking product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec21.025937-0500_est.226051-12487+576666@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 02:59:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2003 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cooking products. Text Click here for a free trial membership | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22587-12486>; Sun, 21 Dec 2003 03:00:30 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <22607-12486>; Sun, 21 Dec 2003 02:59:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 21 Dec 2003 01:59:35 -0600 X-ClientHost 106097109105080708410311114100111190111141071150460990111109 X-MailingID 223100 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters223100@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21 025937 0500_at 22e057-12486+57155@ams.ftl.affinity.com> Date: Sun, 21 Dec 2003 02:59:36 -0500 |
| 12/20/2003 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cooking products. Text Click here for a free trial membership | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22580-12486>; Sun, 21 Dec 2003 03:00:30 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <22609-12487>; Sun, 21 Dec 2003 02:59:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 21 Dec 2003 01:59:35 -0600 X-ClientHost 106097112106410311114100111190111141071150460990111109 X-MailingID 223100 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters223100@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21 025937 0500_at 22e059-12487+57668@ams.ftl.affinity.com> Date: Sun, 21 Dec 2003 02:59:36 -0500 |
| 12/20/2003 | James <james@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cooking products. Text Click here for a free trial membership | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22551-12486>; Sun, 21 Dec 2003 03:00:30 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <22513-12478>; Sun, 21 Dec 2003 02:59:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 21 Dec 2003 01:59:35 -0600 X-ClientHost 10609710911150410311114100111101119111141071150460990111109 X-MailingID 223100 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters223100@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21 025937 0500_at 22581-12479+56346@ams.ftl.affinity.com> Date: Sun, 21 Dec 2003 02:59:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/20/2003 | Jonathan <jonathan@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Cooking products. Text Click here for a free trial membership. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225550-12488>; Sun, 21 Dec 2003 03:00:29 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ftl.affinity.com with ESMTP id <225003-12487>; Sun, 21 Dec 2003 02:59:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 21 Dec 2003 01:59:35 -0600<br>X-ClientHost 1061111009711045480971106641031111410011119111141071150460991111109<br>X-MailingID 223100<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubProductTesters223100@replies.virtumundo.com><br>Subject: Cooking product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.025937x0500_e2.225803-12487+57669@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 02:59:37 -0500 |
| 12/21/2003 | Faye <faye@gordonworks.com> | Better Business <BetterBusiness@vmadmin.com> | Build a better business. ISO9000 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for business certification | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22227n-19977>; Sun, 21 Dec 2003 22:51:42 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <22227n-19973>; Sun, 21 Dec 2003 22:50:13 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 21 Dec 2003 21:50:12 -0600<br>X-ClientHost 1029971211010464031111410011119111141071150460991111109<br>X-MailingID 224059<br>From: Better Business <BetterBusiness@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Better Business <BetterBusiness224059@replies.virtumundo.com><br>Subject: Build a better business. ISO9000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.225013x0500_qt.22227d-19973+10436@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 22:50:13 -0500 |
| 12/21/2003 | Jamila <jamila@gordonworks.com> | Better Business <BetterBusiness@vmadmin.com> | Build a better business. ISO9000 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for business certification | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21883h-19981>; Sun, 21 Dec 2003 22:51:42 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <22274-19971>; Sun, 21 Dec 2003 22:50:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 21 Dec 2003 21:50:12 -0600<br>X-ClientHost 1060971090108097064031111410011119111141071150460991111109<br>X-MailingID 224059<br>From: Better Business <BetterBusiness@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Better Business <BetterBusiness224059@replies.virtumundo.com><br>Subject: Build a better business. ISO9000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.225014x0500_qt.22274-19971+9984@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 22:50:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jay <jay@gordonworks.com> | Better Business <BetterBusiness@vmadmin.com> | Build a better business. ISO9000. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for business certification | | X-Persona: <ValueWeb><br>Received: from cust_rss_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222320-19977>; Sun, 21 Dec 2003 22:51:42 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <222332-19971>; Sun, 21 Dec 2003 22:50:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 21 Dec 2003 21:50:12 -0600<br>X-Clientfout: 106097121061031111140011110119111114071150460990111109<br>X-MailingID: 224059<br>From: Better Business <BetterBusiness@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Better Business <BetterBusiness224059@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 2250146500_or 222832-19971+9987@jams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 22:50:14 -0500 |
| 12/21/2003 | Jonathan <jonathan@gordonworks.com> | Better Business <BetterBusiness@vmadmin.com> | Build a better business. ISO9000. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for business certification | | X-Persona: <ValueWeb><br>Received: from cust_rss_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222336-19973>; Sun, 21 Dec 2003 22:51:42 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <222379-19971>; Sun, 21 Dec 2003 22:50:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 21 Dec 2003 21:50:12 -0600<br>X-Clientfout: 106111100971106410311114100111141001111110119111114071150460990111109<br>X-MailingID: 224059<br>From: Better Business <BetterBusiness@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Better Business <BetterBusiness224059@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 2250146500_or 222879-19971+9989@jams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 22:50:15 -0500 |
| 12/21/2003 | Faye <faye@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | Find the perfect gift, flowers. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for holiday flowers | | X-Persona: <ValueWeb><br>Received: from cust_rss_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214526-17619>; Sun, 21 Dec 2003 14:37:00 -0500<br>Received: from vm209.227.vmlocal.com ([216.21.209.227]) by ams.ftl.affinity.com with ESMTP id <220010-17620>; Sun, 21 Dec 2003 14:36:02 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.227.vmlocal.com with SMTP; 21 Dec 2003 13:35:59 -0600<br>X-Clientfout: 1029972110664103111114001111110119111114071150460990111109<br>X-MailingID: 223600<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Best Flower Prices <BestFlowerPrices223600@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 1436024500_or 220010-17620+4423@jams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 14:36:02 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/21/2003 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage@vmlocal.com>Get a second mortgage now! | Get a second mortgage now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loans | | X-Persona: <ValueWeb>Received: from cust_onq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2372853.30046>; Sun, 21 Dec 2003 20:05:24 -0500Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ttl.affinity.com with ESMTP id <2372318.30043>; Sun, 21 Dec 2003 20:04:18 -0500Received: from vmlocal.com (192.168.1.1) by vm209-208.vmlocal.com with SMTP; 21 Dec 2003 19:04:13 -0600X-ClientHost: 102997121010046103111114100111011911114401715046699111109X-MailingID: 223849From: Second Mortgages <GetASecondMortgage@vmlocal.com>To: Faye <faye@gordonworks.com>Reply-To: errors@vmlocal.comSubject: Get a second mortgage now!Mime-Version: 1.0Content-Type: text/htmlContent-Transfer-Encoding: 8bitMessage-Id: <03Dec21 20041 8-0500_ea 2373218-30043+56766@ams.ttl.affinity.com>Date: Sun, 21 Dec 2003 20:04:18 -0500 |
| 12/21/2003 | Jay <jay@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Get flight insurance and make your ticket refundable! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance | | X-Persona: <ValueWeb>Received: from cust_onq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2326835.22447>; Sun, 21 Dec 2003 16:01:35 -0500Received: from vm209-187.vmlocal.com ([216.21.209.187]) by ams.ttl.affinity.com with ESMTP id <2191112-22447>; Sun, 21 Dec 2003 16:00:38 -0500Received: from vmlocal.com (192.168.1.1) by vm209-187.vmlocal.com with SMTP; 21 Dec 2003 15:00:31 -0600X-ClientHost: 1060971210641031111141001111011911114401715046699111109X-MailingID: 223378From: Flight Insurance <FlightInsuranceOptions@vmlocal.com>To: Jay <jay@gordonworks.com>Reply-To: errors@vmlocal.comSubject: Get flight insurance and make your ticket refundable!Mime-Version: 1.0Content-Type: text/htmlContent-Transfer-Encoding: 8bitMessage-Id: <03Dec21 160038-0500_ea 2191112-22447+50252@ams.ttl.affinity.com>Date: Sun, 21 Dec 2003 16:00:37 -0500 |
| 12/21/2003 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Want to take an Orlando vacation? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for visiting Orlando | | X-Persona: <ValueWeb>Received: from cust_onq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2150244-184>; Sun, 21 Dec 2003 11:20:03 -0500Received: from vm209-186.vmlocal.com ([216.21.209.186]) by ams.ttl.affinity.com with ESMTP id <22417-8-186>; Sun, 21 Dec 2003 11:19:04 -0500Received: from vmlocal.com (192.168.1.1) by vm209-186.vmlocal.com with SMTP; 21 Dec 2003 10:19:04 -0600X-ClientHost: 10609710910080970641031111141001111011911114401715046699111109X-MailingID: 223840From: Experience Orlando <ExperienceOrlando@vmlocal.com>To: Jamila <jamila@gordonworks.com>Reply-To: Experience Orlando <ExperienceOrlando@vmlocal.com>Subject: Want to take an Orlando vacation?Mime-Version: 1.0Content-Type: text/htmlContent-Transfer-Encoding: 8bitMessage-Id: <03Dec21 111904-0500_ea 224171-6186+24212@ams.ttl.affinity.com>Date: Sun, 21 Dec 2003 11:19:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquity@infoNow@vmlocal.com> | Your house will work for you with these links. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for equity loans | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21771e4183> Mon, 22 Dec 2003 01:26:36 -0500 Received: from vm209-243.vmlocal.com ([216.21.209.243]) by ams.tfl.affinity.com with ESMTP id <175094919> Mon, 22 Dec 2003 01:25:17 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-243.vmlocal.com with SMTP; 22 Dec 2003 00:23:42 -0600 X-Clienthost: 1020971211016641031111141001111011911114071150460991111109 X-MailingID: 224341 From: Home Equity <HomeEquityInfoNow@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity <HomeEquityInfoNow224341@vmlocal.com> Subject: Your house will work for you with these links. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22102517-0600_or_21753b-6191+37702@ams.tfl.affinity.com> Date: Mon, 22 Dec 2003 01:25:16 -0500 |
| 12/21/2003 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet@vmlocal.com> | Your house. Only better. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home improvements (means unclear) | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <35555b3e1739> Sun, 21 Dec 2003 13:19:44 -0500 Received: from vm209-180.vmlocal.com ([216.21.209.180]) by ams.tfl.affinity.com with ESMTP id <35567663736> Sun, 21 Dec 2003 13:18:43 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-180.vmlocal.com with SMTP; 21 Dec 2003 12:18:41 -0600 X-Clienthost: 1060971091011150641031111410011110119111114071150460991111109 X-MailingID: 223130 From: Home Improvement Network <HomeImprovementNet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Improvement Network <HomeImprovementNet223130@vmlocal.com> Subject: Your house. Only better. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <3556766-31736+22114@ams.tfl.affinity.com> Date: Sun, 21 Dec 2003 13:18:42 -0500 |
| 12/21/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <22337b117b26> Sun, 21 Dec 2003 19:36:22 -0500 Received: from vm209-244.vmlocal.com ([216.21.209.244]) by ams.tfl.affinity.com with ESMTP id <223985-17617> Sun, 21 Dec 2003 19:35:39 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-244.vmlocal.com with SMTP; 21 Dec 2003 18:35:36 -0600 X-Clienthost: 1060971091011150641031111410011110119111114071150460991111109 X-MailingID: 224373 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans224373@vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21193539-0600_or_223985-17617+10050@ams.tfl.affinity.com> Date: Sun, 21 Dec 2003 19:35:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | James <jamesi@godsenworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Help yourself with low interest credit cards. | See FULL HEADER column | vmlocal.com | affinity.com, godsenworks.com | Ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jamesi@godsenworks.com --> jim@godsenworks.com) by ams.ttl.affinity.com id <2374773-18163>; Sun, 21 Dec 2003 22:19:49 -0500<br>Received: from vm209-233.vmlocal.com ([216.21.209.233]) by ams.ttl.affinity.com with ESMTP id <2379916-30047>; Sun, 21 Dec 2003 22:18:43 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-233.vmlocal.com with SMTP; 21 Dec 2003 21:18:29 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071115046099111109<br>X-MailingID: 224127<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: James <jamesi@godsenworks.com><br>Reply-To: Credit Card Center <TheCreditCardCenter224127@vmlocal.com><br>Subject: Help yourself with low interest credit cards.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 221843-0500_ezt 2376016-30047+6335@ams.ttl.affinity.com><br>Date:Sun, 21 Dec 2003 22:18:42 -0500 |
| 12/21/2003 | Jonathan <jonathan@godsenworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | Increase your salary with a Masters online! Hotels. The Easiest Way To Stay. | See FULL HEADER column | vmlocal.com | affinity.com, godsenworks.com | Ad for hotel broker services | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@godsenworks.com --> jim@godsenworks.com) by ams.ttl.affinity.com id <271109-17788>; Sun, 21 Dec 2003 10:35:44 -0500<br>Received: from vm209-180.vmlocal.com ([216.21.209.380]) by ams.ttl.affinity.com with ESMTP id <223744-17790>; Sun, 21 Dec 2003 10:35:21 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-180.vmlocal.com with SMTP; 21 Dec 2003 09:35:18 -0600<br>X-ClientHost: 106111110097116064097110064103111114100111110119111114071115046099111109<br>X-MailingID: 223854<br>From: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>To: Jonathan <jonathan@godsenworks.com><br>Reply-To: Hotel Savings <FindHotelSavingsToday223854@vmlocal.com><br>Subject: Hotels. The Easiest Way To Stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 103521-0500_ezt 223744-17790+81731@ams.ttl.affinity.com><br>Date:Sun, 21 Dec 2003 10:35:19 -0500 |
| 12/21/2003 | Faye <faye@godsenworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, godsenworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@godsenworks.com --> jim@godsenworks.com) by ams.ttl.affinity.com id <225629-19978>; Sun, 21 Dec 2003 19:09:30 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <225396-19977>; Sun, 21 Dec 2003 19:08:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 21 Dec 2003 18:08:30 -0600<br>X-ClientHost: 102097121100031064031111114100111110119111114071115046099111109<br>X-MailingID: 224097<br>From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com><br>To: Faye <faye@godsenworks.com><br>Reply-To: Teachers Wanted <TeachersWantedForEducation224097@replies.vmadmin.com><br>Subject: Increase your salary with a Masters online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 190833-0500_ezt 225396-19977+7264@ams.ttl.affinity.com><br>Date:Sun, 21 Dec 2003 19:08:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | James <james@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwdiog (jamci@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224158-19973>; Sun, 21 Dec 2003 19:09:30 -0600<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ISMTP id <224667-19976>; Sun, 21 Dec 2003 19:08:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 21 Dec 2003 18:08:30 -0600<br>X-Clienthost: 106097109101115064103111114100111101191111141071150466099111109<br>X-MailingID 224097<br>From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Teachers Wanted <TeachersWantedForEducation224097@replies.virtumundo.com><br>Subject: Increase your salary with a Masters online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.190833-0600_est.224667-19976-7134@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 19:08:33 -0500 |
| 12/21/2003 | Jamila <jamila@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwdiog (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <226062-19977>; Sun, 21 Dec 2003 19:09:59 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ISMTP id <225825-19975>; Sun, 21 Dec 2003 19:08:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 21 Dec 2003 18:08:30 -0600<br>X-Clienthost:<br>106097109101109097064103111114100111101191111141071150466099111109<br>X-MailingID 224097<br>From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Teachers Wanted <TeachersWantedForEducation224097@replies.virtumundo.com><br>Subject: Increase your salary with a Masters online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.190834-0500_est.225825-19975-7435@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 19:08:34 -0500 |
| 12/21/2003 | Jay <jay@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwdiog (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <225864-19977>; Sun, 21 Dec 2003 19:09:59 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ISMTP id <224592-19975>; Sun, 21 Dec 2003 19:08:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 21 Dec 2003 18:08:30 -0600<br>X-Clienthost: 106097109101106064103111114100111101191111141071150466099111109<br>X-MailingID 224097<br>From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Teachers Wanted <TeachersWantedForEducation224097@replies.virtumundo.com><br>Subject: Increase your salary with a Masters online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.190834-0500_est.224592-19975-7454@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 19:08:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jonathan <jonathan@godomworks.co m> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | See FULL HEADER column | vmadmin.com | affinity.com, godomworks.com | Ad for online diploma | | X-Persona: <ValorWeb><br>Received: from cust_req_fueling (jonathan@godomworks.com --> jim@godomworks.com) by ams.ttl.affinity.com id <21981-8-19981>; Sun, 21 Dec 2003 19:09:59 -0500<br>Received: from ven095.vmadmin.com ([216.64.222.95]) by ams.ttl.affinity.com with ESMTP id <22586-19975>; Sun, 21 Dec 2003 19:08:34 -0500<br>Received: from vmadmin.com (192.168.1.11) by ven095.vmadmin.com with SMTP; 21 Dec 2003 18:08:30 -0600<br>X-ClientHost: 106111110097116040971106641033111141000111101191111114071504609911109<br>X-MailingID 224697<br>From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com><br>To: Jonathan <jonathan@godomworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Teachers Wanted <TeachersWantedForEducation@replies.virtumundo.com><br>Subject: Increase your salary with a Masters online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21190834-0500_ot.225864-19975>745$@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 19:08:34 -0500 |
| | Jonathan <jonathan@godomworks.co m> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Less debt. Less worries. | See FULL HEADER column | vmlocal.com | affinity.com, godomworks.com | Ad for debt consolidation services | | X-Persona: <ValorWeb><br>Received: from cust_req_fueling (jonathan@godomworks.com --> jim@godomworks.com) by ams.ttl.affinity.com id <21359/2-9667>; Sun, 21 Dec 2003 12:06:29 -0500<br>Received: from vm209-190.vmlocal.com ([216.21.209.190]) by ams.ttl.affinity.com with ESMTP id <21464-9671>; Sun, 21 Dec 2003 12:05:35 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-190.vmlocal.com with SMTP; 21 Dec 2003 11:05:32 -0600<br>X-ClientHost: 106111110097116040971106641033111141000111101191111114071504609911109<br>X-MailingID 223476<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jonathan <jonathan@godomworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt@223476@vmlocal.com><br>Subject: Less debt. Less worries.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21120535-0500_ot.21464$-9671+2262@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 12:05:33 -0500 |
| 12/21/2003 | Faye <faye@godomworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Less debt. Less worries. | See FULL HEADER column | vmlocal.com | affinity.com, godomworks.com | Ad for debt consolidation services | | X-Persona: <ValorWeb><br>Received: from cust_req_fueling (faye@godomworks.com --> jim@godomworks.com) by ams.ttl.affinity.com id <22272/2-22453>; Sun, 21 Dec 2003 18:44:55 -0500<br>Received: from vm209-249.vmlocal.com ([216.21.209.249]) by ams.ttl.affinity.com with ESMTP id <21382-22450>; Sun, 21 Dec 2003 18:44:06 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-249.vmlocal.com with SMTP; 21 Dec 2003 17:44:03 -0600<br>X-ClientHost: 102097121101064031111141001111101191111114071504609911109<br>X-MailingID 223472<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Faye <faye@godomworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt@223472@vmlocal.com><br>Subject: Less debt. Less worries.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21184406-0500_ot.21382-22450+53932@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 18:44:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jamila <jamila@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image of woman at slot machines with "Lucky You" printed | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22489917b20>; Sun, 21 Dec 2003 22:47:38 -0500<br>Received: from vm209190.vmlocal.com ([216.21.209.190]) by ams.ftl.affinity.com with ESMTP id <22685717b25>; Sun, 21 Dec 2003 22:46:13 -0500<br>Received: from vmlocal.com with SMTP; 21 Dec 2003 21:46:07 -0600<br>by vm209.190.vmlocal.com with SMTP; 21 Dec 2003 21:46:07 -0600<br>X-ClientHost: 10609710910510097064103111114100111110119111141071150460991111109<br>X-MailingID 223336<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegasExperience22333@vmlocal.com><br>Subject: Lucky you. You're going to Vegas.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2123613-0500_ex_226887-17625+13299@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 22:46:10 -0500 |
| 12/21/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Never be out of touch. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for wireless products | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21846722451>; Sun, 21 Dec 2003 16:00:27 -0500<br>Received: from vm209238.vmlocal.com ([216.21.209.238]) by ams.ftl.affinity.com with ESMTP id <21951322449>; Sun, 21 Dec 2003 15:59:42 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209238.vmlocal.com with SMTP; 21 Dec 2003 14:59:37 -0600<br>X-ClientHost: 10609712106410311114100111101119111141071150460991111109<br>X-MailingID 223081<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials22308@vmlocal.com><br>Subject: Never be out of touch.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2115594-0500_ex_219513-22449+51581@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 15:59:41 -0500 |
| 12/21/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | One easy payment for all your bills. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb><br>Received: from out_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23739181816+>; Sun, 21 Dec 2003 14:15:20 -0500<br>Received: from vm209202.vmlocal.com ([216.21.209.202]) by ams.ftl.affinity.com with ESMTP id <23748231882>; Sun, 21 Dec 2003 14:13:51 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.202.vmlocal.com with SMTP; 21 Dec 2003 13:13:49 -0600<br>X-ClientHost: 10609710910509097064103111114100111110119111141071150460991111109<br>X-MailingID 224099<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation224099@vmlocal.com><br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2114135-0500_ex_237448-2-18162+65722@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 14:13:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | One easy payment for all your bills. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2374223.17812>; Sun, 21 Dec 2003 14:15:20 -0500<br>Received: from vm209-202.vmlocal.com ([216.21.209.202]) by ams.ftl.affinity.com with ESMTP id <2375200-30046>; Sun, 21 Dec 2003 14:13:52 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-202.vmlocal.com with SMTP; 21 Dec 2003 13:13:49 -0600<br>X-ClientHost: 106097121064103111114001111011911114071150460990111109<br>X-MailingID? 224099<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation224099@vmlocal.com><br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.141352x0500_ea 2375200-30046+29000@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 14:13:51 -0500 |
| 12/21/2003 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | One easy payment for all your bills. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2373429-30047>; Sun, 21 Dec 2003 14:15:20 -0500<br>Received: from vm209-202.vmlocal.com ([216.21.209.202]) by ams.ftl.affinity.com with ESMTP id <2372030-30046>; Sun, 21 Dec 2003 14:13:52 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-202.vmlocal.com with SMTP; 21 Dec 2003 13:13:49 -0600<br>X-ClientHost: 106111110097116064103111114001111114001111011911114071150460990111109<br>X-MailingID? 224099<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation224099@vmlocal.com><br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.141352x0500_ea 2372030-30046+2901@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 14:13:52 -0500 |
| 12/21/2003 | James <james@gordonworks.com> | Storage <StoreYourSurfNow@vmlocal.com> | Organize your clutter | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for storage | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <2195544-182>; Sun, 21 Dec 2003 20:17:18 -0500<br>Received: from vm209-238.vmlocal.com ([216.21.209.238]) by ams.ftl.affinity.com with ESMTP id <224185-6190>; Sun, 21 Dec 2003 20:16:36 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-238.vmlocal.com with SMTP; 21 Dec 2003 19:16:35 -0600<br>X-ClientHost: 106097109097105110103111114001111011911114071150460990111109<br>X-MailingID? 223134<br>From: Storage <StoreYourSurfNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Storage <StoreYourSurfNow223134@vmlocal.com><br>Subject: Organize your clutter<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.201636x0500_ea 224183-6190+3198@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 20:16:35 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Faye <faye@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car loans | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22117&e4189> Sun, 21 Dec 2003 18:08:35 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ffl.affinity.com with ESMTP id <22116&e4190> Sun, 21 Dec 2003 18:07:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Dec 2003 17:07:31 -0600 X-ClientHost: 102097121010640831111140011110119111114071150460991111109 X-MailingID: 224294 From: AutoFinancing <GetAutoFinancing@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21180734e4900_cut 22116&e4190+29958@ams.ffl.affinity.com> Date: Sun, 21 Dec 2003 18:07:34 -0500 |
| 12/21/2003 | James <james@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car loans | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <216102&e4183> Sun, 21 Dec 2003 18:08:40 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ffl.affinity.com with ESMTP id <213628&e6182> Sun, 21 Dec 2003 18:07:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Dec 2003 17:07:31 -0600 X-ClientHost: 106097109101091030103111114001111011911111114071150460991111109 X-MailingID: 224294 From: AutoFinancing <GetAutoFinancing@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21180735e6900_cut 213628&e6182+3046@ams.ffl.affinity.com> Date: Sun, 21 Dec 2003 18:07:35 -0500 |
| 12/21/2003 | Jamila <jamila@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car loans | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <214882&e183> Sun, 21 Dec 2003 18:08:40 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ffl.affinity.com with ESMTP id <222715&e185> Sun, 21 Dec 2003 18:07:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Dec 2003 17:07:31 -0600 X-ClientHost: 106097109105108097064103111114001111011911111114071150460991111109 X-MailingID: 224294 From: AutoFinancing <GetAutoFinancing@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <GetAutoFinancing@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21180736e900_cut 222713&e185+2968@ams.ffl.affinity.com> Date: Sun, 21 Dec 2003 18:07:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jay <jay@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car loans | | X-Persona: <ValueWeb><br>Received: from cust_reg_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <222713-6183> Sun, 21 Dec 2003 18:08:40 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.fll.affinity.com with ESMTP id <220399-6185> Sun, 21 Dec 2003 18:07:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 21 Dec 2003 17:07:31 -0600<br>X-ClientHost: 1069712106410311114100111101191111140711504609911109<br>X-MailingID: 224294<br>From: AutoFinancing <GetAutoFinancing@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing224294@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21180734-6900_ot-220399-6185+29688@ams.fll.affinity.com><br>Date: Sun, 21 Dec 2003 18:07:35 -0500 |
| 12/21/2003 | Jonathan <jonathan@gordonworks.com> | AutoFinancing <GetAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for car loans | | X-Persona: <ValueWeb><br>Received: from cust_reg_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <218626-6183> Sun, 21 Dec 2003 18:08:40 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.fll.affinity.com with ESMTP id <222651-6192> Sun, 21 Dec 2003 18:07:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 21 Dec 2003 17:07:31 -0600<br>X-ClientHost: 1069711109711164100311114100111101191111140711504609911109<br>X-MailingID: 224294<br>From: AutoFinancing <GetAutoFinancing@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <GetAutoFinancing224294@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21180737-6500_ot-222651-6192+30644@ams.fll.affinity.com><br>Date: Sun, 21 Dec 2003 18:07:36 -0500 |
| 12/21/2003 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Ready to book a flight? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from cust_reg_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <214797-19976> Sun, 21 Dec 2003 20:21:29 -0500<br>Received: from vm209-194.vmlocal.com ([216.21.209.194]) by ams.fll.affinity.com with ESMTP id <219296-19973> Sun, 21 Dec 2003 20:19:52 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-194.vmlocal.com with SMTP; 21 Dec 2003 19:19:45 -0600<br>X-ClientHost: 1069711116104097110641031111141001111011911111407115046099011109<br>X-MailingID: 223648<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot223648@vmlocal.com><br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21201953-6500_ot-219296-19973+8495@ams.fll.affinity.com><br>Date: Sun, 21 Dec 2003 20:19:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jamila <jamila@gordonworks.com> | Car Rental Savings <CarRentalSavings@vmlocal.com> | Rent The Car You've Always Wanted | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for Rental Cars | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3560347-31739>; Sun, 21 Dec 2003 15:40:12 -0500<br>Received: from vm209-207.vmlocal.com ([216.21.209.207]) by ams.ttl.affinity.com with ESMTP id <3561582-31731>; Sun, 21 Dec 2003 15:39:16 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-207.vmlocal.com with SMTP; 21 Dec 2003 14:39:13 -0600<br>X-ClientHost: 1060971091093070641031111141001111101191111141071150460991111109<br>X-MailingID 223191<br>From: Car Rental Savings <CarRentalSavings@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Car Rental Savings <CarRentalSavings223191@vmlocal.com><br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 1539 6e900_ea 3561582-31731>2483 1@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 15:39:14 -0500 |
| 12/21/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVHEasy@vmlocal.com> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21831-5-26852>; Sun, 21 Dec 2003 15:44:41 -0500<br>Received: from vm209-190.vmlocal.com ([216.21.209.190]) by ams.ttl.affinity.com with ESMTP id <218552-26845>; Sun, 21 Dec 2003 15:43:52 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-190.vmlocal.com with SMTP; 21 Dec 2003 14:43:50 -0600<br>X-ClientHost: 1060971091011150641031111141001111011191111141071115046099111109<br>X-MailingID 223841<br>From: Satellite TV <SatelliteTVHEasy@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVHEasy223841@vmlocal.com><br>Subject: Revolutionize your TV with satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 154352 6900_ea 218552-26845>2807@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 15:43:52 -0500 |
| 12/21/2003 | Faye <faye@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for opportunities for former military members | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <224805-12846>; Sun, 21 Dec 2003 05:39:06 -0500<br>Received: from vm09b.vmadmin.com ([216.64.222.36]) by ams.ttl.affinity.com with ESMTP id <223456-12487>; Sun, 21 Dec 2003 05:38:22 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm09b.vmadmin.com with SMTP; 21 Dec 2003 04:38:21 -0600<br>X-ClientHost: 1029071211030640311114100011110119111114010711150460991111109<br>X-MailingID 223492<br>From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter223492@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 053822 6900_ea 223456-12487>60263@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 05:38:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | James <jamesj@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for opportunities for former military members | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamesj@gordonworks.com) --> jim@gordonworks.com) by ams.ntl.affinity.com id <228259+12486>; Sun, 21 Dec 2003 05:39:06 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ntl.affinity.com with ISMTP id <228460-12487>; Sun, 21 Dec 2003 05:38:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 21 Dec 2003 04:38:21 -0600 X-ClientHost: 1060971091011115064103111141001111101191111410711504609911109 X-MailingID: 223492 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter223492@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21053822x600_ez.223460-12487-602x64@ams.ntl.affinity.com> Date: Sun, 21 Dec 2003 05:38:22 -0500 |
| 12/21/2003 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for opportunities for former military members | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ntl.affinity.com id <228268+12486>; Sun, 21 Dec 2003 05:39:06 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ntl.affinity.com with ISMTP id <228458+12488>; Sun, 21 Dec 2003 05:38:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 21 Dec 2003 04:38:21 -0600 X-ClientHost: 1060971091081097064103111141001111101191111410711504609911109 X-MailingID: 223492 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter223492@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21053822x600_ez.223458-12488-59685@ams.ntl.affinity.com> Date: Sun, 21 Dec 2003 05:38:22 -0500 |
| 12/21/2003 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for opportunities for former military members | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ntl.affinity.com id <228271+12486>; Sun, 21 Dec 2003 05:39:06 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ntl.affinity.com with ISMTP id <228485+12488>; Sun, 21 Dec 2003 05:38:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 21 Dec 2003 04:38:21 -0600 X-ClientHost: 1060971210641031314100311114100111110119111141071150460699111109 X-MailingID: 223492 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter223492@replies.virtumundo.com> Subject: Served in the Military? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec21053824x600_ez.223485-12488-59686@ams.ntl.affinity.com> Date: Sun, 21 Dec 2003 05:38:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Served in the Military? | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for opportunities for former military members | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fweling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <228288-12486>; Sun, 21 Dec 2003 05:39:06 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <228637-12488>; Sun, 21 Dec 2003 05:38:24 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 21 Dec 2003 04:38:21 -0600<br>X-ClientHost: 1061111100971161041109711006410311111410011109111111104497091110911049709911109<br>X-MailingID 223492<br>From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitsCenter223492@replies.virtumundo.com><br>Subject: Served in the Military?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.053824-0500_at_226637-12488+59688@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 05:38:23 -0500 |
| 12/21/2003 | James <james@gordonworks.com> | Chocolate <TheBestChocolate@vmadmin.com> | So good. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for chocolate | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fweling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219347-26846>; Sun, 21 Dec 2003 22:36:20 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.101]) by ams.ttl.affinity.com with ESMTP id <223137-26846>; Sun, 21 Dec 2003 22:35:19 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 21 Dec 2003 21:35:16 -0600<br>X-ClientHost: 1060971100641031111141001110911101111044970911109<br>X-MailingID 223935<br>From: Chocolate <TheBestChocolate@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Chocolate <TheBestChocolate223935@replies.virtumundo.com><br>Subject: So good.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.223519-0500_at_223137-26846+9023@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 22:35:18 -0500 |
| 12/21/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@vmlocal.com> | The best mortgage, refinance and home equity offers in one place. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage loans | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fweling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <218351-6183>; Sun, 21 Dec 2003 15:37:22 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ttl.affinity.com with ESMTP id <217589-6190>; Sun, 21 Dec 2003 15:35:56 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209-208.vmlocal.com with SMTP; 21 Dec 2003 14:35:53 -0600<br>X-ClientHost: 1020971211010641031111141001110911101111044970911109<br>X-MailingID 224039<br>From: Equity Loan Center <EquityLoanCenter@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Loan Center <EquityLoanCenter224039@vmlocal.com><br>Subject: The best mortgage, refinance and home equity offers in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.153556-0500_at_217586-6190+27092@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 15:35:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Faye <faye@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | The leading university for working adults | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221625-6185> Sun, 21 Dec 2003 19:37:57 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <221682-6185> Sun, 21 Dec 2003 19:37:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 21 Dec 2003 18:36:58 -0600<br>X-ClientHost: 102097121010064103111114001111011911114071150460991111109<br>X-MailingID: 222955<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix222955@replies.virtumundo.com><br>Subject: The leading university for working adults<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.193701-0500_est_221682-6185+31073@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 19:37:00 -0500 |
| 12/21/2003 | Jamila <jamila@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | The leading university for working adults | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219024-6186> Sun, 21 Dec 2003 19:37:57 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <222885-6185> Sun, 21 Dec 2003 19:37:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 21 Dec 2003 18:36:58 -0600<br>X-ClientHost: 106097109105089070684103111114001111011911114071150460991111109<br>X-MailingID: 222955<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix222955@replies.virtumundo.com><br>Subject: The leading university for working adults<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.193701-0500_est_222885-6185+31076@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 19:37:00 -0500 |
| 12/21/2003 | James <james@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | The leading university for working adults | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <221116-6186> Sun, 21 Dec 2003 19:37:57 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ttl.affinity.com with ESMTP id <222694-6185> Sun, 21 Dec 2003 19:37:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 21 Dec 2003 18:36:58 -0600<br>X-ClientHost: 106097109101115064103111114001111011911114071150460991111109<br>X-MailingID: 222955<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix222955@replies.virtumundo.com><br>Subject: The leading university for working adults<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.193701-0500_est_222694-6185+31074@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 19:37:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jonathan <jonathan@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | The leading university for working adults | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +221682-6185~ Sun, 21 Dec 2003 19:37:56 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id +221729-6186~ Sun, 21 Dec 2003 19:37:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP: 21 Dec 2003 18:36:58 -0600<br>X-ClientHost: 1061111109971116540097110664103111141003111191111114071150460990111109<br>X-MailingID 222955<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix222955@replies.virtumundo.com><br>Subject: The leading university for working adults<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.193701-0500_est.223729-6186+31899@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 19:37:01 -0500 |
| 12/21/2003 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | The leading university for working adults | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +222084-6186~ Sun, 21 Dec 2003 19:37:57 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id +223610-6186~ Sun, 21 Dec 2003 19:37:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP: 21 Dec 2003 18:36:58 -0600<br>X-ClientHost: 1069971210641031111141003111191111114071150460990111109<br>X-MailingID 222955<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix222955@replies.virtumundo.com><br>Subject: The leading university for working adults<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21.193701-0500_est.223610-6186+31898@ams.ftl.affinity.com><br>Date: Sun, 21 Dec 2003 19:37:01 -0500 |
| 12/21/2003 | Jay <jay@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Time to book your flight! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +212651-17621~ Mon, 22 Dec 2003 01:47:11 -0500<br>Received: from wm209+225.vmlocal.com ([216.21.209.225]) by ams.ftl.affinity.com with ESMTP id +213851-17621~ Mon, 22 Dec 2003 01:45:57 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by wm209+225.vmlocal.com with SMTP: 22 Dec 2003 00:45:56 -0600<br>X-ClientHost: 1069971210641031111141003111191111114071150460990111109<br>X-MailingID 22436?<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot22436?@vmlocal.com><br>Subject: Time to book your flight!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22.014557-0500_est.213851-17621+15273@ams.ftl.affinity.com><br>Date: Mon, 22 Dec 2003 01:45:57 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2003 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant High speed internet | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3558178-31729>; Sun, 21 Dec 2003 20:25:39 -0500<br>Received: from vm209-206.vmlocal.com ([216.21.209.206]) by ams.ttl.affinity.com with ESMTP id <3561594-31737>; Sun, 21 Dec 2003 20:24:26 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-206.vmlocal.com with SMTP; 21 Dec 2003 19:24:21 -0600<br>X-ClientHost: 106097101010907064103111114100111110119111114107115046099111109<br>X-MailingID 223921<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet223921@vmlocal.com><br>Subject: Upgrade to instant  High speed internet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 20242e-0500_at_3561594-31737=28790@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 20:24:25 -0500 |
| 12/21/2003 | Jay <jay@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant High speed internet | | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3559013-31729>; Sun, 21 Dec 2003 20:25:39 -0500<br>Received: from vm209-206.vmlocal.com ([216.21.209.206]) by ams.ttl.affinity.com with ESMTP id <3561634-31737>; Sun, 21 Dec 2003 20:24:26 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-206.vmlocal.com with SMTP; 21 Dec 2003 19:24:21 -0600<br>X-ClientHost: 106097121060410311114100111110119111114107115046099111109<br>X-MailingID 223921<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet223921@vmlocal.com><br>Subject: Upgrade to instant  High speed internet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 20242e-0500_at_3561636-31737=28791@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 20:24:25 -0500 |
| 12/21/2003 | Jonathan <jonathan@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant High speed internet | | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3559634-31729>; Sun, 21 Dec 2003 20:25:39 -0500<br>Received: from vm209-206.vmlocal.com ([216.21.209.206]) by ams.ttl.affinity.com with ESMTP id <3556783-31737>; Sun, 21 Dec 2003 20:24:26 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-206.vmlocal.com with SMTP; 21 Dec 2003 19:24:21 -0600<br>X-ClientHost: 106111110097116104097710064103111114100111110119111114107115046099111109<br>X-MailingID 223921<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet223921@vmlocal.com><br>Subject: Upgrade to instant  High speed internet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec21 20242e-0500_at_3556783-31737=28793@ams.ttl.affinity.com><br>Date: Sun, 21 Dec 2003 20:24:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/22/2003 | James <james@gordonworks.com> | Dehumidifiers <Dehumidify YourHome@vmadmin.com> | Dehumidify your whole house. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <2382196-18167>; Mon, 22 Dec 2003 22:36:34 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <2381887-18164>; Mon, 22 Dec 2003 22:35:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 22 Dec 2003 21:35:32 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 22487 From: Dehumidifiers <DehumidifyYourHome@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Dehumidifiers <DehumidifyYourHome22487@replies.virtumundo.com> Subject: Dehumidify your whole house. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22223535-0500 or 2381887-18164+79800@ams.ftl.affinity.com> Date: Mon, 22 Dec 2003 22:35:34 -0500 |
| 12/22/2003 | Jamila <jamila@gordonworks.com> | Dehumidifiers <Dehumidify YourHome@vmadmin.com> | Dehumidify your whole house. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2381723-16624>; Mon, 22 Dec 2003 22:36:34 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <2382192-18162>; Mon, 22 Dec 2003 22:35:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 22 Dec 2003 21:35:32 -0600 X-ClientHost: 106097109101108097064103111114100111110119111114107115046099111109 X-MailingID: 22487 From: Dehumidifiers <DehumidifyYourHome@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: Dehumidifiers <DehumidifyYourHome22487@replies.virtumundo.com> Subject: Dehumidify your whole house. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22223535-0500 or 2382192-18162+80466@ams.ftl.affinity.com> Date: Mon, 22 Dec 2003 22:35:34 -0500 |
| 12/22/2003 | Jay <jay@gordonworks.com> | Dehumidifiers <Dehumidify YourHome@vmadmin.com> | Dehumidify your whole house. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <2381888-16027>; Mon, 22 Dec 2003 22:36:36 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <2375414-16024>; Mon, 22 Dec 2003 22:35:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 22 Dec 2003 21:35:34 -0600 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 22487 From: Dehumidifiers <DehumidifyYourHome@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: Dehumidifiers <DehumidifyYourHome22487@replies.virtumundo.com> Subject: Is your house too humid? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22223535-0500 or 2375414-16024+7007@ams.ftl.affinity.com> Date: Mon, 22 Dec 2003 22:35:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jonathan <jonathan@gordonworks.com> | Dehumidifiers <DehumidifyYourHome@vmadmin.com> | Dehumidify your whole house. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2382286-18167>; Mon, 22 Dec 2003 22:36:34 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <2377876-16023>; Mon, 22 Dec 2003 22:35:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 22 Dec 2003 21:35:34 -0600<br>X-ClientHost<br>1061111160971160406071106641031111141001111101191111410711504609911109<br>X-MailingID 228471<br>From: Dehumidifiers <DehumidifyYourHome@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dehumidifiers <DehumidifyYourHome22487@epilex.virtumundo.com><br>Subject: Is your house too humid?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22.223536x0500_ea.2377876-16028+6847@ams.ffl.affinity.com><br>Date: Mon, 22 Dec 2003 22:35:35 -0500 |
| 12/22/2003 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSource@vmlocal.com> | Do you have enough medical insurance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3571078-1888>; Mon, 22 Dec 2003 22:42-02 -0500<br>Received: from vm209x229.vmlocal.com ([216.21.209.229]) by ams.ffl.affinity.com with ESMTP id <3570232-1087>; Mon, 22 Dec 2003 22:40:58 -0500<br>Received: from vmlocal.com (192.168.3.11)<br>by vm209x229.vmlocal.com with SMTP; 22 Dec 2003 21:40:54 -0600<br>X-ClientHost<br>1060971091051080970641031111141001111101191111410711504609911109<br>X-MailingID 224931<br>From: Medical Insurance <MedicalInsuranceSource@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Medical Insurance <MedicalInsuranceSource224931@vmlocal.com><br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22.224058x0500_ea.3570232-1087+11388@ams.ffl.affinity.com><br>Date: Mon, 22 Dec 2003 22:40:58 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Do you have enough medical insurance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <27954-20656>; Mon, 22 Dec 2003 22:49:57 -0500<br>Received: from vm209x236.vmlocal.com ([216.21.209.236]) by ams.ffl.affinity.com with ESMTP id <228348-20869>; Mon, 22 Dec 2003 22:49-31 -0500<br>Received: from vmlocal.com (192.168.3.11)<br>by vm209x236.vmlocal.com with SMTP; 22 Dec 2003 21:49:28 -0600<br>X-ClientHost: 1060971091011150641031111141001111101191111410711504609911109<br>X-MailingID 225006<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans225006@vmlocal.com><br>Subject: Need money before payday?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22.224931x0500_ea.228348-20869+9039@ams.ffl.affinity.com><br>Date: Mon, 22 Dec 2003 22:49:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jay <jay@gordonworks.com> | Laminate Flooring <LaminateFlooring@vmlocal.com> | Easy to install Hardwood floors. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hardwood floors | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23511834229>; Mon, 22 Dec 2003 12:46:50 -0500<br>Received: from vm209-203.vmlocal.com ([216.21.209.203]) by ams.ftl.affinity.com with ESMTP id <25980-22759>; Mon, 22 Dec 2003 10:09:50 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-203.vmlocal.com with SMTP; 22 Dec 2003 09:09:44 -0600<br>X-ClientHost: 10609712106410311114100111101191111140711584609911109<br>X-MailingID 225137<br>From: Laminate Flooring <LaminateFlooring@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laminate Flooring <LaminateFlooring225137@vmlocal.com><br>Subject: Easy to install Hardwood floors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22160954o500 or 235905-22759+20@ams.ftl.affinity.com><br>Date: Mon, 22 Dec 2003 10:09:49 -0500 |
| 12/22/2003 | Faye <faye@gordonworks.com> | Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.com> | Flip phone with digital camera free | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phones | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21379-26267>; Tue, 23 Dec 2003 02:21:04 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id <214181-26264>; Tue, 23 Dec 2003 02:19:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 23 Dec 2003 01:19:51 -0600<br>X-ClientHost: 10209712110084103111114001111101191111140711584609911109<br>X-MailingID 224862<br>From: Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Best Cell Phone Offer <BestCellPhoneOffer224862@replies.virtumundo.com><br>Subject: Flip phone with digital camera free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23021954o500 or 214181-26264+2409@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 02:19:53 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.com> | Flip phone with digital camera free | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phones | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215661-26257>; Tue, 23 Dec 2003 02:21:04 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id <214213-26263>; Tue, 23 Dec 2003 02:19:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 23 Dec 2003 01:19:53 -0600<br>X-ClientHost: 1060697109101041115604103111114100111110111911111140711584609911109<br>X-MailingID 224862<br>From: Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Best Cell Phone Offer <BestCellPhoneOffer224862@replies.virtumundo.com><br>Subject: Flip phone with digital camera free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23021954o500 or 214213-26263+2615@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 02:19:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jamila <jamila@gordonworks.com> | Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.co m> | Flip phone with digital camera free | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phones | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id +214213-26267>: Tue, 23 Dec 2003 02:21:04 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id +214024-26267>; Tue, 23 Dec 2003 02:19:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 23 Dec 2003 01:19:40 -0600<br>X-ClientHost: 1060971161000970641031111140100111011901111410710115046099111109<br>X-MailingID: 224862<br>From: Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Best Cell Phone Offer <BestCellPhoneOffer22486@replies.virtumundo.com><br>Subject: Flip phone with digital camera free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.021954-0500_eq 214024-26267+2569@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 02:19:54 -0500 |
| 12/22/2003 | Jay <jay@gordonworks.com> | Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.co m> | Flip phone with digital camera free | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phones | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +214181-26257>: Tue, 23 Dec 2003 02:21:04 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id +214341-26266>; Tue, 23 Dec 2003 02:19:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 23 Dec 2003 01:19:51 -0600<br>X-ClientHost: 1060971210604103111140100111011901111410710115046099111109<br>X-MailingID: 224862<br>From: Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Best Cell Phone Offer <BestCellPhoneOffer22486@replies.virtumundo.com><br>Subject: Flip phone with digital camera free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.021954-0500_eq 214341-26266+2490@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 02:19:54 -0500 |
| 12/22/2003 | Jonathan <jonathan@gordonworks.co m> | Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.co m> | Flip phone with digital camera free | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cell phones | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +214024-26263>: Tue, 23 Dec 2003 02:21:04 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ftl.affinity.com with ESMTP id +214425-26264>; Tue, 23 Dec 2003 02:19:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 23 Dec 2003 01:19:51 -0600<br>X-ClientHost: 1061111109711610409711006410311114010011101190111141071150460991111109<br>X-MailingID: 224862<br>From: Best Cell Phone Offer <BestCellPhoneOffer@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Best Cell Phone Offer <BestCellPhoneOffer22486@replies.virtumundo.com><br>Subject: Flip phone with digital camera free<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.021956-0500_eq 214425-26264+2410@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 02:19:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jamila <jamila@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets –The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for gift baskets | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <21482v18485> Mon, 22 Dec 2003 11:27:04 -0500 Received: from vm209-244.vmlocal.com ([216.21.209.244]) by ams.ttl.affinity.com with ESMTP id <21804118479> Mon, 22 Dec 2003 11:25:40 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-244.vmlocal.com with SMTP; 22 Dec 2003 10:25:36 -0600 X-ClientHost: 1000971691039097064103111114100111101191111410711504609911109 X-MailingID 224776 From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gift Basket Bouquet <GiftBasketBouquet224776@vmlocal.com> Subject: Gift Baskets –The Gift That Gets Remembered. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22112540v0500_at 212804-18479+93415@ams.ttl.affinity.com> Date: Mon, 22 Dec 2003 11:25:40 -0500 |
| 12/22/2003 | Faye <faye@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets –The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for gift baskets | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <27204572488> Mon, 22 Dec 2003 20:13:02 -0500 Received: from vm209-211.vmlocal.com ([216.21.209.211]) by ams.ttl.affinity.com with ESMTP id <27232026-24803> Mon, 22 Dec 2003 20:12:02 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-211.vmlocal.com with SMTP; 22 Dec 2003 19:12:00 -0600 X-ClientHost: 1020971210164103111114100111101191111410711504609911109 X-MailingID 224773 From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gift Basket Bouquet <GiftBasketBouquet224773@vmlocal.com> Subject: Gift Baskets –The Gift That Gets Remembered. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22.201202v0500_at 2723020-24803+7792@ams.ttl.affinity.com> Date: Mon, 22 Dec 2003 20:12:01 -0500 |
| 12/22/2003 | Jay <jay@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets –The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for gift baskets | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <27239102-24807> Mon, 22 Dec 2003 20:13:02 -0500 Received: from vm209-211.vmlocal.com ([216.21.209.211]) by ams.ttl.affinity.com with ESMTP id <27239052-24806> Mon, 22 Dec 2003 20:12:04 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-211.vmlocal.com with SMTP; 22 Dec 2003 19:12:00 -0600 X-ClientHost: 10609712106410311114100111101191111410711504609911109 X-MailingID 224773 From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gift Basket Bouquet <GiftBasketBouquet224773@vmlocal.com> Subject: Gift Baskets –The Gift That Gets Remembered. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22.201204v0500_at 2723052-24806+7473@ams.ttl.affinity.com> Date: Mon, 22 Dec 2003 20:12:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jonathan <jonathan@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets – The Gift That Gets Remembered | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for gift baskets | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <2723101+24803>; Mon, 22 Dec 2003 20:13:02 -0500 Received: from vm209-211.vmlocal.com ([216.21.209.211]) by ams.fit.affinity.com with ESMTP id <2723101+24809>; Mon, 22 Dec 2003 20:12:04 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-211.vmlocal.com with SMTP; 22 Dec 2003 19:12:00 -0600 X-ClientHost 106111+0097116+0400971+0064103111114+001111101911111141407115046099111109 X-MailingID 224773 From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gift Basket Bouquet <GiftBasketBouquet224773@vmlocal.com> Subject: Gift Baskets--The Gift That Gets Remembered Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22.201204-0500_at_2723101+24809+8082@ams.fit.affinity.com> Date: Mon, 22 Dec 2003 20:12:02 -0500 |
| 12/22/2003 | Faye <faye@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes no Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <230101.30648>; Mon, 22 Dec 2003 04:05:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.fit.affinity.com with ESMTP id <2772113+30659>; Mon, 22 Dec 2003 04:03:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 Dec 2003 03:02:37 -0600 X-ClientHost: 102097121010640311114100111101191111141407115046099111109 X-MailingID 224138 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect224138@replies.virtumundo.com> Subject: Insurance in 10 Minutes no Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22.040331-0500_at_2772113+30659+26890@ams.fit.affinity.com> Date: Mon, 22 Dec 2003 04:03:30 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes no Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <274037.30648>; Mon, 22 Dec 2003 04:05:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.fit.affinity.com with ESMTP id <2775590+30659>; Mon, 22 Dec 2003 04:03:42 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 Dec 2003 03:02:37 -0600 X-ClientHost: 106097109001116510111140311114100111101191111141407115046099111109 X-MailingID 224138 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect224138@replies.virtumundo.com> Subject: Insurance in 10 Minutes no Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22.040342-0500_at_2775590+30659+26222@ams.fit.affinity.com> Date: Mon, 22 Dec 2003 04:03:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes no Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com by ams.ftl.affinity.com id <275501-30648> Mon, 22 Dec 2003 04:05:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <216039-30653> Mon, 22 Dec 2003 04:03:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 Dec 2003 03:02:37 -0600 X-ClientHost: 1060971001080070641031111144001111011901111410711504609911109 X-MailingID 224138 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect22413&@replies.virtumundo.com> Subject: Insurance in 10 Minutes no Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22340345-0500_qt 216039-30653+26327@ams.ftl.affinity.com> Date:Mon, 22 Dec 2003 04:03:45 -0500 |
| 12/22/2003 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes no Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jay@gordonworks.com --> jim@gordonworks.com by ams.ftl.affinity.com id <277088-30648> Mon, 22 Dec 2003 04:05:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <277739-30653> Mon, 22 Dec 2003 04:03:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 Dec 2003 03:02:37 -0600 X-ClientHost: 1060971210641031111144001111011901111410711504609911109 X-MailingID 224138 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect22413&@replies.virtumundo.com> Subject: Insurance in 10 Minutes no Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22340346-0500_qt 277739-30653+26329@ams.ftl.affinity.com> Date:Mon, 22 Dec 2003 04:03:46 -0500 |
| 12/22/2003 | Jonathan <jonathan@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes no Medical Exam | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for life insurance | | X-Persona: <ValueWeb> Received: from cust_ceq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com by ams.ftl.affinity.com id <216039-30648> Mon, 22 Dec 2003 04:05:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <275151-30653> Mon, 22 Dec 2003 04:03:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 Dec 2003 03:02:37 -0600 X-ClientHost: 1061111190716040097100641031111144001111011901111410711504609911109 X-MailingID 224138 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect22413&@replies.virtumundo.com> Subject: Insurance in 10 Minutes no Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22340347-0500_qt 275151-30658+26551@ams.ftl.affinity.com> Date:Mon, 22 Dec 2003 04:03:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | James <james@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.co m> | Looking for a laptop? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2374093-18162>; Mon, 22 Dec 2003 12:56:56 -0500 Received: from vm209-191.vmlocal.com ([216-21.209.191]) by ams.ttl.affinity.com with ESMTP id <2376120-18162>; Mon, 22 Dec 2003 12:55:41 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-191.vmlocal.com with SMTP; 22 Dec 2003 11:55:38 -0600 X-ClientHost: 106097109101115064103111114001111101191111141071150460991111109 X-MailingID: 224715 From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Laptops At Your Door <LaptopsAtYourDoor@2247157@vmlocal.com> Subject: Looking for a laptop? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22125541-0500_us-2376120-18162>-73271@jams.ttl.affinity.com> Date: Mon, 22 Dec 2003 12:55:41 -0500 |
| | | | | | | | Missing Images | | |
| 12/22/2003 | Faye <faye@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jonathan@gordonworks.com --> jon@gordonworks.com) by ams.ttl.affinity.com id <216039-30648>; Mon, 22 Dec 2003 04:05:07 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <271511-30658>; Mon, 22 Dec 2003 04:03:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 Dec 2003 03:02:37 -0600 X-ClientHost: 106111110097116040097110064103111114100111114071150460991111109 X-MailingID: 224138 From: Texas Hold em <Americanl.ifeDirect@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: American Life Direct <AmericanLifeDirect22413&@replies.vmadmin.com> Subject: Insurance in 10 Minutes no Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22040347-0500_us-271511-30658>-26551@jams.ttl.affinity.com> Date:Mon, 22 Dec 2003 04:03:46 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3557463-1864>; Mon, 22 Dec 2003 09:01:05 -0500 Received: from vm121.vmadmin.com ([216.64.222.212]) by ams.ttl.affinity.com with ESMTP id <3564561-1092>; Mon, 22 Dec 2003 08:53:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 22 Dec 2003 07:53:19 -0600 X-ClientHost: 106097109101115064103111114071150460991111109 X-MailingID: 224555 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Texas Hold em <TexasHoldemSevenCardStud224555@replies.vmadmin.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec22085324-0500_us-3564561-1092>-113@jams.ttl.affinity.com> Date:Mon, 22 Dec 2003 08:53:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jamila <jam@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_corq_0wforg (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <3563588-1093>: Mon, 22 Dec 2003 09:01:05 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <3555957-1084>: Mon, 22 Dec 2003 08:53:24 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm212.vmadmin.com with SMTP; 22 Dec 2003 07:53:19 -0600<br>X-ClientHost:<br>10609710910308907064103111114100111110119111114107115046099111109<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec22.08S324-0500_cut_3555957-1084+126@ams.ftl.affinity.com><br>Date: Mon, 22 Dec 2003 08:53:24 -0500 |
| 12/22/2003 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_corq_0wforg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3563741-1889>: Mon, 22 Dec 2003 09:01:05 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <3558949-1088>: Mon, 22 Dec 2003 08:53:25 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm212.vmadmin.com with SMTP; 22 Dec 2003 07:53:19 -0600<br>X-ClientHost: 106097121065324-0500_cut_3558049-1088+172@ams.ftl.affinity.com><br>X-MailingID 224555<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec22.08S325-0500_cut_3558049-1088+172@ams.ftl.affinity.com><br>Date: Mon, 22 Dec 2003 08:53:25 -0500 |
| 12/22/2003 | Jonathan <jonathan@gordonworks.co m> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_corq_0wforg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3557495-1884>: Mon, 22 Dec 2003 09:01:05 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <3558591-1092>: Mon, 22 Dec 2003 08:53:25 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm212.vmadmin.com with SMTP; 22 Dec 2003 07:53:19 -0600<br>X-ClientHost: 10611111097116040097110064103111114100111110119111114107115046099111109<br>X-MailingID 224555<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec22.08S326-0500_cut_3558591-1092+115@ams.ftl.affinity.com><br>Date: Mon, 22 Dec 2003 08:53:25 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Faye <faye@gordonworks.com> | Home Equity Advantage <HomeEquityAdvantage@vmlocal.com on Put your home equity to work for you! ems> | Put your home equity to work for you! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for equity loans | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (faye@gordonworks.com --> faye@gordonworks.com) by ams.fit.affinity.com id <21347b-10636> Mon, 22 Dec 2003 11:26:45 -0500<br>Received: from vm209-231.vmlocal.com ([216.12.209.231]) by ams.fit.affinity.com with ESMTP id <21493-10636> Mon, 22 Dec 2003 11:25:04 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-231.vmlocal.com with SMTP; 22 Dec 2003 10:24:57 -0600<br>X-ClientHost: 102097121010664103111114001111101191111114071150460991111109<br>X-MailingID: 224706<br>From: Home Equity Advantage <HomeEquityAdvantage@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Home Equity Advantage <HomeEquityAdvantage224706@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: 214953-10634+3235@ams.fit.affinity.com><br>Date: Mon, 22 Dec 2003 11:25:03 -0500 |
| 12/22/2003 | Faye <faye@gordonworks.com> | Healthplans <HealthCareInsurance@vmadmin.com on Start Living Healthier this New Year m> | Start Living Healthier this New Year | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for healthcare plans | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <21677b-10636> Mon, 22 Dec 2003 17:52:44 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fit.affinity.com with ESMTP id <21656b2-10636> Mon, 22 Dec 2003 17:51:58 -0500<br>Received: from vmadmin.com (192.168.1.31)<br>by vm105.vmadmin.com with SMTP; 22 Dec 2003 16:51:54 -0600<br>X-ClientHost: 102097121010664103111114001111101191111114071150460991111109<br>X-MailingID: 224515<br>From: Healthplans <HealthCareInsurance@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Healthplans <HealthCareInsurance224515@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22.175158-0500_est.21656b2-10636+8930@ams.fit.affinity.com><br>Date: Mon, 22 Dec 2003 17:51:56 -0500 |
| 12/22/2003 | James <james@gordonworks.com> | Healthplans <HealthCareInsurance@vmadmin.com on Start Living Healthier this New Year m> | Start Living Healthier this New Year | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for healthcare plans | | X-Persona: <ValueWeb><br>Received: from cust_rmq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <216562-10634> Mon, 22 Dec 2003 17:52:44 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fit.affinity.com with ESMTP id <21673-10634> Mon, 22 Dec 2003 17:51:58 -0500<br>Received: from vmadmin.com (192.168.1.31)<br>by vm105.vmadmin.com with SMTP; 22 Dec 2003 16:51:54 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111114071150460991111109<br>X-MailingID: 224515<br>From: Healthplans <HealthCareInsurance@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: Healthplans <HealthCareInsurance224515@replies.virtumundo.com><br>Errors-To: errors@vmadmin.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22.175158-0500_est.21673-10634+985@ams.fit.affinity.com><br>Date: Mon, 22 Dec 2003 17:51:57 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Jamila <jamila@gordonworks.com> | Healthplans <HeatlhCardinsurance@vmadmin.co m> | Start Living Healthier this New Year | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for healthcare plans | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fnl.affinity.com id <216t73-10636> Mon, 22 Dec 2003 17:52:44 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fnl.affinity.com with ESMTP id <216758-10643>; Mon, 22 Dec 2003 17:55:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 22 Dec 2003 16:51:54 -0600 X-ClientHost 106097169160108007064103111114100111101190111141071150460990111109 X-MailingID 224515 From: Healthplans <HeatlhCardinsurance@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Healthplans <HeatlhCardinsurance@vmadmin.com> Subject: Start Living Healthier this New Year Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec22.175158-0500_cat 216758-10643+9295@ams.fnl.affinity.com> Date: Mon, 22 Dec 2003 17:51:58 -0500 |
| 12/22/2003 | Jay <jay@gordonworks.com> | Healthplans <HeatlhCardinsurance@vmadmin.co m> | Start Living Healthier this New Year | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for healthcare plans | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fnl.affinity.com id <213505-10644>; Mon, 22 Dec 2003 18:00:22 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fnl.affinity.com with ESMTP id <216777-10641>; Mon, 22 Dec 2003 17:52:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 22 Dec 2003 16:51:54 -0600 X-ClientHost: 106097127106410311114100111101190111141071150460990111109 X-MailingID 224515 From: Healthplans <HeatlhCardinsurance@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Healthplans <HeatlhCardinsurance@vmadmin.com> Subject: Start Living Healthier this New Year Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec22.175200-0500_cat 216777-10641+9498@ams.fnl.affinity.com> Date: Mon, 22 Dec 2003 17:52:00 -0500 |
| 12/22/2003 | Jonathan <jonathan@gordonworks.com> | Healthplans <HeatlhCardinsurance@vmadmin.co m> | Start Living Healthier this New Year | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for healthcare plans | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fnl.affinity.com id <216758-10636>; Mon, 22 Dec 2003 17:52:44 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fnl.affinity.com with ESMTP id <216785-10636>; Mon, 22 Dec 2003 17:52:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 22 Dec 2003 16:51:54 -0600 X-ClientHost 10611111097161009711006403111141001119111141071150460990111109 X-MailingID 224515 From: Healthplans <HeatlhCardinsurance@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Healthplans <HeatlhCardinsurance@vmadmin.com> Subject: Start Living Healthier this New Year Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <03Dec22.175200-0500_cat 216785-10636+8931@ams.fnl.affinity.com> Date: Mon, 22 Dec 2003 17:51:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2003 | Faye <faye@gordonworks.com> | Chocolate <TheBestChocolates@vmadmin.com> | There's candy, then there's chocolate. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for chocolate | | X-Persona: <ValueWeb><br>Received: from cust_out_fwdorg (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <236395-1087> Mon, 22 Dec 2003 22:08:34 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.fit.affinity.com with ISMTP id <266993-1090> Mon, 21 Dec 2003 22:07:29 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 22 Dec 2003 21:07:27 -0600<br>X-ClientHost: 102097121101006410311141001111101191111410711504609911109<br>X-MailingID: 224662<br>From: Chocolate <TheBestChocolates@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Chocolate <TheBestChocolates224662@replies.virtumundo.com><br>Subject: There's candy, then there's chocolate.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec22.220729x0600_ea-266993-1090+1066@jams.fit.affinity.com><br>Date:Mon, 22 Dec 2003 22:07:28 -0500 |
| 12/23/2003 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Fly with a peace-of-mind. Get Flight Insurance. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_out_fwdorg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <224395-4879> Tue, 23 Dec 2003 19:26:45 -0500<br>Received: from vm209.vmlocal.com ([216.12.209.195]) by ams.fit.affinity.com with ISMTP id <213733-4870> Tue, 23 Dec 2003 19:25:59 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.vmlocal.com with SMTP; 23 Dec 2003 18:25:37 -0600<br>X-ClientHost: 106097109105103097064103111141001111101191111410711504609911109<br>X-MailingID: 225525<br>From: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Flight Insurance <FlightInsuranceOptions225525@vmlocal.com><br>Subject: Fly with a peace-of-mind. Get Flight Insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.192539x0500_ea-213733-4870+16134@jams.fit.affinity.com><br>Date:Tue, 23 Dec 2003 19:25:38 -0500 |
| 12/23/2003 | Jonathan <jonathan@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe@vmlocal.com> | Get away to Lake Tahoe. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Lake Tahoe travel | | X-Persona: <ValueWeb><br>Received: from cust_out_fwdorg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <223688-5225> Tue, 23 Dec 2003 16:23:09 -0500<br>Received: from vm209.227.vmlocal.com ([216.12.209.227]) by ams.fit.affinity.com with ISMTP id <225263-5221> Tue, 23 Dec 2003 16:22:30 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.227.vmlocal.com with SMTP; 23 Dec 2003 15:22:17 -0600<br>X-ClientHost: 106111111097116104097110064103111141001111101191111410711504609911109<br>X-MailingID: 225526<br>From: Lake Tahoe <YouVisitLakeTahoe@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Lake Tahoe <YouVisitLakeTahoe225526@vmlocal.com><br>Subject: Get away to Lake Tahoe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.162220x0500_ea-225263-5221+1355@jams.fit.affinity.com><br>Date:Tue, 23 Dec 2003 16:22:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for wireless phone service | | X-Persona: <ValueWeb><br>Received: from uat_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3556291-1091>; Tue, 23 Dec 2003 22:42:56 -0500<br>Received: from vm209-233.vmlocal.com ([216.12.209.233]) by ams.ttl.affinity.com with ESMTP id <3556073-1085>; Tue, 23 Dec 2003 22:42:22 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-233.vmlocal.com with SMTP; 23 Dec 2003 21:42:20 -0600<br>X-ClientHost: 1020971210110640103111141001111101191111141071150460991111109<br>X-MailingID: 225219<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: error@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials22521@vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.224222.6600_cat.3556077-1085+29980@ams.ttl.affinity.com><br>Date: Tue, 23 Dec 2003 22:42:22 -0500 |
| 12/23/2003 | Jamila <jamila@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | Get the Host with the Most! Find Web Hosting services here! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for web hosting | | X-Persona: <ValueWeb><br>Received: from uat_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217797-5222>; Tue, 23 Dec 2003 12:04:04 -0500<br>Received: from vm209-204.vmlocal.com ([216.12.209.204]) by ams.ttl.affinity.com with ESMTP id <221456-5224>; Tue, 23 Dec 2003 12:03:13 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-204.vmlocal.com with SMTP; 23 Dec 2003 11:03:12 -0600<br>X-ClientHost: 1060971091050890706410311111141001111101191111141071150460991111109<br>X-MailingID: 225362<br>From: Web Hosts <ChooseYourWebHost@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: error@vmlocal.com<br>Reply-To: Web Hosts <ChooseYourWebHost@vmlocal.com><br>Subject: Get the Host with the Most! Find Web Hosting services here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.120313.6500_cat.221456-5224+92@ams.ttl.affinity.com><br>Date: Tue, 23 Dec 2003 12:03:13 -0500 |
| 12/23/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Is payday days away? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing, ad for payday loans | | X-Persona: <ValueWeb><br>Received: from uat_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215525-2626>; Tue, 23 Dec 2003 17:01:31 -0500<br>Received: from vm209-242.vmlocal.com ([216.12.209.242]) by ams.ttl.affinity.com with ESMTP id <230538-2626>; Tue, 23 Dec 2003 17:00:29 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-242.vmlocal.com with SMTP; 23 Dec 2003 16:00:27 -0600<br>X-ClientHost: 1020971210110640103111141001111101191111141071150460991111109<br>X-MailingID: 225731<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: error@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans0.nam225731@vmlocal.com><br>Subject: Is payday days away?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.170029.6500_cat.230538-2626?t+142J4@ams.ttl.affinity.com><br>Date: Tue, 23 Dec 2003 17:00:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | James <james@gordonworks.com> | Shipping <SendItWhenYouWant@vmadmin.com> | It gets there when you ship it. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for shipping service | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <232766×17449>; Tue, 23 Dec 2003 22:29:36 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <235800×17451>; Tue, 23 Dec 2003 22:28:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 23 Dec 2003 21:28:22 -0600<br>X-ClientHost: 10669710910111504410311111410071111011911111410715046099111109<br>X-MailingID: 225193<br>From: Shipping <SendItWhenYouWant@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Shipping <SendItWhenYouWant@vmadmin.com>-225193@replies.virtumundo.com><br>Subject: It gets there when you ship it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.222825×5600_out_235800×17451×147155@ams.ffl.affinity.com><br>Date: Tue, 23 Dec 2003 22:28:24 -0500 |
| 12/23/2003 | Faye <faye@gordonworks.com> | Leadership Training <LeadershipTraining@vmadmin.com> | Leadership workshops, seminars, and training. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for leadership seminars | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <237159×26262>; Tue, 23 Dec 2003 22:12:38 -0500<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ffl.affinity.com with ESMTP id <237934×26257>; Tue, 23 Dec 2003 22:11:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm097.vmadmin.com with SMTP; 23 Dec 2003 21:11:37 -0600<br>X-ClientHost: 10209712110046410311111410071111011911111410715046099111109<br>X-MailingID: 225357<br>From: Leadership Training <LeadershipTraining@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Leadership Training <LeadershipTraining@vmadmin.com>-225357@replies.virtumundo.com><br>Subject: Leadership workshops, seminars, and training.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.221140×0500_out_237934×26257×18903@ams.ffl.affinity.com><br>Date: Tue, 23 Dec 2003 22:11:39 -0500 |
| 12/23/2003 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Less debt. Less worries. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for debt consolidation | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <235445×26259>; Tue, 23 Dec 2003 19:40:10 -0500<br>Received: from vm209×223.vmlocal.com ([216.21.209.223]) by ams.ffl.affinity.com with ESMTP id <232934×26266>; Tue, 23 Dec 2003 19:39:22 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209×223.vmlocal.com with SMTP; 23 Dec 2003 18:39:18 -0600<br>X-ClientHost: 10669710910508909764010311111410011111011911111410715046099111109<br>X-MailingID: 225632<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com>-225632@replies.virtumundo.com><br>Subject: Less debt. Less worries.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23.193922×0500_out_232934×26266×16404@ams.ffl.affinity.com><br>Date: Tue, 23 Dec 2003 19:39:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | Jay <jay@gordonworks.com> | Home Equity <HomeEquity@InfoNow@vmlocal.co m> | Let your house work for you for a change. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity loans | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <3568288-1093>; Tue, 23 Dec 2003 20:48:32 -0500<br>Received: from vm209-210.vmlocal.com ([216.21.209.210]) by ams.fil.affinity.com with ESMTP id <3570371085>; Tue, 23 Dec 2003 20:47:28 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-210.vmlocal.com with SMTP; 23 Dec 2003 19:47:21 -0600<br>X-Clientfost: 10609712106410311114100111101191111140711504609911109<br>X-MailingID 225773<br>From: Home Equity <HomeEquityInfoNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity<HomeEquityInfoNow225773@vmlocal.com><br>Subject: Let your house work for you for a change.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23 204728x6500_cs 3575037-1085=28596@ams.fil.affinity.com><br>Date: Tue, 23 Dec 2003 20:47:26 -0500 |
| 12/23/2003 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting@vmlocal.com> | Light up your life. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for lighting store | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23206-5225>; Tue, 23 Dec 2003 22:55:19 -0500<br>Received: from vm209-200.vmlocal.com ([216.21.209.200]) by ams.fil.affinity.com with ESMTP id <289902-5219>; Tue, 23 Dec 2003 22:54:31 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-200.vmlocal.com with SMTP; 23 Dec 2003 21:54:28 -0600<br>X-Clientfost: 10609719910115904103111114107115046099111109<br>X-MailingID 225667<br>From: Lamp Lighting <LampsAndLighting@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lamp Lighting <LampsAndLighting225667@vmlocal.com><br>Subject: Light up your life.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23 225431x0500_cs 228902-5219=18480@ams.fil.affinity.com><br>Date: Tue, 23 Dec 2003 22:54:30 -0500 |
| 12/23/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need money before payday? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2740256-24710>; Tue, 23 Dec 2003 20:03:47 -0500<br>Received: from vm209-218.vmlocal.com ([216.21.209.218]) by ams.fil.affinity.com with ESMTP id <2740453-24708>; Tue, 23 Dec 2003 20:02:30 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-218.vmlocal.com with SMTP; 23 Dec 2003 19:02:25 -0600<br>X-Clientfost: 10609712106410311114100111101191111140711504609911109<br>X-MailingID 225729<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans225729@vmlocal.com><br>Subject: Need money before payday?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23 200230x0500_cs 2740453-24708=13506@ams.fil.affinity.com><br>Date: Tue, 23 Dec 2003 20:02:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | Jamila <jamila@gordonworks.com> | Student Health Insurance <StudentInsurance@vmadmin.com> | All-nighters can take a toll. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for student health insurance | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228895.5219> Tue, 23 Dec 2003 22:38:07 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <219613.5226> Tue, 23 Dec 2003 22:36:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 23 Dec 2003 21:36:52 -0600<br>X-ClientHost: 106097108107086103111114100111110119011114107115046099111109<br>X-MailingID 225205<br>From: Student Health Insurance <StudentInsurance@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Student Health Insurance <StudentInsurance@225205@replies.virtumundo.com><br>Subject: All-nighters can take a toll.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23223652c0500_cat_219613-5226+18826@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 22:36:52 -0500 |
| 12/23/2003 | Jay <jay@gordonworks.com> | Student Health Insurance <StudentInsurance@vmadmin.com> | All-nighters can take a toll. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for student health insurance | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228606.5219> Tue, 23 Dec 2003 22:38:07 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <232065.5227> Tue, 23 Dec 2003 22:36:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 23 Dec 2003 21:36:52 -0600<br>X-ClientHost: 106097121064103111114100111110119011114107115046099111109<br>X-MailingID 225205<br>From: Student Health Insurance <StudentInsurance@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Student Health Insurance <StudentInsurance@225205@replies.virtumundo.com><br>Subject: All-nighters can take a toll.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23223652c0500_cat_232065-5227+18638@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 22:36:52 -0500 |
| 12/23/2003 | Jonathan <jonathan@gordonworks.com> | Student Health Insurance <StudentInsurance@vmadmin.com> | All-nighters can take a toll. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for student health insurance | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228887.5219> Tue, 23 Dec 2003 22:38:07 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <232075.5222> Tue, 23 Dec 2003 22:36:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 23 Dec 2003 21:36:52 -0600<br>X-ClientHost: 106111109071161040971161086410311114010011111011911114107115046099111109<br>X-MailingID 225205<br>From: Student Health Insurance <StudentInsurance@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Student Health Insurance <StudentInsurance@225205@replies.virtumundo.com><br>Subject: All-nighters can take a toll.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec23223654c0500_cat_232075-5222+19019@ams.ftl.affinity.com><br>Date: Tue, 23 Dec 2003 22:36:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | Jonathan <jonathan@gordenworks.com> | Oriental Rug <OrientUnderYourFeet@vmlocal.com> | Oriental rugs that demand a second glance | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing; ad for oriental rugs | | X-Persona: <ValueWeb> Received: from cust_org_fwding (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id +33811420490>; Tue, 23 Dec 2003 12:42:26 -0500 Received: from vm209-244.vmlocal.com ([216.12.209.244]) by ams.ttl.affinity.com with ESMTP id +33775520487>; Tue, 23 Dec 2003 12:40:53 -0500 Received: from vmlocal.com (192.168.1.1) by vm209-244.vmlocal.com with SMTP; 23 Dec 2003 11:40:51 -0600 X-ClientHost: 106111110971101040071100641031111141100111110111114107150460990111109 X-MailingID 225589 From: Oriental Rug <OrientUnderYourFeet@vmlocal.com> To: Jonathan <jonathan@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Oriental Rug <OrientUnderYourFeet225589@vmlocal.com> Subject: Oriental rugs that demand a second glance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec23.124053-0500_at-337755-20487+9647@ams.ttl.affinity.com> Date: Tue, 23 Dec 2003 12:40:53 -0500 |
| 12/23/2003 | Faye <faye@gordenworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Pay all your bills in one easy payment | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing; ad for debt consolidation | | X-Persona: <ValueWeb> Received: from cust_org_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id +33671620485>; Tue, 23 Dec 2003 11:48:54 -0500 Received: from vm209-208.vmlocal.com ([216.12.209.208]) by ams.ttl.affinity.com with ESMTP id +33773120501>; Tue, 23 Dec 2003 11:48:07 -0500 Received: from vmlocal.com (192.168.1.1) by vm209-208.vmlocal.com with SMTP; 23 Dec 2003 10:48:02 -0600 X-ClientHost: 102097121010640103111114100111110111114107150460990111109 X-MailingID 225554 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Faye <faye@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation225554@vmlocal.com> Subject: Pay all your bills in one easy payment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec23.114807-0500_at-337731-20501+8523@ams.ttl.affinity.com> Date: Tue, 23 Dec 2003 11:48:03 -0500 |
| 12/23/2003 | James <james@gordenworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Pay all your bills in one easy payment | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Images missing; ad for debt consolidation | | X-Persona: <ValueWeb> Received: from cust_org_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ttl.affinity.com id +23822681647>; Tue, 23 Dec 2003 17:39:18 -0500 Received: from vm209-208.vmlocal.com ([216.12.209.208]) by ams.ttl.affinity.com with ESMTP id +23834211647>; Tue, 23 Dec 2003 17:37:57 -0500 Received: from vmlocal.com (192.168.1.1) by vm209-208.vmlocal.com with SMTP; 23 Dec 2003 16:37:52 -0600 X-ClientHost: 106097109011561031111141001111101111141071504609901111109 X-MailingID 225552 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: James <james@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation225552@vmlocal.com> Subject: Pay all your bills in one easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec23.173757-0500_at-2382442-16647+87660@ams.ttl.affinity.com> Date: Tue, 23 Dec 2003 17:37:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | Faye <faye@gordonworks.com> | Cell Phone <ComplimentaryCellPhone@vmadmin.com> | Complimentary Cell Phone for Faye | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for something cell phone related | | X-Persona: <ValueWeb> Received: from cust_ronj_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220202-52519> Wed, 24 Dec 2003 02-54-27 -0500 Received: from vm92.vmadmin.com (216.64.222.92]) by ams.ttl.affinity.com with ISMTP id <221428-5323> Wed, 24 Dec 2003 02:53:42 -0500 Received: from vmadmin.com (192.168.3.11) by vm92.vmadmin.com with SMTP; 24 Dec 2003 01:53:41 -0600 X-ClientHost: 10209712110106410311111410011111911114140715046099111109 X-MailingID 225449 From: Cell Phone <ComplimentaryCellPhone@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cell Phone <ComplimentaryCellPhone22564969@replies.virtumundo.com> Subject: Complimentary Cell Phone for Faye Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.025342.0500_or.221428-5323+22839@jams.ttl.affinity.com> Date:Wed, 24 Dec 2003 02.53:42 -0500 |
| 12/23/2003 | James <james@gordonworks.com> | Cell Phone <ComplimentaryCellPhone@vmadmin.com> | Complimentary Cell Phone for James | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for something cell phone related | | X-Persona: <ValueWeb> Received: from cust_ronj_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220229-52519> Wed, 24 Dec 2003 02-54-27 -0500 Received: from vm92.vmadmin.com (216.64.222.92]) by ams.ttl.affinity.com with ISMTP id <221433-5224> Wed, 24 Dec 2003 02:53:42 -0500 Received: from vmadmin.com (192.168.3.11) by vm92.vmadmin.com with SMTP; 24 Dec 2003 01:53:41 -0600 X-ClientHost: 10609710901051089706410311111410011111911114140715046069911109 X-MailingID 225649 From: Cell Phone <ComplimentaryCellPhone@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cell Phone <ComplimentaryCellPhone22564969@replies.virtumundo.com> Subject: Complimentary Cell Phone for James Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.025342.0500_or.221433-5224+22395@jams.ttl.affinity.com> Date:Wed, 24 Dec 2003 02.53:42 -0500 |
| 12/23/2003 | Jamila <jamila@gordonworks.com> | Cell Phone <ComplimentaryCellPhone@vmadmin.com> | Complimentary Cell Phone for Jamila | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for something cell phone related | | X-Persona: <ValueWeb> Received: from cust_ronj_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220323-52519> Wed, 24 Dec 2003 02-54-27 -0500 Received: from vm92.vmadmin.com (216.64.222.92]) by ams.ttl.affinity.com with ISMTP id <216630-5225> Wed, 24 Dec 2003 02:53:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm92.vmadmin.com with SMTP; 24 Dec 2003 01:53:41 -0600 X-ClientHost: 10609710910510689706410311111410011111911114140715046099111109 X-MailingID 225649 From: Cell Phone <ComplimentaryCellPhone@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cell Phone <ComplimentaryCellPhone22564969@replies.virtumundo.com> Subject: Complimentary Cell Phone for Jamila Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.025343.0500_or.216630-5225+22660@jams.ttl.affinity.com> Date:Wed, 24 Dec 2003 02.53:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | Jay <jay@gordonworks.com> | Cell Phone <ComplimentaryCellPhone@vmadmin.com> | Complimentary Cell Phone for Jay | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for something cell phone related | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jay@gordonworks.com) by ams.tfl.affinity.com id <2166.30-5228> Wed, 24 Dec 2003 02:54:27 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <221445-5226> Wed, 24 Dec 2003 02:53:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 24 Dec 2003 01:53:41 -0600 X-Clienthost: 106097121064103111114001111011911111407115046099111109 X-MailingID: 225549 From: Cell Phone <ComplimentaryCellPhone@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cell Phone <ComplimentaryCellPhone@vmadmin.com> Subject: Complimentary Cell Phone for Jay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24025343-0600_or.221445-5226+22462@ams.tfl.affinity.com> Date: Wed, 24 Dec 2003 02:53:43 -0500 |
| | Jonathan <jonathan@gordonworks.com> | Cell Phone <ComplimentaryCellPhone@vmadmin.com> | Complimentary Cell Phone for Jonathan | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for something cell phone related | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jonathan@gordonworks.com) by ams.tfl.affinity.com id <2240?-5221> Wed, 24 Dec 2003 02:54:27 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tfl.affinity.com with ESMTP id <221447-5221> Wed, 24 Dec 2003 02:53:43 -0500 Received: from vm092.vmadmin.com with SMTP; 24 Dec 2003 01:53:41 -0600 X-Clienthost: 106111100971106410311114100111110911111140711504660991 11109 X-MailingID: 225649 From: Cell Phone <ComplimentaryCellPhone@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cell Phone <ComplimentaryCellPhone@vmadmin.com> Subject: Complimentary Cell Phone for Jonathan Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24025343-0600_or.221447-5221+22783@ams.tfl.affinity.com> Date: Wed, 24 Dec 2003 02:53:43 -0500 |
| 12/23/2003 | Jonathan <jonathan@gordonworks.com> | Last Minute Travel <LastMinuteTravel@vmlocal.com> | Travel for people who do-everything last minute | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for airline tickets | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <226862-5228> Tue, 23 Dec 2003 19:03:50 -0500 Received: from vm209.226.vmlocal.com ([216.21.209.226]) by ams.tfl.affinity.com with ESMTP id <227665-5318> Tue, 23 Dec 2003 19:03:09 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.226.vmlocal.com with SMTP; 23 Dec 2003 18:03:06 -0600 X-Clienthost: 106111109716410097110640311140011110119111114071115046099111109 X-MailingID: 225682 From: Last Minute Travel <LastMinuteTravel@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Last Minute Travel <LastMinuteTravel@vmlocal.com> Subject: Travel for people who do-everything last minute Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec23190309-0500_or.227665-5218+16014@ams.tfl.affinity.com> Date: Tue, 23 Dec 2003 19:03:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Jamila <jamila@gordonworks.com> | Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com> | Book your time at a Myrtle Beach hotel now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Myrtle Beach travel | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2737106-24713>; Wed, 24 Dec 2003 04:48:31 -0500<br>Received: from vm209-249.vmlocal.com ([216.21.209.249]) by ams.tfl.affinity.com with ESMTP id <2741034-24708>; Wed, 24 Dec 2003 04:47:32 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-249.vmlocal.com with SMTP; 24 Dec 2003 03:47:26 -0600<br>X-ClientHost: 10609710910910090376641031111141000111110119111114107115046099111109<br>X-MailingID 226366<br>From: Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels226366@vmlocal.com><br>Subject: Book your time at a Myrtle Beach hotel now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.044732.0500.cq.2741034.24708+19469@ams.tfl.affinity.com><br>Date: Wed, 24 Dec 2003 04:47:32 -0500 |
| 12/24/2003 | Jonathan <jonathan@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | Find the perfect flowers for Christmas | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for floral service | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2389929-6647>; Wed, 24 Dec 2003 04:20:16 -0500<br>Received: from vm209-199.vmlocal.com ([216.21.209.199]) by ams.tfl.affinity.com with ESMTP id <2374196-14646>; Wed, 24 Dec 2003 04:19:13 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-199.vmlocal.com with SMTP; 24 Dec 2003 03:19:11 -0600<br>X-ClientHost: 1061111009711610040097110064103111141000111110119111114107115046099111109<br>X-MailingID 226806<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices226806@vmlocal.com><br>Subject: Find the perfect flowers for Christmas.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.041913.0500.cq.2374196.14646+19418@ams.tfl.affinity.com><br>Date: Wed, 24 Dec 2003 04:19:12 -0500 |
| 12/24/2003 | James <james@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.com> | Your house will work for you with these links. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <220105-5227>; Wed, 24 Dec 2003 21:56:10 -0500<br>Received: from vm209-236.vmlocal.com ([216.21.209.236]) by ams.tfl.affinity.com with ESMTP id <224520-5222>; Wed, 24 Dec 2003 21:55:15 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-236.vmlocal.com with SMTP; 24 Dec 2003 20:55:12 -0600<br>X-ClientHost: 1060971091091090581031111141000111101191111141071150460991111109<br>X-MailingID 226697<br>From: Home Equity <HomeEquityInfoNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquityInfoNow226697@vmlocal.com><br>Subject: Your house will work for you with these links.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.215515.0500.cq.224520.5222+3936@ams.tfl.affinity.com><br>Date: Wed, 24 Dec 2003 21:55:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com> | Get money for a rainy day. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3558680-1084>; Wed, 24 Dec 2003 08:27:50 -0500<br>Received: from vm209-228.vmlocal.com ([216.12.209.228]) by ams.ftl.affinity.com with ESMTP id <3560521-1088>; Wed, 24 Dec 2003 08:26:30 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-228.vmlocal.com with SMTP; 24 Dec 2003 07:26:29 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 226160<br>From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Equity Line of Credit <EquityLineOfCredit226160@vmlocal.com><br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.082630a0600_cu_3560521-1088>34042@ams.ftl.affinity.com><br>Date: Wed, 24 Dec 2003 08:26:30 -0500 |
| 12/24/2003 | Jonathan <jonathan@gordonworks.com> | Hawaii <Vacation@Hawaii@vmlocal.com> | Hawaii is beckoning you. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for Hawaiian travel | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216971-1992>; Wed, 24 Dec 2003 10:46:15 -0500<br>Received: from vm209-190.vmlocal.com ([216.12.209.190]) by ams.ftl.affinity.com with ESMTP id <217191-19928>; Wed, 24 Dec 2003 10:45:16 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-190.vmlocal.com with SMTP; 24 Dec 2003 09:45:13 -0600<br>X-ClientHost: 10611110097116064031111141001111101191111114071150460991111109<br>X-MailingID: 226843<br>From: Hawaii <Vacation@Hawaii@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Hawaii <Vacation@Hawaii226843@vmlocal.com><br>Subject: Hawaii is beckoning you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.104516-0500_cu_217191-19928>23001@ams.ftl.affinity.com><br>Date: Wed, 24 Dec 2003 10:45:15 -0500 |
| 12/24/2003 | James <james@gordonworks.com> | Oriental Rug <OrientalUndeYourFeet@vmlocal.com> | Is it an oriental rug or a work of art? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for oriental rugs | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213083-26261>; Wed, 24 Dec 2003 07:14:35 -0500<br>Received: from vm209-239.vmlocal.com ([216.12.209.239]) by ams.ftl.affinity.com with ESMTP id <21312-26265>; Wed, 24 Dec 2003 07:13:18 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-239.vmlocal.com with SMTP; 24 Dec 2003 06:13:14 -0600<br>X-ClientHost: 10609710910111506410311114100111110119111114071150460991111109<br>X-MailingID: 226442<br>From: Oriental Rug <OrientalUndeYourFeet@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Oriental Rug <OrientalUndeYourFeet226442@vmlocal.com><br>Subject: Is it an oriental rug or a work of art?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.071318-0500_cu_213122-26265>25985@ams.ftl.affinity.com><br>Date: Wed, 24 Dec 2003 07:13:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Faye <faye@gordonworks.com> | DVD Copiers <DVDCopierNetwork@vmlocal.co m> | Make copies of your DVDs! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for DVD copier | | X-Persona: <ValueWeb> Received: from cust_org_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fnl.affinity.com id <223555-4870> Wed, 24 Dec 2003 12:00:31 -0600 Received: from vm209-247.vmlocal.com ([216.21.209.247]) by ams.fnl.affinity.com with ESMTP id <223565-4878> Wed, 24 Dec 2003 11:59:31 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-247.vmlocal.com with SMTP; 24 Dec 2003 10:59:29 -0600 X-ClientHost: 102997121010064103111141001111101191111410715046099111109 X-MailingID 220665 From: DVD Copiers <DVDCopierNetwork@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: DVD Copiers <DVDCopierNetwork226665@vmlocal.com> Subject: Make copies of your DVDs! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.115931x0500_or.223565-4878+29929@ams.fnl.affinity.com> Date:Wed, 24 Dec 2003 11:59:30 -0500 |
| 12/24/2003 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_org_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.fnl.affinity.com id <237730x14646> Wed, 24 Dec 2003 23:50:30 -0600 Received: from vm209-246.vmlocal.com ([216.21.209.246]) by ams.fnl.affinity.com with ESMTP id <238395-14639> Wed, 24 Dec 2003 23:49:15 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-246.vmlocal.com with SMTP; 24 Dec 2003 22:49:13 -0600 X-ClientHost: 102997121010064103111141001111101191111410715046099111109 X-MailingID 226761 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Payday Loans <QuickPaydayLoans226761@vmlocal.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.234915x0500_or.238395-14639+38083@ams.fnl.affinity.com> Date:Wed, 24 Dec 2003 23:49:14 -0500 |
| 12/24/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_org_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fnl.affinity.com id <238276714642> Wed, 24 Dec 2003 23:50:30 -0600 Received: from vm209-246.vmlocal.com ([216.21.209.246]) by ams.fnl.affinity.com with ESMTP id <238360114647> Wed, 24 Dec 2003 23:49:16 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-246.vmlocal.com with SMTP; 24 Dec 2003 22:49:13 -0600 X-ClientHost: 102997121010064103111141001111101191111410715046099111109 X-MailingID 226761 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Payday Loans <QuickPaydayLoans226761@vmlocal.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.234916x0500_or.238360114647+38009@ams.fnl.affinity.com> Date:Wed, 24 Dec 2003 23:49:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need cash? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2383103-14642>; Wed, 24 Dec 2003 23:50:30 -0500 Received: from vm209-246.vmlocal.com ([216.21.209.246]) by ams.ftl.affinity.com with ESMTP id <2373570-14644>; Wed, 24 Dec 2003 23:49:16 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-246.vmlocal.com with SMTP; 24 Dec 2003 22:49:13 -0600 X-ClientHost: 10611111009711610406971100641031111141001111101911111410715046099111109 X-MailingID 226761 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans226761@vmlocal.com> Subject: Need cash? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.234916-0500_est.23735?0-14644+37007@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 23:49:16 -0500 |
| 12/24/2003 | Jonathan <jonathan@gordonworks.co m> | Payday Loans <QuickPaydayLoans@vmlocal.com > | Payday too far away? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2144436-26267>; Wed, 24 Dec 2003 08:18:28 -0500 Received: from vm209-214.vmlocal.com ([216.21.209.214]) by ams.ftl.affinity.com with ESMTP id <214594-26260>; Wed, 24 Dec 2003 08:17:12 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-214.vmlocal.com with SMTP; 24 Dec 2003 07:17:09 -0600 X-ClientHost: 10611111009711610406971100641031111141001111101911111410715046099111109 X-MailingID 226630 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans226630@vmlocal.com> Subject: Payday too far away? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.081712-0500_est.214594-26260+26806@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 08:17:11 -0500 |
| 12/24/2003 | Jamila <jamila@gordonworks.com> | Hawaii <Vacation4Hawaii@vmlocal.com> | Planning a trip to Hawaii? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for Hawaiian travel | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2378462-14688>; Wed, 24 Dec 2003 19:33:48 -0500 Received: from vm209-226.vmlocal.com ([216.21.209.226]) by ams.ftl.affinity.com with ESMTP id <2375902-14640>; Wed, 24 Dec 2003 19:32:18 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-226.vmlocal.com with SMTP; 24 Dec 2003 18:32:14 -0600 X-ClientHost: 1069710910510069706410311111141001111101911111410715046099111109 X-MailingID 226839 From: Hawaii <Vacation4Hawaii@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hawaii <Vacation4Hawaii226839@vmlocal.com> Subject: Planning a trip to Hawaii? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec24.193218-0500_est.2375902-14640+33606@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 19:32:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Jay <jay@gordenworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Ready to reduce your debt? | See FULL HEADER column | vmlocal.com | affinity.com, gordenworks.com | Ad for debt consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <21983b.264di3>; Wed, 24 Dec 2003 14:45:29 -0500 Received: from vm209-218.vmlocal.com ([216.12.209.218]) by ams.ftl.affinity.com with ESMTP id <21950b26472>; Wed, 24 Dec 2003 14:44:38 -0500 Received: from vmlocal.com (192.168.1.3) by vm209-218.vmlocal.com with SMTP; 24 Dec 2003 13:44:34 -0600 X-ClientHost: 1069971210641031111140011110119111114071150460990111109 X-MailingID: 226504 From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> To: Jay <jay@gordenworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt226504@vmlocal.com> Subject: Ready to reduce your debt? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03De2e3144416e0500_cut_21953b-26472+31858@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 14:44:35 -0500 |
| 12/24/2003 | Faye <faye@gordenworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | Score with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for DirecTV service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <21922b.19925>; Wed, 24 Dec 2003 18:05:29 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <21900b-19926>; Wed, 24 Dec 2003 18:04:11 -0500 Received: from vmadmin.com (192.168.1.11) by vm107.vmadmin.com with SMTP; 24 Dec 2003 17:04:08 -0600 X-ClientHost: 1020971210100640311114100011110119111114071150460990111109 X-MailingID: 226851 From: American Satellite <FourRoomsOfDirecTV@vmadmin.com> To: Faye <faye@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: American Satellite <FourRoomsOfDirecTV226851@replies.virtumundo.com> Subject: Score with DirecTV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03De2818041i0500_cut_21922b-19925-27960@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 18:04:10 -0500 |
| 12/24/2003 | James <james@gordenworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | Score with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordenworks.com | Ad for DirecTV service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <21732b-19925>; Wed, 24 Dec 2003 18:05:29 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <21213-19925>; Wed, 24 Dec 2003 18:04:11 -0500 Received: from vmadmin.com (192.168.1.11) by vm107.vmadmin.com with SMTP; 24 Dec 2003 17:04:08 -0600 X-ClientHost: 1069971090011150641031111140011110119111114071150460990111109 X-MailingID: 226851 From: American Satellite <FourRoomsOfDirecTV@vmadmin.com> To: James <james@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: American Satellite <FourRoomsOfDirecTV226851@replies.virtumundo.com> Subject: Score with DirecTV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03De2818041i0500_cut_221233-19925+27820@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 18:04:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Jay <jay@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | Score with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DirecTV service | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <215149-19922>; Wed, 24 Dec 2003 18:05:29 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id <215150-19922>; Wed, 24 Dec 2003 18:04:12 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br> by vm107.vmadmin.com with SMTP; 24 Dec 2003 17:04:08 -0600<br>X-ClientHost 106097120641031111140011110119111114407115046099111109<br>X-MailingID 226851<br>From: American Satellite <FourRoomsOfDirecTV@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV22685l@replies.virtumundo.com><br>Subject: Score with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.180412a0500_ea_215150-19923+27570@ams.tfl.affinity.com><br>Date: Wed, 24 Dec 2003 18:04:11 -0500 |
| 12/24/2003 | Jamila <jamila@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | Score with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DirecTV service | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219364-19922>; Wed, 24 Dec 2003 18:05:29 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id <219807-19927>; Wed, 24 Dec 2003 18:04:11 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br> by vm107.vmadmin.com with SMTP; 24 Dec 2003 17:04:08 -0600<br>X-ClientHost 106097109105080709643031111140011110119111114407115046099111109<br>X-MailingID 226851<br>From: American Satellite <FourRoomsOfDirecTV@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV22685l@replies.virtumundo.com><br>Subject: Score with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.180411a0500_ea_219807-19927+27547@ams.tfl.affinity.com><br>Date: Wed, 24 Dec 2003 18:04:11 -0500 |
| 12/24/2003 | Jonathan <jonathan@gordonworks.com> | American Satellite <FourRoomsOfDirecTV@vmadmin.com> | Score with DirecTV | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DirecTV service | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <219599-19925>; Wed, 24 Dec 2003 18:05:29 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id <220548-19931>; Wed, 24 Dec 2003 18:04:13 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br> by vm107.vmadmin.com with SMTP; 24 Dec 2003 17:04:08 -0600<br>X-ClientHost 106111110971161040097110860311111140011110119111114407115046099111109<br>X-MailingID 226851<br>From: American Satellite <FourRoomsOfDirecTV@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Satellite <FourRoomsOfDirecTV22685l@replies.virtumundo.com><br>Subject: Score with DirecTV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24.180413a0500_ea_220548-19931+27957@ams.tfl.affinity.com><br>Date: Wed, 24 Dec 2003 18:04:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/24/2003 | Jamila <jamila@gordonworks.com> | Shut down and get away to Lake Tahoe | Shut down and get away to Lake Tahoe. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Lake Tahoe travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214006+1545>; Wed, 24 Dec 2003 07:28:48 -0500<br>Received: from vm209+220.vmlocal.com ([216.21.209.220]) by ams.ftl.affinity.com with ESMTP id <215314+71447>; Wed, 24 Dec 2003 07:27:21 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209+220.vmlocal.com with SMTP; 24 Dec 2003 06:27:19 -0600<br>X-ClientHost 1060971091010097064103111114400111110119111114071150460991111109<br>X-MailingID 226361<br>From: Lake Tahoe <YouVisitLakeTahoe@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Lake Tahoe <YouVisitLakeTahoe226361@vmlocal.com><br>Subject: Shut down and get away to Lake Tahoe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec24 07:27:21-0500 est 21:5314-71447+21126@ams.ftl.affinity.com><br>Date: Wed, 24 Dec 2003 07:27:21 -0500 |
| 12/24/2003 | Jay <joy@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | The best way to stay when you're away. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Hotel Broker | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (joy@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271590S-24711>; Wed, 24 Dec 2003 06:42:55 -0500<br>Received: from vm209+182.vmlocal.com ([216.21.209.182]) by ams.ftl.affinity.com with ESMTP id <271669+24712>; Wed, 24 Dec 2003 06:41:57 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209+182.vmlocal.com with SMTP; 24 Dec 2003 05:41:54 -0600<br>X-ClientHost: 1060971211006410311114400111190111114071150460991111109<br>X-MailingID 226056<br>From: Hotel Savings <FindHotelSavingsToday@vmlocal.com><br>To: Jay <joy@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hotel Savings <FindHotelSavingsToday226056@vmlocal.com><br>Subject: The best way to stay when you're away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec24.064157-0500 est 271669-24712+19918@ams.ftl.affinity.com><br>Date: Wed, 24 Dec 2003 06:41:56 -0500 |
| 12/24/2003 | Faye <faye@gordonworks.com> | Tablet PC <GetAGreatTabletPC@vmlocal.com> | The Tablet PC's are here! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Tablet PC's | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216585-5227>; Wed, 24 Dec 2003 09:21:55 -0500<br>Received: from vm209+202.vmlocal.com ([216.21.209.202]) by ams.ftl.affinity.com with ESMTP id <216556+5227>; Wed, 24 Dec 2003 09:20:43 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209+202.vmlocal.com with SMTP; 24 Dec 2003 08:20:42 -0600<br>X-ClientHost: 1020971211006410311114400111101191111114071150460991111109<br>X-MailingID 226605<br>From: Tablet PC <GetAGreatTabletPC@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Tablet PC <GetAGreatTabletPC226605@vmlocal.com><br>Subject: The Tablet PC's are here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <03Dec24.092043-0500 est 216556-5227+27319@ams.ftl.affinity.com><br>Date: Wed, 24 Dec 2003 09:20:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | James <james@gordonworks.com> | Tablet PC <GetAGreatTabletPC@vmlocal.com> | The Tablet PC's are here! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for Tablet PC's | | X-Persona: <ValueWeb> Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215693-5227>; Wed, 24 Dec 2003 09:21:55 -0500 Received: from vm209-202.vmlocal.com ([216.21.209.202]) by ams.ftl.affinity.com with ESMTP id <216557-5223>; Wed, 24 Dec 2003 09:20:45 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-202.vmlocal.com with SMTP; 24 Dec 2003 08:20:42 -0600 X-ClientHost 106097109101115064103111114107110119111114107115046099111109 X-MailingID 226605 From: Tablet PC <GetAGreatTabletPC@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Tablet PC <GetAGreatTabletPC226605@vmlocal.com> Subject: The Tablet PC's are here! Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dcc24.092045-0500_oz 216557-5223+2738X@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 09:20:43 -0500 |
| | | | | | | | | | X-Persona: <ValueWeb> Received: from cust_org_fwding (foye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215514-1742>; Wed, 24 Dec 2003 09:36:13 -0500 Received: from vm209-199.vmlocal.com ([216.21.209.199]) by ams.ftl.affinity.com with ESMTP id <216840-17448>; Wed, 24 Dec 2003 09:34:56 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-199.vmlocal.com with SMTP; 24 Dec 2003 08:34:53 -0600 X-ClientHost 102097121103064103111114045031111141070711584609911109 X-MailingID 226779 From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> To: Foye <foye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo226779@vmlocal.com> Subject: Cool down with a portable air conditioner Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dcc24.093456-0500_oz 216840-17448+2816@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 09:34:56 -0500 |
| 12/24/2003 | Foye <foye@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> | Cool down with a portable air conditioner | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for portable AC | | |
| | | | | | | | | | X-Persona: <ValueWeb> Received: from cust_org_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2372526-18640>; Wed, 24 Dec 2003 11:36:40 -0500 Received: from vm209-197.vmlocal.com ([216.21.209.197]) by ams.ftl.affinity.com with ESMTP id <237521-14641>; Wed, 24 Dec 2003 11:35:09 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-197.vmlocal.com with SMTP; 24 Dec 2003 10:35:02 -0600 X-ClientHost 106097109101115064103111114107110119111114107115046099111109 X-MailingID 226166 From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit226166@vmlocal.com> Subject: Want an equity line of credit? Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dcc24.113509-0500_oz 237521-14641+25076@ams.ftl.affinity.com> Date: Wed, 24 Dec 2003 11:35.08 -0500 |
| 12/24/2003 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com> | Want an equity line of credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2003 | Jamila <jamila@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.com> | Want an equity line of credit? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_exq_fweling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2375726-14643>; Wed, 24 Dec 2003 11:36:40 -0500<br>Received: from vm209-197.vmlocal.com ([216.21.209.197]) by ams.ttl.affinity.com with ESMTP id <2375875-14642>; Wed, 24 Dec 2003 11:35:11 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-197.vmlocal.com with SMTP; 24 Dec 2003 10:35:02 -0600<br>X-ClientHost: 106097109101080070644103111114100111110119111114107115046099111109<br>X-MailingID 226166<br>From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit226166@vmlocal.com><br>Subject: Want an equity line of credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec24 11351-0500_ext 2375875-14642+25355@ams.ttl.affinity.com><br>Date: Wed, 24 Dec 2003 11:35:10 -0500 |
| 12/25/2003 | Faye <faye@gordonworks.com> | Dental Plans <DentalCoverages@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb><br>Received: from cust_exq_fweling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2258694-3840>; Thu, 25 Dec 2003 03:22:50 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ttl.affinity.com with ESMTP id <2266611-3843>; Thu, 25 Dec 2003 03:22:35 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm212.vmadmin.com with SMTP; 25 Dec 2003 02:22:34 -0600<br>X-ClientHost: 102097121010644103111114100111110119111114107115046099911111109<br>X-MailingID 226617<br>From: Dental Plans <DentalCoverages@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dental Plans <DentalCoverages226617@replies.virtumundo.com><br>Subject: Dental Coverage you can Sink your Teeth into.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.032235-0500_ext 2266611-1843+4443@ams.ttl.affinity.com><br>Date: Thu, 25 Dec 2003 03:22:35 -0500 |
| 12/25/2003 | James <james@gordonworks.com> | Dental Plans <DentalCoverages@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb><br>Received: from cust_exq_fweling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2256591-3840>; Thu, 25 Dec 2003 03:22:50 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ttl.affinity.com with ESMTP id <2266610-3841>; Thu, 25 Dec 2003 03:22:35 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm212.vmadmin.com with SMTP; 25 Dec 2003 02:22:34 -0600<br>X-ClientHost: 106097109101083010644103111114100111110119111114107115046099911111109<br>X-MailingID 226617<br>From: Dental Plans <DentalCoverages@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dental Plans <DentalCoverages226617@replies.virtumundo.com><br>Subject: Dental Coverage you can Sink your Teeth into.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.032235-0500_ext 2266610-1841+4410@ams.ttl.affinity.com><br>Date: Thu, 25 Dec 2003 03:22:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2003 | Jamila <jamila@gordonworks.com> | Dental Plans <DentalCoverages@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <225684-1843>; Thu, 25 Dec 2003 03:22:50 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <226628-1846>; Thu, 25 Dec 2003 03:22:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 25 Dec 2003 02:22:34 -0600<br>X-ClientHost 1060971001090970643031111411401111101191111410711504609911109<br>X-MailingID 226617<br>From: Dental Plans <DentalCoverages@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dental Plans <DentalCoverages226617@replies.virtumundo.com><br>Subject: Dental Coverage you can Sink your Teeth into.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dcc25.032237c0500_or_226628-1846+44984@ams.fil.affinity.com><br>Date: Thu, 25 Dec 2003 03:22:35 -0500 |
| 12/25/2003 | Jay <jay@gordonworks.com> | Dental Plans <DentalCoverages@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <225846-1845>; Thu, 25 Dec 2003 03:22:50 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <226633-1838>; Thu, 25 Dec 2003 03:22:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 25 Dec 2003 02:22:34 -0600<br>X-ClientHost 1060971021064103111141001111101191111410711504609911109<br>X-MailingID 226617<br>From: Dental Plans <DentalCoverages@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dental Plans <DentalCoverages226617@replies.virtumundo.com><br>Subject: Dental Coverage you can Sink your Teeth into.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dcc25.032237c0500_or_226633-1838+4504I@ams.fil.affinity.com><br>Date: Thu, 25 Dec 2003 03:22:36 -0500 |
| 12/25/2003 | Jonathan <jonathan@gordonworks.com> | Dental Plans <DentalCoverages@vmadmin.com> | Dental Coverage you can Sink your Teeth into. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for DentalPlans.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <225857-1836>; Thu, 25 Dec 2003 03:22:50 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <226546-1846>; Thu, 25 Dec 2003 03:22:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 25 Dec 2003 02:22:34 -0600<br>X-ClientHost 1061111009711610409071100641031111411001111101191111111410711504609911109<br>X-MailingID 226617<br>From: Dental Plans <DentalCoverages@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dental Plans <DentalCoverages226617@replies.virtumundo.com><br>Subject: Dental Coverage you can Sink your Teeth into.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dcc25.032237c0500_or_226546-1846+44985@ams.fil.affinity.com><br>Date: Thu, 25 Dec 2003 03:22:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2003 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cruises | | X-Persona: <ValueWeb> Received: from cust_rnq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <35731143072b>; Thu, 25 Dec 2003 07:04:49 -0500 Received: from vm209c230.vmlocal.com ([216.21.209.230]) by ams.ftl.affinity.com with ESMTP id <35750093073b>; Thu, 25 Dec 2003 07:03:43 -0500 Received: from vmlocal.com with SMTP; 25 Dec 2003 06:03:41 -0600 by vm209c230.vmlocal.com with SMTP; 25 Dec 2003 06:03:41 -0600 X-ClientHost: 1060971001000708d103111114100111109119111141071150460901111109 X-MailingID 227417 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium22741@vmlocal.com> Subject: Every cruise is on SAIL! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec25/07:034500_at-3575009-30730+1781@ams.ftl.affinity.com> Date: Thu, 25 Dec 2003 07:03:42 -0500 |
| 12/25/2003 | Jonathan <jonathan@gordonworks.co m> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for cruises | | X-Persona: <ValueWeb> Received: from cust_rnq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2130563495>; Thu, 25 Dec 2003 09:58:15 -0500 Received: from vm209c184.vmlocal.com ([216.21.209.184]) by ams.ftl.affinity.com with ESMTP id <213765-497>; Thu, 25 Dec 2003 09:57:00 -0500 Received: from vmlocal.com (192.168.3.13) by vm209c184.vmlocal.com with SMTP; 25 Dec 2003 08:56:58 -0600 X-ClientHost: 1061111009711610040971106641031111141001111011911111411107115046090111109 X-MailingID 227416 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium22741@vmlocal.com> Subject: Every cruise is on SAIL! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec25.0957/00/0500_at_213765-497+743@ams.ftl.affinity.com> Date: Thu, 25 Dec 2003 09:56:59 -0500 |
| 12/25/2003 | James <james@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com > | Feed the masses with great web hosting | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for web hosting | | X-Persona: <ValueWeb> Received: from cust_rnq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21782b12465>; Thu, 25 Dec 2003 19:34:01 -0500 Received: from vm209c234.vmlocal.com ([216.21.209.234]) by ams.ftl.affinity.com with ESMTP id <220027-12458>; Thu, 25 Dec 2003 19:33:03 -0500 Received: from vmlocal.com (192.168.3.13) by vm209c234.vmlocal.com with SMTP; 25 Dec 2003 18:33:01 -0600 X-ClientHost: 1060971091011150640103111141001111011911111411107115046090911109 X-MailingID 227252 From: Web Hosting <WebHostingSources@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosting <WebHostingSources22722@vmlocal.com> Subject: Feed the masses with great web hosting Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec25.193303/0500_at_220027-12458+9056@ams.ftl.affinity.com> Date: Thu, 25 Dec 2003 19:33:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2003 | James <jjmi@gordonworks.com> | Best Flower Prices <BestFlowerPrices@vmlocal.com> | Find the perfect flowers for Christmas | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for floral service | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2374733-25467>; Thu, 25 Dec 2003 16:27:33 -0500<br>Received: from vm209-194.vmlocal.com ([216.12.209.194]) by ams.ftl.affinity.com with ESMTP id <2372792-25469>; Thu, 25 Dec 2003 16:26:54 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-194.vmlocal.com with SMTP; 25 Dec 2003 15:26:53 -0600<br>X-ClientHost: 106097109101115064103111114110111101191111141071115046099111109<br>X-MailingID: 227858<br>From: Best Flower Prices <BestFlowerPrices@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Best Flower Prices <BestFlowerPrices227858@vmlocal.com><br>Subject: Find the perfect flowers for Christmas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.162654-0500_or.2372792-25469+0382@ams.ftl.affinity.com><br>Date: Thu, 25 Dec 2003 16:26:53 -0500 |
| 12/25/2003 | Faye <fjaye@gordonworks.com> | VA Loans <Veteran1.oanSource@vmlocal.com> | Find VA loans now! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for VA loans | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2196262-2907>; Thu, 25 Dec 2003 21:17:58 -0500<br>Received: from vm209-221.vmlocal.com ([216.12.209.221]) by ams.ftl.affinity.com with ESMTP id <219783-23903>; Thu, 25 Dec 2003 21:17:33 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-221.vmlocal.com with SMTP; 25 Dec 2003 20:17:32 -0600<br>X-ClientHost: 102097121100064103111114110111101191111141071115046099111109<br>X-MailingID: 227682<br>From: VA Loans <Veteran1.oanSource@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: VA Loans <Veteran1.oanSource227682@vmlocal.com><br>Subject: Find VA loans now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.211733-0500_or.219783-23903+11309@ams.ftl.affinity.com><br>Date: Thu, 25 Dec 2003 21:17:32 -0500 |
| 12/25/2003 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com> | Great offers on health insurance | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for health insurance solutions | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3558848-18262>; Thu, 25 Dec 2003 09:42:20 -0500<br>Received: from vm209-209.vmlocal.com ([216.12.209.209]) by ams.ftl.affinity.com with ESMTP id <3559049-18265>; Thu, 25 Dec 2003 09:41:36 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-209.vmlocal.com with SMTP; 25 Dec 2003 08:41:34 -0600<br>X-ClientHost: 106097109105108064103111114110111101191111141071115046099111109<br>X-MailingID: 227704<br>From: Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Health Insurance Solutions <HealthInsuranceSolutions227704@vmlocal.com><br>Subject: Great offers on health insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.094136-0500_or.3559049-18265+921@ams.ftl.affinity.com><br>Date: Thu, 25 Dec 2003 09:41:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2003 | Jay <jay@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Hilton Head awaits. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; Ad for Hilton Head travel | | X-Persona: <VMWeb><br>Received: from cust_creq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +2377015-25446/>; Thu, 25 Dec 2003 20:49:35 -0500<br>Received: from vm209-228.vmlocal.com ([216.12.209.228]) by ams.ftl.affinity.com with ESMTP id +2377110-25466>; Thu, 25 Dec 2003 20:48:46 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-228.vmlocal.com with SMTP; 25 Dec 2003 19:48:44 -0600<br>X-Clientfost: 106097121064103111114001111101191111140711504609911109<br>X-MailingID: 227665<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Hilton Head <VisitHiltonHeadNow27665@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Hilton Head awaits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.204846x0500_or.2377130-25466+10517@jams.ftl.affinity.com><br>Date: Thu, 25 Dec 2003 20:48:45 -0500 |
| 12/25/2003 | Jonathan <jonathan@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Hilton Head awaits. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; Ad for Hilton Head travel | | X-Persona: <VMWeb><br>Received: from cust_creq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +2377346-25465>; Thu, 25 Dec 2003 20:49:33 -0500<br>Received: from vm209-228.vmlocal.com ([216.12.209.228]) by ams.ftl.affinity.com with ESMTP id +2377525-25473>; Thu, 25 Dec 2003 20:48:46 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-228.vmlocal.com with SMTP; 25 Dec 2003 19:48:44 -0600<br>X-Clientfost: 106111110097116040097110064103111114100111110119111114071150460990111109<br>X-MailingID: 227665<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Hilton Head <VisitHiltonHeadNow27665@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Hilton Head awaits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.204846x0500_or.2377525-25473+9949@jams.ftl.affinity.com><br>Date: Thu, 25 Dec 2003 20:48:46 -0500 |
| 12/25/2003 | Jonathan <jonathan@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.c om> | Keep your cool with a portable air conditioner | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for portable AC | | X-Persona: <VMWeb><br>Received: from cust_creq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +226437-19934>; Thu, 25 Dec 2003 06:06:18 -0500<br>Received: from vm209-198.vmlocal.com ([216.12.209.198]) by ams.ftl.affinity.com with ESMTP id +226464-19925>; Thu, 25 Dec 2003 06:03:32 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-198.vmlocal.com with SMTP; 25 Dec 2003 05:03:31 -0600<br>X-Clientfost: 106111110097116040097110064103111114100111110119111114071150460990111109<br>X-MailingID: 227324<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo227324@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Keep your cool with a portable air conditioner!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.060533x0500_or.226488-19925+356166@ams.ftl.affinity.com><br>Date: Thu, 25 Dec 2003 06:05:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2003 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday@vmlocal.com> | Looking to refinance? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for refinancing | | X-Persona: <ValueWeb><br>Received: from east_cnt_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214477-3768>; Thu, 25 Dec 2003 11:28:27 -0500<br>Received: from vm209-206.vmlocal.com ([216.12.209.206]) by ams.tfl.affinity.com with ESMTP id <214500-3775>; Thu, 25 Dec 2003 11:27:37 -0600<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-206.vmlocal.com with SMTP; 25 Dec 2003 10:27:35 -0600<br>X-ClientHost: 10209712110106410311114100111110119111114071150460991111109<br>X-MailingID: 227199<br>From: Refinance <YouRefinanceToday@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Refinance <YouRefinanceToday227199@vmlocal.com><br>Subject: Looking to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25112737x6500_ea_214500-3775x126?@ams.tfl.affinity.com><br>Date: Thu, 25 Dec 2003 11:27:36 -0500 |
| 12/25/2003 | Jonathan <jonathan@gordonworks.com> | Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com> | Myrtle Beach awaits! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for Myrtle Beach travel | | X-Persona: <ValueWeb><br>Received: from east_cnt_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213485-1823>; Thu, 25 Dec 2003 13:12:28 -0500<br>Received: from vm209-184.vmlocal.com ([216.21.209.184]) by ams.tfl.affinity.com with ESMTP id <216015-18211>; Thu, 25 Dec 2003 13:11:38 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-184.vmlocal.com with SMTP; 25 Dec 2003 12:11:36 -0600<br>X-ClientHost: 10611111009711161046097110064103111114100111110119111114071150460991111109<br>X-MailingID: 227129<br>From: Myrtle Beach Hotels <MyrtleBeachHotels@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Myrtle Beach Hotels <MyrtleBeachHotels227129@vmlocal.com><br>Subject: Myrtle Beach awaits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25131138x6500_ea_216015-18211x3872@ams.tfl.affinity.com><br>Date: Thu, 25 Dec 2003 13:11:36 -0500 |
| 12/25/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for payday loans | | X-Persona: <ValueWeb><br>Received: from east_cnt_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <5680080-18257>; Fri, 26 Dec 2003 00:52:31 -0500<br>Received: from vm209-197.vmlocal.com ([216.12.209.197]) by ams.tfl.affinity.com with ESMTP id <316033-18261>; Fri, 26 Dec 2003 00:49:43 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-197.vmlocal.com with SMTP; 25 Dec 2003 23:49:42 -0600<br>X-ClientHost: 10609710910500970641031111141000111101191111141071150460991111109<br>X-MailingID: 227834<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans227834@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26004943x6500_ea_3610633-18261x1076@ams.tfl.affinity.com><br>Date: Fri, 26 Dec 2003 00:49:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2003 | Jay <jay@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome@vmloc al.com> | A different spin on cool | See FULL HEADER column | vmlocal.com | affairiy.com, gordonworks.com | Images missing; Ad for ceiling fans | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21$224-12463>; Thu, 25 Dec 2003 14:50:19 -0500<br>Received: from vm209-204.vmlocal.com ([216.21.209.204]) by ams.tfl.affinity.com with ESMTP id <21461712464>; Thu, 25 Dec 2003 14:49:26 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-204.vmlocal.com with SMTP; 25 Dec 2003 13:49:24 -0600<br>X-ClientHost 10609712106410311111400111101191111140718046099111109<br>X-MailingID 227507<br>From: Ceiling Fans <CeilingFansForYourHome@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Ceiling Fans <CeilingFansForYourHome22750@vmlocal.com><br>Subject: A different spin on cool<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.14449264500_cat.21461712464-5309@jams.tfl.affinity.com><br>Date: Thu, 25 Dec 2003 14:49:25 -0500 |
| 12/25/2003 | Faye <faye@gordonworks.com> | Oriental Rug <OrientalsJuderYourFeet@vmloc al.co m> | Oriental rugs that will stop you in your tracks | See FULL HEADER column | vmlocal.com | affairiy.com, gordonworks.com | Images missing; ad for oriental rugs | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <24344-1442>; Thu, 25 Dec 2003 14:05:07 -0500<br>Received: from vm209-242.vmlocal.com ([216.21.209.242]) by ams.tfl.affinity.com with ESMTP id <263590-3450>; Thu, 25 Dec 2003 14:04:21 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-242.vmlocal.com with SMTP; 25 Dec 2003 13:04:20 -0600<br>X-ClientHost 10209712110064103111114001111101191111140718046099111109<br>X-MailingID 227166<br>From: Oriental Rug <OrientalsJuderYourFeet@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Oriental Rug <OrientalsJuderYourFeet22716@vmlocal.com><br>Subject: Oriental rugs that will stop you in your tracks.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.140421-0500_cat.263590-3450+4256@jams.tfl.affinity.com><br>Date: Thu, 25 Dec 2003 14:04:20 -0500 |
| 12/25/2003 | Jay <jay@gordonworks.com> | Ready to visit Orlando? | Ready to visit Orlando? | See FULL HEADER column | vmlocal.com | affairiy.com, gordonworks.com | Images missing; ad for Orlando travel | | X-Persona: <ValueWeb><br>Received: from cust_ext_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21319-1821>; Thu, 25 Dec 2003 10:13:52 -0500<br>Received: from vm209-226.vmlocal.com ([216.21.209.226]) by ams.tfl.affinity.com with ESMTP id <21438-18209>; Thu, 25 Dec 2003 10:13:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-226.vmlocal.com with SMTP; 25 Dec 2003 09:13:37 -0600<br>X-ClientHost 10609712106410311111400111101191111140718046099111109<br>X-MailingID 227435<br>From: Experience Orlando <ExperienceOrlando@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando227435@vmlocal.com><br>Subject: Ready to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25.101339-0500_cat.21438-18209+1122@jams.tfl.affinity.com><br>Date: Thu, 25 Dec 2003 10:13:38 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 12/25/2003 | James <james@gordonworks.com> | Relaxing Hammocks <Relaxing.Hammocks@vmlocal.com> | Relax with these great hammock offers | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for hammocks | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2372765-25463>; Thu, 25 Dec 2003 10:08:38 -0500<br>Received: from vm209-234-vmlocal.com ([216.21.209.234]) by ams.ttl.affinity.com with ESMTP id <2372144-25463>; Thu, 25 Dec 2003 10:07:29 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.234.vmlocal.com with SMTP; 25 Dec 2003 09:07:28 -0600<br>X-Clientfloat: 1069971091011115064103111114019111141071150460991111109<br>X-MailingID 227133<br>From: Relaxing Hammocks <Relaxing.Hammocks@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Relaxing Hammocks <Relaxing.Hammocks@2271133@vmlocal.com><br>Subject: Relax with these great hammock offers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec25.100729a0600_cat_2372144_25463+1083@ams.ttl.affinity.com><br>Date: Thu, 25 Dec 2003 10:07:29 -0500 |
| | James <james@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite TV is better. See for yourself | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2714495-9598>; Thu, 25 Dec 2003 09:20:25 -0500<br>Received: from vm209-232-vmlocal.com ([216.21.209.232]) by ams.ttl.affinity.com with ESMTP id <2714472-9603>; Thu, 25 Dec 2003 09:19:29 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209n232.vmlocal.com with SMTP; 25 Dec 2003 08:19:27 -0600<br>X-Clientfloat: 1069971091011115064103111114100111101191114107115046099111109<br>X-MailingID 227869<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Satellite Search <SearchForASatellite227869@vmlocal.com><br>Subject: Satellite TV is better. See for yourself<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec25.091929a0500_cat_2714472_9603+2726@ams.ttl.affinity.com><br>Date: Thu, 25 Dec 2003 09:19:29 -0500 |
| 12/25/2003 | Faye <faye@gordonworks.com> | Wireless Special <Wireless.CellPhones@vmadmin.com> | Complimentary Flip Phone for the Holidays | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for cell phone service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2373316-25466>; Fri, 26 Dec 2003 02:58:31 -0500<br>Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ttl.affinity.com with ESMTP id <2383686-25469>; Fri, 26 Dec 2003 02:58:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm097.vmadmin.com with SMTP; 26 Dec 2003 01:58:03 -0600<br>X-Clientfloat: 102097121100046410311114007111101910111141071150460991111109<br>X-MailingID 227242<br>From: Wireless Special <Wireless.CellPhones@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Wireless Special <Wireless.CellPhones227242@replies.vmadmin.com><br>Subject: Complimentary Flip Phone for the Holidays<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec26.025807-0500_cat_2383686_25469+1598@ams.ttl.affinity.com><br>Date: Fri, 26 Dec 2003 02:58:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|--------------------|---------------------|---------|-------------|
| 12/25/2003 | James <james@gordonworks.com> | Wireless Special <WirelessCellPhones@vmadmin.com> | Complimentary Flip Phone for the Holidays. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for cel phone service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <2380392-25467>; Fri, 26 Dec 2003 02:58:51 -0500<br>Received: from vm997.vmadmin.com ([216.64.222.97]) by ams.tf.affinity.com with ISMTP id <2383701-25467>; Fri, 26 Dec 2003 02:58:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm997.vmadmin.com with SMTP; 26 Dec 2003 01:58:03 -0600<br>X-ClientHost 106997109910115064103111114100111101191111141071150466099111109<br>X-MailingID 227242<br>From: Wireless Special <WirelessCellPhones@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Special <WirelessCellPhones@vmadmin.com><br>Subject: Complimentary Flip Phone for the Holidays.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec26.025807-0500_cst.2383701-25467+15940@ams.tf.affinity.com><br>Date: Fri, 26 Dec 2003 02:58:07 -0500 |
| 12/25/2003 | Jamila <jamila@gordonworks.com> | Wireless Special <WirelessCellPhones@vmadmin.com> | Complimentary Flip Phone for the Holidays. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for cel phone service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <2380838-25463>; Fri, 26 Dec 2003 02:58:53 -0500<br>Received: from vm997.vmadmin.com ([216.64.222.97]) by ams.tf.affinity.com with ISMTP id <2371627-25466>; Fri, 26 Dec 2003 02:58:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm997.vmadmin.com with SMTP; 26 Dec 2003 01:58:03 -0600<br>X-ClientHost 106997109910115068103111114100111110119111141071150466099111109<br>X-MailingID 227242<br>From: Wireless Special <WirelessCellPhones@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Special <WirelessCellPhones@vmadmin.com><br>Subject: Complimentary Flip Phone for the Holidays.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec26.025809-0500_cst.2371627-25466+16102@ams.tf.affinity.com><br>Date: Fri, 26 Dec 2003 02:58:08 -0500 |
| 12/25/2003 | Jay <jay@gordonworks.com> | Wireless Special <WirelessCellPhones@vmadmin.com> | Complimentary Flip Phone for the Holidays. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for cel phone service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tf.affinity.com id <2382611-25466>; Fri, 26 Dec 2003 02:58:53 -0500<br>Received: from vm997.vmadmin.com ([216.64.222.97]) by ams.tf.affinity.com with ISMTP id <2377026-25467>; Fri, 26 Dec 2003 02:58:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm997.vmadmin.com with SMTP; 26 Dec 2003 01:58:03 -0600<br>X-ClientHost 106997121064103111114100111101191111141071150466099111109<br>X-MailingID 227242<br>From: Wireless Special <WirelessCellPhones@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Wireless Special <WirelessCellPhones@vmadmin.com><br>Subject: Complimentary Flip Phone for the Holidays.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <01Dec26.025809-0500_cst.2377026-25467+15941@ams.tf.affinity.com><br>Date: Fri, 26 Dec 2003 02:58:08 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/25/2003 | Jonathan <jonathan@gordonworks.com> | Wireless Special <WirelessCellPhones@vmadmin.com> | Complimentary Flip Phone for the Holidays. | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Images missing: ad for cel phone service | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <2382189-25461>; Fri, 26 Dec 2003 02:59:46 -0500 Received: from ven997.vmadmin.com ([216.64.222.97]) by ams.fit.affinity.com with ESMTP id <2380884-25471>; Fri, 26 Dec 2003 02:58:11 -0500 Received: from vmadmin.com (192.168.3.11) by ven997.vmadmin.com with SMTP: 26 Dec 2003 01:58:03 -0600 X-ClientHost 1061111099711104097110644031111141001111101191111141071150460990111109 X-MailingID 227242 From: Wireless Special <WirelessCellPhones@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Wireless Special <WirelessCellPhones227242@replies.virtumundo.com> Subject: Complimentary Flip Phone for the Holidays Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec26.025811.e6500_or.2380584-25471+15830@ams.fit.affinity.com> Date: Fri, 26 Dec 2003 02:58:08 -0500 |
| 12/25/2003 | Faye <faye@gordonworks.com> | Shoes <TeatsForYourFeet@vmlocal.com> | Shoes for life. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for online shoe store | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <33857e-20488>; Thu, 25 Dec 2003 05:18:58 -0500 Received: from vm209c239.vmlocal.com ([216.21.209.239]) by ams.fit.affinity.com with ESMTP id <335597-20504>; Thu, 25 Dec 2003 05:17:40 -0500 Received: from vmlocal.com (192.168.3.13) by vm209c239.vmlocal.com with SMTP: 25 Dec 2003 04:17:36 -0600 X-ClientHost: 1029971211010641031111141001111101191111141071150460990111109 X-MailingID 227052 From: Shoes <TeatsForYourFeet@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Shoes <TeatsForYourFeet227052@vmlocal.com> Subject: Shoes for life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec25.051740.e6500_or.335597-20504+42023@ams.fit.affinity.com> Date: Thu, 25 Dec 2003 05:17:39 -0500 |
| 12/25/2003 | Jay <jay@gordonworks.com> | Shoes <TeatsForYourFeet@vmlocal.com> | Shoes for life. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for online shoe store | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <277703-20488>; Thu, 25 Dec 2003 05:18:43 -0500 Received: from vm209c239.vmlocal.com ([216.21.209.239]) by ams.fit.affinity.com with ESMTP id <238230-20504>; Thu, 25 Dec 2003 05:17:40 -0500 Received: from vmlocal.com (192.168.3.13) by vm209c239.vmlocal.com with SMTP: 25 Dec 2003 04:17:36 -0600 X-ClientHost: 1069971210641031111141001111101191111141071150460990111109 X-MailingID 227052 From: Shoes <TeatsForYourFeet@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Shoes <TeatsForYourFeet227052@vmlocal.com> Subject: Shoes for life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec25.051740.e6500_or.238230-20504+42027@ams.fit.affinity.com> Date: Thu, 25 Dec 2003 05:17:40 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2003 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.c<CreditCardHelpCenters@vmlocal.com>om> | Credit card debt got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. Ad for credit card counseling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3558200-18266>; Thu, 25 Dec 2003 13:49:26 -0500<br>Received: from vm209-245.vmlocal.com ([216.21.209.245]) by ams.ftl.affinity.com with ESMTP id <3561706-18267>; Thu., 25 Dec 2003 13:49:03 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-245.vmlocal.com with SMTP; 25 Dec 2003 12:49:02 -0600<br>X-ClientHost: 1060971010010907064103111114001111011911111410071150460991111109<br>X-MailingID 227456<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters227456@vmlocal.com><br>Subject: Credit card debt got you down?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec25134903-0500_at_3561706-18267+29256@ams.ftl.affinity.com><br>Date: Thu, 25 Dec 2003 13:49:02 -0500 |
| 12/26/2003 | Faye <faye@gordonworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | Dress up your windows. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. ad for window coverings | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216288-12460>; Fri, 26 Dec 2003 14:12:20 -0500<br>Received: from vm209-230.vmlocal.com ([216.21.209.230]) by ams.ftl.affinity.com with ESMTP id <220596-12461>; Fri, 26 Dec 2003 14:11:32 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-230.vmlocal.com with SMTP; 26 Dec 2003 13:11:29 -0600<br>X-ClientHost: 10209712101006410311114100111101191111141007113150460991111109<br>X-MailingID 228388<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCoveringCenters228388@vmlocal.com><br>Subject: Dress up your windows.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.141132-0500_at_220596-12461+26100@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 14:11:32 -0500 |
| 12/26/2003 | Faye <faye@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Feed the masses with great web hosting. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing. ad for web hosting | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2238731-3772>; Fri, 26 Dec 2003 22:13:25 -0500<br>Received: from vm209-184.vmlocal.com ([216.21.209.184]) by ams.ftl.affinity.com with ESMTP id <221617-3770>; Fri, 26 Dec 2003 22:12:39 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-184.vmlocal.com with SMTP; 26 Dec 2003 21:12:29 -0600<br>X-ClientHost: 10209712101006410311114100111101191111141007115046099111109<br>X-MailingID 228618<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources228618@vmlocal.com><br>Subject: Feed the masses with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.221239-0500_at_221617-3770+16568@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 22:12:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2003 | Jamila <jamila@gordonworks.com> | Smart Move <Education!onlineSites@vmlocal.com> | An online degree is a smart move. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for online education | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jamila@gordonworks.com —> jim@gordonworks.com) by ams.fit.affinity.com id <21849-496>; Fri, 26 Dec 2003 15:51:31 -0500<br>Received: from vm209.180.vmlocal.com ([216.21.209.180]) by ams.fit.affinity.com with ESMTP id <22974-50>; Fri, 26 Dec 2003 15:50:10 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.180.vmlocal.com with SMTP; 26 Dec 2003 14:50:09 -0600<br>X-ClientHost 106097109010109070641031111141001111101190111141007115046099111109<br>X-MailingID 228566<br>From: Smart Move <Education!onlineSites@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Smart Move <Education!onlineSites228566@vmlocal.com><br>Subject: An online degree is a smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDec26.155010a500_ea_229746-501+1812@ams.fit.affinity.com><br>Date: Fri, 26 Dec 2003 15:50:10 -0500 |
| 12/26/2003 | James <james@gordonworks.com> | Mailing Lists <GetMailingListsNow@vmlocal.co m> | Get accurate, targeted mailing lists. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for targeted mailing lists | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (james@gordonworks.com —> jim@gordonworks.com) by ams.fit.affinity.com id <22323&2b550>; Fri, 26 Dec 2003 07:06:49 -0500<br>Received: from vm209.222.vmlocal.com ([216.21.209.222]) by ams.fit.affinity.com with ESMTP id <22675-26540>; Fri, 26 Dec 2003 07:05:46 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.222.vmlocal.com with SMTP; 26 Dec 2003 06:05:40 -0600<br>X-ClientHost 106097109010109070641031111141001111101190111141007115046099111109<br>X-MailingID 228288<br>From: Mailing Lists <GetMailingListsNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Mailing Lists <GetMailingListsNow228288@vmlocal.com><br>Subject: Get accurate, targeted mailing lists.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDec26.070546a500_ea_22673S-26540+21069@ams.fit.affinity.com><br>Date: Fri, 26 Dec 2003 07:05:45 -0500 |
| 12/26/2003 | Jay <jay@gordonworks.com> | Last Minute Travel <LastMinuteTravel@vmlocal.com> | Great ideas for last minute travel plans | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from cust_org_fwding (jay@gordonworks.com —> jim@gordonworks.com) by ams.fit.affinity.com id <220721-12644>; Fri, 26 Dec 2003 13:57:08 -0500<br>Received: from vm209.217.vmlocal.com ([216.21.209.217]) by ams.fit.affinity.com with ESMTP id <22462-12457>; Fri, 26 Dec 2003 13:55:44 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.217.vmlocal.com with SMTP; 26 Dec 2003 12:55:42 -0600<br>X-ClientHost 106097109010109070641031111141001111101190111141007115046099111109<br>X-MailingID 228557<br>From: Last Minute Travel <LastMinuteTravel@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel228557@vmlocal.com><br>Subject: Great ideas for last minute travel plans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0DDec26.135544a500_ea_221462-12457+2714@ams.fit.affinity.com><br>Date: Fri, 26 Dec 2003 13:55:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2003 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | What are your windows wearing? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for window coverings | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <471906-3437>; Fri, 26 Dec 2003 22:41:32 -0500<br>Received: from vm209-222.vmlocal.com ([216.21.209.222]) by ams.ftl.affinity.com with ESMTP id <471893-3447>; Fri, 26 Dec 2003 22:40:33 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-222.vmlocal.com with SMTP; 26 Dec 2003 21:40:29 -0600<br>X-ClientHost: 106997109101115064103111114100111101191111141071150466991111109<br>X-MailingID? 228378<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: What are your windows wearing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.224033-0500_ea 471893-3447+27280@ams.ftl.affinity.com><br>Date:Fri, 26 Dec 2003 22:40:30 -0500 |
| 12/26/2003 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for online personal ads | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217280-12457>; Fri, 26 Dec 2003 06:04:48 -0500<br>Received: from vm209-187.vmlocal.com ([216.21.209.187]) by ams.ftl.affinity.com with ESMTP id <237221-12457>; Fri, 26 Dec 2003 06:03:26 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-187.vmlocal.com with SMTP; 26 Dec 2003 05:03:25 -0600<br>X-ClientHost: 106997121064103111114100111191111141071150466991111109<br>X-MailingID? 228265<br>From: Online Personals <OnlinePersonalsAds@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.060326-0500_ea 228722-12457+19736@ams.ftl.affinity.com><br>Date:Fri, 26 Dec 2003 06:03:26 -0500 |
| 12/26/2003 | Jonathan <jonathan@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for online personal ads | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213242-18219>; Fri, 26 Dec 2003 08:51:48 -0500<br>Received: from vm209-247.vmlocal.com ([216.21.209.247]) by ams.ftl.affinity.com with ESMTP id <225394-18219>; Fri, 26 Dec 2003 08:50:45 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-247.vmlocal.com with SMTP; 26 Dec 2003 07:50:42 -0600<br>X-ClientHost: 106111100971106040311111411001111411011191111141071150466991111109<br>X-MailingID? 228263<br>From: Online Personals <OnlinePersonalsAds@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.085045-0500_ea 225394-18219+20385@ams.ftl.affinity.com><br>Date:Fri, 26 Dec 2003 08:50:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2003 | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Want to go to Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for Cancun travel | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218577-496>; Fri, 26 Dec 2003 11:27:57 -0500<br>Received: from vm209-217.vmlocal.com ([216.21.209.217]) by ams.ftl.affinity.com with ESMTP id <219060-498>; Fri, 26 Dec 2003 11:26:58 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-217.vmlocal.com with SMTP; 26 Dec 2003 10:26:54 -0600<br>X-ClientHost: 106097101080070641031111141001191111141071150460991111109<br>X-MailingID 228692<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun228692@vmlocal.com><br>Subject: Want to go to Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.112658-0500_est.219060-498+1489@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 11:26:58 -0500 |
| 12/26/2003 | Jay <jay@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Want to go to Cancun? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for Cancun travel | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218621-494>; Fri, 26 Dec 2003 11:27:57 -0500<br>Received: from vm209-217.vmlocal.com ([216.21.209.217]) by ams.ftl.affinity.com with ESMTP id <219066-496>; Fri, 26 Dec 2003 11:26:59 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-217.vmlocal.com with SMTP; 26 Dec 2003 10:26:54 -0600<br>X-ClientHost: 106097121060410311114100111101191111141071150460991111109<br>X-MailingID 228692<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun228692@vmlocal.com><br>Subject: Want to go to Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.112659-0500_est.219066-496+1572@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 11:26:58 -0500 |
| 12/26/2003 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> | Looking for a laptop? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for laptops? | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <237332-25468>; Fri, 26 Dec 2003 05:11:46 -0500<br>Received: from vm209-229.vmlocal.com ([216.21.209.229]) by ams.ftl.affinity.com with ESMTP id <238509-25469>; Fri, 26 Dec 2003 05:10:57 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-229.vmlocal.com with SMTP; 26 Dec 2003 04:10:55 -0600<br>X-ClientHost: 102097121010060410311114100111101191111141071150460991111109<br>X-MailingID 228215<br>From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laptops At Your Door <LaptopsAtYourDoor228215@vmlocal.com><br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.051057-0500_est.238509-25469+18375@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 05:10:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2003 | Jonathan <jonathan@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_ssq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217091.26545>; Sat, 27 Dec 2003 08:38:45 -0500<br>Received: from vm209-195.vmlocal.com ([216.21.209.195]) by ams.ftl.affinity.com with ESMTP id <226759.26551>; Fri, 26 Dec 2003 23:03:21 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-195.vmlocal.com with SMTP; 26 Dec 2003 22:03:18 -0600<br>X-ClientHost: 1061111109711165468113<br>1061111109711165407311066410311114100111101191111141071150460990111109<br>X-MailingID 228402<br>From: Credit Card Center <TheCreditCardCenter@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter228402@vmlocal.com><br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <03Dec26.230321-0500_ez.226759-26551+34360@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 23:03:19 -0500 |
| | James <james@gordonworks.com> | Work From Home <WorkFromHome@vmlocal.com> | Make more money by being your own boss. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for home based businesses | | X-Persona: <ValueWeb><br>Received: from cust_ssq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221745.21654>; Fri, 26 Dec 2003 07:47:15 -0500<br>Received: from vm209-229.vmlocal.com ([216.21.209.229]) by ams.ftl.affinity.com with ESMTP id <222023.21655>; Fri, 26 Dec 2003 07:45:53 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-229.vmlocal.com with SMTP; 26 Dec 2003 06:45:51 -0600<br>X-ClientHost: 1069710911150641031111411410011110119111141071150460990111109<br>X-MailingID 228056<br>From: Work From Home <WorkFromHome@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Work From Home <WorkFromHome228056@vmlocal.com><br>Subject: Make more money by being your own boss.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <03Dec26.074553-0500_ez.222023-21655+12701@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 07:45:53 -0500 |
| 12/26/2003 | James <james@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Make your ticket refundable with flight insurance. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_ssq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220538-17831>; Fri, 26 Dec 2003 13:50:28 -0500<br>Received: from vm209-210.vmlocal.com ([216.21.209.210]) by ams.ftl.affinity.com with ESMTP id <220270-17828>; Fri, 26 Dec 2003 13:49:01 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-210.vmlocal.com with SMTP; 26 Dec 2003 12:49:00 -0600<br>X-ClientHost: 1069971091011115064103111141001111011191111141071150460990111109<br>X-MailingID 228347<br>From: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Flight Insurance <FlightInsuranceOptions228347@vmlocal.com><br>Subject: Make your ticket refundable with flight insurance.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <03Dec26.134901-0500_ez.220270-17828+26169@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 13:49:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2003 | Jamila <jamila@gordonworks.com> | Experience Resorts <ExperienceResorts@vmlocal.com> | Need a vacation? Head to a Resort! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for resort travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27J04339-9602>; Fri, 26 Dec 2003 05:19:05 -0500<br>Received: from vm209-241.vmlocal.com ([216.21.209.241]) by ams.ttl.affinity.com with ESMTP id <27J04434-9603>; Fri, 26 Dec 2003 05:18:18 -0500<br>Received: from vmlocal.com with SMTP; 26 Dec 2003 04:18:16 -0600<br>by vm209-241.vmlocal.com with SMTP; 26 Dec 2003 04:18:16 -0600<br>X-ClientHost: 1060971001080070641031111140011111011911114107115046099111109<br>X-MailingID 228228<br>From: Experience Resorts <ExperienceResorts@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Resorts <ExperienceResorts228228@vmlocal.com><br>Subject: Need a vacation? Head to a Resort!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.051818-0500_cat 2730448-9603+15344@ams.ttl.affinity.com><br>Date: Fri, 26 Dec 2003 05:18:18 -0500 |
| 12/26/2003 | Jonathan <jonathan@gordonworks.com> | Experience Resorts <ExperienceResorts@vmlocal.com> | Need a vacation? Head to a Resort! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for resort travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27J04488-9593>; Fri, 26 Dec 2003 05:19:05 -0500<br>Received: from vm209-241.vmlocal.com ([216.21.209.241]) by ams.ttl.affinity.com with ESMTP id <27J8729-9601>; Fri, 26 Dec 2003 05:18:18 -0500<br>Received: from vmlocal.com with SMTP; 26 Dec 2003 04:18:16 -0600<br>by vm209-241.vmlocal.com with SMTP; 26 Dec 2003 04:18:16 -0600<br>X-ClientHost: 1061111009711610409711006410311114100111110119111114107115046099111109<br>X-MailingID 228228<br>From: Experience Resorts <ExperienceResorts@vmlocal.com><br>To: Jonathan <jonathan@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Resorts <ExperienceResorts228228@vmlocal.com><br>Subject: Need a vacation? Head to a Resort!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.051818-0500_cat 2728729-9601+14299@ams.ttl.affinity.com><br>Date: Fri, 26 Dec 2003 05:18:18 -0500 |
| 12/26/2003 | Jonathan <jonathan@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Always be just a phone call away. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing; ad for wireless phone | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27J17963-9601>; Fri, 26 Dec 2003 12:37:06 -0500<br>Received: from vm209-189.vmlocal.com ([216.21.209.189]) by ams.ttl.affinity.com with ESMTP id <27J6051-9598>; Fri, 26 Dec 2003 12:36:03 -0500<br>Received: from vmlocal.com with SMTP; 26 Dec 2003 11:36:01 -0600<br>by vm209-189.vmlocal.com with SMTP; 26 Dec 2003 11:36:01 -0600<br>X-ClientHost: 1061111009711610409711114100111110119111114107115046099111109<br>X-MailingID 227952<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials227952@vmlocal.com><br>Subject: Always be just a phone call away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.123603-0500_cat 2716051-9598+17765@ams.ttl.affinity.com><br>Date: Fri, 26 Dec 2003 12:36:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2003 | Jay <jay@gordonworks.com> | Personalized Checks <PersonalizedChecks@vmlocal.com> | Checks that say something about you. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for personalized checks | | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225602.21655> Fri, 26 Dec 2003 22:11:28 -0500<br>Received: from vm209.206.vmlocal.com ([216.21.209.206]) by ams.ftl.affinity.com with ESMTP id <254942.21659> Fri, 26 Dec 2003 22:10:25 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.206.vmlocal.com with SMTP; 26 Dec 2003 21:10:12 -0600<br>X-ClientHost: 106997121064103111114001111011911114107115046099111109<br>X-MailingID: 228358<br>From: Personalized Checks <PersonalizedChecks@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Personalized Checks <PersonalizedChecks228358@vmlocal.com><br>Subject: Checks that say something about you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.221025-0500_at_226494.21659=23376@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 22:10:25 -0500 |
| 12/26/2003 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVInEasy@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214189.3775> Fri, 26 Dec 2003 11:14:00 -0500<br>Received: from vm209.189.vmlocal.com ([216.21.209.189]) by ams.ftl.affinity.com with ESMTP id <214545.3776> Fri, 26 Dec 2003 11:12:49 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.189.vmlocal.com with SMTP; 26 Dec 2003 10:12:49 -0600<br>X-ClientHost: 102097121010064103111114001111019111114107115046099111109<br>X-MailingID: 228029<br>From: Satellite TV <SatelliteTVInEasy@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVInEasy228029@vmlocal.com><br>Subject: Satellite TV – It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.111249-0500_at_214545.3776=10179@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 11:12:49 -0500 |
| 12/26/2003 | Jamila <jamila@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Images missing: ad for cash advances | | X-Persona: <ValueWeb><br>Received: from cust_osq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219445.21662> Fri, 26 Dec 2003 19:36:02 -0500<br>Received: from vm209.235.vmlocal.com ([216.21.209.235]) by ams.ftl.affinity.com with ESMTP id <22017.21662> Fri, 26 Dec 2003 19:34:59 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.235.vmlocal.com with SMTP; 26 Dec 2003 18:34:56 -0600<br>X-ClientHost: 106097109103097064103111114001111019111114107115046099111109<br>X-MailingID: 227998<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow227998@vmlocal.com><br>Subject: The cash you need, when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec26.193459-0500_at_22017.21662=21940@ams.ftl.affinity.com><br>Date: Fri, 26 Dec 2003 19:34:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jonathan <jonathan@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Can you hear Cancun calling you? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing: Cancun travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <235522-17834>; Sat, 27 Dec 2003 12:34:28 -0500<br>Received: from vm289.189.vmlocal.com ([216.21.209.189]) by ams.ffl.affinity.com with ESMTP id <235771-17746>; Sat, 27 Dec 2003 12:33:41 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm289.189.vmlocal.com with SMTP; 27 Dec 2003 11:33:40 -0600<br>X-ClientHost: 106111110971106049711106410311114100111110191111141071150460990111109<br>X-MailingID 228633<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun229633@vmlocal.com><br>Subject: Can you hear Cancun calling you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.123341-0500_ez.235773-17746+43060@ams.ffl.affinity.com><br>Date: Sat, 27 Dec 2003 12:33:41 -0500 |
| 12/27/2003 | Faye <faye@gordonworks.com> | BMG Music Service <GetTheCoolMusic@vmadmin.com> | Get Twelve CDs for the Price of One | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BMG Music Service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <474210-3437>; Sat, 27 Dec 2003 03:26:32 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ffl.affinity.com with ESMTP id <474209-3439>; Sat, 27 Dec 2003 03:17:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 02:17:05 -0600<br>X-ClientHost: 102097121101064103111114100111110191111141071150460990111109<br>X-MailingID 228705<br>From: BMG Music Service <GetTheCoolMusic@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <GetTheCoolMusic228705@replies.vmadmin.com><br>Subject: Get Twelve CDs for the Price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.031707-0500_ez.474209-3439+31167@ams.ffl.affinity.com><br>Date: Sat, 27 Dec 2003 03:17:07 -0500 |
| 12/27/2003 | James <james@gordonworks.com> | BMG Music Service <GetTheCoolMusic@vmadmin.com> | Get Twelve CDs for the Price of One | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BMG Music Service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <720939-3437>; Sat, 27 Dec 2003 03:26:33 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ffl.affinity.com with ESMTP id <474256-3443>; Sat, 27 Dec 2003 03:17:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 02:17:05 -0600<br>X-ClientHost: 106097109101064103111114100111110191111141071150460990111109<br>X-MailingID 228705<br>From: BMG Music Service <GetTheCoolMusic@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <GetTheCoolMusic228705@replies.vmadmin.com><br>Subject: Get Twelve CDs for the Price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.031707-0500_ez.474256-3443+30878@ams.ffl.affinity.com><br>Date: Sat, 27 Dec 2003 03:17:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jamila <jamila@gordonworks.com> | BMG Music Service <GetTheCoolMusic@vmadmin.com> | Get Twelve CDs for the Price of One | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BMG Music Service | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <4742183437>; Sat, 27 Dec 2003 03:26:33 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <4742703441>; Sat, 27 Dec 2003 03:17:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 02:17:05 -0600<br>X-ClientHost<br>10609710010100070641031111141001111019111141071150460991111109<br>X-MailingID 228705<br>From: BMG Music Service <GetTheCoolMusic@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <GetTheCoolMusic228705@replies.virtumundo.com><br>Subject: Get Twelve CDs for the Price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.031709+0500_est.47427b-3441+3102@ams.ftl.affinity.com><br>Date: Sat, 27 Dec 2003 03:17:07 -0500 |
| 12/27/2003 | Jay <jay@gordonworks.com> | BMG Music Service <GetTheCoolMusic@vmadmin.com> | Get Twelve CDs for the Price of One | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BMG Music Service | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4750423437>; Sat, 27 Dec 2003 03:26:33 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <4742763447>; Sat, 27 Dec 2003 03:17:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 02:17:05 -0600<br>X-ClientHost 10609712106410311114100111110119111141071150460991111109<br>X-MailingID 228705<br>From: BMG Music Service <GetTheCoolMusic@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <GetTheCoolMusic228705@replies.virtumundo.com><br>Subject: Get Twelve CDs for the Price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.031709+0500_est.47427b-3447+3040@ams.ftl.affinity.com><br>Date: Sat, 27 Dec 2003 03:17:07 -0500 |
| 12/27/2003 | Jonathan <jonathan@gordonworks.com> | BMG Music Service <GetTheCoolMusic@vmadmin.com> | Get Twelve CDs for the Price of One | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for BMG Music Service | | X-Persona: <ValueWeb><br>Received: from out_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4742563437>; Sat, 27 Dec 2003 03:26:33 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <4742573450>; Sat, 27 Dec 2003 03:17:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 02:17:05 -0600<br>X-ClientHost 10611110071610409711006410311114100111110119111141071150460991111109<br>X-MailingID 228705<br>From: BMG Music Service <GetTheCoolMusic@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: BMG Music Service <GetTheCoolMusic228705@replies.virtumundo.com><br>Subject: Get Twelve CDs for the Price of One<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.031709+0500_est.47428-3450+31260@ams.ftl.affinity.com><br>Date: Sat, 27 Dec 2003 03:17:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel@vmlocal.com> | Great ideas for last minute travel plans | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214800.26533>; Sat, 27 Dec 2003 15:27:28 -0500<br>Received: from vm209-213.vmlocal.com ([216.12.209.213]) by ams.ttl.affinity.com with ESMTP id <23764e.26533>; Sat, 27 Dec 2003 15:26:33 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-213.vmlocal.com with SMTP; 27 Dec 2003 14:26:32 -0600<br>X-ClientHost: 106097109105108097064103111114100111110119011114107115046099111109<br>X-MailingID 229495<br>From: Last Minute Travel <LastMinuteTravel@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Last Minute Travel <LastMinuteTravel22@vmlocal.com><br>Subject: Great ideas for last minute travel plans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2715263145900 or 237646-26533=47750@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 15:26:32 -0500 |
| 12/27/2003 | Jamila <jamila@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Great web hosting lets you feed the masses | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for web hosting | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222667.23899>; Sat, 27 Dec 2003 19:51:19 -0500<br>Received: from vm209-181.vmlocal.com ([216.12.209.181]) by ams.ttl.affinity.com with ESMTP id <227561.23899>; Sat, 27 Dec 2003 19:50:27 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-181.vmlocal.com with SMTP; 27 Dec 2003 18:50:08 -0600<br>X-ClientHost: 106097109105108097064103111114100111110119011114107115046099111109<br>X-MailingID 229554<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSource29554@vmlocal.com><br>Subject: Great web hosting lets you feed the masses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2719502745900 or 227561-23899=61373@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 19:50:27 -0500 |
| 12/27/2003 | Jay <jay@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Great web hosting lets you feed the masses | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for web hosting | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <227618.29041>; Sat, 27 Dec 2003 19:51:19 -0500<br>Received: from vm209-181.vmlocal.com ([216.12.209.181]) by ams.ttl.affinity.com with ESMTP id <227581.23900>; Sat, 27 Dec 2003 19:50:29 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-181.vmlocal.com with SMTP; 27 Dec 2003 18:50:08 -0600<br>X-ClientHost: 106097121064103111114100111110119011114107115046099111109<br>X-MailingID 229554<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources29554@vmlocal.com><br>Subject: Great web hosting lets you feed the masses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec2719502945900 or 227581-23900=69003@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 19:50:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Faye <faye@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_corq_fwding (faye@gordonworks.com) by ams.ttl.affinity.com id <27691O-494>; Sat, 27 Dec 2003 18:44:05 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <276884-495>; Sat, 27 Dec 2003 18:43:05 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 17:43:04 -0600<br>X-ClientHost: 10299712110106410311114001111011910111140071150460991111O9<br>X-MailingID: 229755<br>From: History Alive <MakeHistoryComeAlive@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <MakeHistoryComeAlive29755@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.184105-0500_or_276884-495+35128@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 18:43:05 -0500 |
| 12/27/2003 | James <james@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_corq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <262499-495>; Sat, 27 Dec 2003 18:44:06 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <276886-502>; Sat, 27 Dec 2003 18:43:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 17:43:04 -0600<br>X-ClientHost: 10699710901115040311114001111011911114407115046099111109<br>X-MailingID: 229755<br>From: History Alive <MakeHistoryComeAlive@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <MakeHistoryComeAlive29755@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.184307-0500_or_276886-502+34186@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 18:43:06 -0500 |
| 12/27/2003 | Jamila <jamila@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_corq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <276886-495>; Sat, 27 Dec 2003 18:44:04 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <276896-502>; Sat, 27 Dec 2003 18:43:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 27 Dec 2003 17:43:04 -0600<br>X-ClientHost: 10699710901030970640311114001111011911111440071150460991111O9<br>X-MailingID: 229755<br>From: History Alive <MakeHistoryComeAlive@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <MakeHistoryComeAlive29755@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.184307-0500_or_276896-502+34186@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 18:43:06 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jay <jay@gordonworks.com> | History Alice <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <275758-494>; Sat, 27 Dec 2003 18:44:05 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <276896-502>; Sat, 27 Dec 2003 18:43:07 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 27 Dec 2003 17:43:04 -0600<br>X-ClientHost: 106097121064103111114001111101191111141071150466099111109<br>X-MailingID: 229755<br>From: History Alive <MakeHistoryComeAlive@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: History Alive <MakeHistoryComeAlive@vm29755@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.184307-0500_est.276896-502+3418?@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 18:43:06 -0500 |
| 12/27/2003 | Jonathan <jonathan@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for History Channel Club | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <279913-495>; Sat, 27 Dec 2003 18:44:06 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <276888-502>; Sat, 27 Dec 2003 18:43:07 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 27 Dec 2003 17:43:04 -0600<br>X-ClientHost: 106111110097116040031111141001111011911114071150466099111109<br>X-MailingID: 229755<br>From: History Alive <MakeHistoryComeAlive@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: History Alive <MakeHistoryComeAlive@vm29755@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.184307-0500_est.276888-502+3418?@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 18:43:06 -0500 |
| 12/27/2003 | James <james@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | How much you wanna bet you'll love Vegas? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for Las Vegas travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <239621S-25468>; Sat, 27 Dec 2003 17:53:19 -0500<br>Received: from vm209231.vmlocal.com ([216.21.209.231]) by ams.ttl.affinity.com with ESMTP id <239635S-25469>; Sat, 27 Dec 2003 17:51:49 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209231.vmlocal.com with SMTP; 27 Dec 2003 16:51:43 -0600<br>X-ClientHost: 1060971090101111161150640311111114001111011911114071150466099111109<br>X-MailingID: 229234<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Viva Las Vegas <LasVegasExperience@229234@vmlocal.com><br>Subject: How much you wanna bet you'll love Vegas?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.175149-0500_est.239635o-25469+4973&@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 17:51:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Faye <faye@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Invest in a vacation home! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for time share? | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <468558-3443>: Sat, 27 Dec 2003 23:21:02 -0500 Received: from vm209-214.vmlocal.com ([216.21.209.214]) by ams.flf.affinity.com with ESMTP id <27358-3437>: Sat, 27 Dec 2003 23:20:10 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-214.vmlocal.com with SMTP; 27 Dec 2003 22:20:10 -0600 X-ClientHost: 1029071210010641031111410011111019111114071150460099111109 X-MailingID: 229450 From: Time Share Options <TimeShareOptions@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Time Share Options <TimeShareOptions229450@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Invest in a vacation home! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2723201b0500_est 277336-3437=455164@ams.flf.affinity.com> Date:Sat, 27 Dec 2003 23:20:10 -0500 |
| 12/27/2003 | Jonathan <jonathan@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Invest in a vacation home! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for time share? | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <469253-3449>: Sat, 27 Dec 2003 23:21:02 -0500 Received: from vm209-214.vmlocal.com ([216.21.209.214]) by ams.flf.affinity.com with ESMTP id <27587-3442>: Sat, 27 Dec 2003 23:20:10 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-214.vmlocal.com with SMTP; 27 Dec 2003 22:20:10 -0600 X-ClientHost: 1061111009711610409711006410311114100111114011111111114071150460099111109 X-MailingID: 229450 From: Time Share Options <TimeShareOptions@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Time Share Options <TimeShareOptions229450@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Invest in a vacation home! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2723201b0500_est 27587t-3442=44783@ams.flf.affinity.com> Date:Sat, 27 Dec 2003 23:20:10 -0500 |
| 12/27/2003 | Jamila <jamila@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Invest in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for time share? | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <230547-17834>: Sat, 27 Dec 2003 11:29:29 -0500 Received: from vm209-195.vmlocal.com ([216.21.209.195]) by ams.flf.affinity.com with ESMTP id <23991-17828>: Sat, 27 Dec 2003 11:26:53 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-195.vmlocal.com with SMTP; 27 Dec 2003 10:26:51 -0600 X-ClientHost: 1060971091031080970641031111410011111019111114071150460099111109 X-MailingID: 229451 From: Time Share Options <TimeShareOptions@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Time Share Options <TimeShareOptions229451@vmlocal.com> Errors-To: errors@vmlocal.com Subject: Invest in Paradise! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2712653r0500_est 223091-17828=41859@ams.flf.affinity.com> Date:Sat, 27 Dec 2003 11:26:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jay <jay@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Invest in Paradise! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for time shares? | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223091-17831>; Sat, 27 Dec 2003 11:29:29 -0500<br>Received: from vm209.195.vmlocal.com ([216.121.209.195]) by ams.ttl.affinity.com with ESMTP id <234742-17828>; Sat, 27 Dec 2003 11:26:55 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.195.vmlocal.com with SMTP; 27 Dec 2003 10:26:51 -0600<br>X-ClientHost: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 229451<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Time Share Options <TimeShareOptions229451@vmlocal.com><br>Subject: Invest in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.112655-0500_ez.234742-17828+418660@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 11:26:52 -0500 |
| 12/27/2003 | James <james@gordonworks.com> | Hardwood Floors <WardHardwoodFloors@vmlocal.com> | Make your floors have something to say | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for hardwood flooring | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <240246-17746>; Sat, 27 Dec 2003 23:04:55 -0500<br>Received: from vm209.244.vmlocal.com ([216.121.209.244]) by ams.ttl.affinity.com with ESMTP id <241121-17828>; Sat, 27 Dec 2003 23:03:47 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.244.vmlocal.com with SMTP; 27 Dec 2003 22:03:45 -0600<br>X-ClientHost: 106097109101111150460103111114100111110119111114071150460991111109<br>X-MailingID: 229196<br>From: Hardwood Floors <WardHardwoodFloors@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hardwood Floors <WardHardwoodFloors229196@vmlocal.com><br>Subject: Make your floors have something to say<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.230347-0500_ez.241121-17828+51095@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 23:03:47 -0500 |
| 12/27/2003 | James <james@gordonworks.com> | Ceiling Fans <CeilingFansForYourHome@vmlocal.com> | A different spin on cool. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for ceiling fans | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <272257-9595>; Sat, 27 Dec 2003 08:33:34 -0500<br>Received: from vm209.208.vmlocal.com ([216.121.209.208]) by ams.ttl.affinity.com with ESMTP id <272342-9602>; Sat, 27 Dec 2003 08:32:38 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.208.vmlocal.com with SMTP; 27 Dec 2003 07:32:35 -0600<br>X-ClientHost: 106097109101111150460103111114100111110119111114071150460991111109<br>X-MailingID: 229092<br>From: Ceiling Fans <CeilingFansForYourHome@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Ceiling Fans <CeilingFansForYourHome229092@vmlocal.com><br>Subject: A different spin on cool<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec27.083238-0500_ez.272342b-9602+29756@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 08:32:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/27/2003 | Jonathan <jonathan@gordonworks.co m> | Satellite TV <SatelliteTVIsEasy@vmlocal.com> | Satellite TV has never been more fun, easy, and affordable | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <236344-25457>; Sat, 27 Dec 2003 14:06:58 -0500 Received: from vm209-227.vmlocal.com ([216-21.209.227]) by ams.ftl.affinity.com with ESMTP id <236271-25459>; Sat, 27 Dec 2003 14:05:51 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-227.vmlocal.com with SMTP; 27 Dec 2003 13:05:49 -0600 X-ClientHost 106111110971116040971106410311114100111101191111141071150460990111109 X-MailingID 228964 From: Satellite TV <SatelliteTVIsEasy@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVIsEasy228964@vmlocal.com> Subject: Satellite TV has never been more fun, easy, and affordable Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec27 140551-0500 ex 236271-l2459+45040@ams.ftl.affinity.com> Date: Sat, 27 Dec 2003 14:05:50 -0500 |
| 12/27/2003 | Jay <jay@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com > | Satellite TV is better. See for yourself | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <239588-25472>; Sat, 27 Dec 2003 19:05:58 -0500 Received: from vm209-214.vmlocal.com ([216.21.209.214]) by ams.ftl.affinity.com with ESMTP id <239723-25472>; Sat, 27 Dec 2003 19:05:15 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-214.vmlocal.com with SMTP; 27 Dec 2003 18:05:13 -0600 X-ClientHost 106097121064103111114100111101191111141071150460990111109 X-MailingID 229728 From: Satellite Search <SearchForASatellite@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite229728@vmlocal.com> Subject: Satellite TV is better. See for yourself Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec27 190515-0500 ex 239723-25472+50566@ams.ftl.affinity.com> Date: Sat, 27 Dec 2003 19:05:15 -0500 |
| 12/27/2003 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com > | Satellite TV is better. See for yourself | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <239560-25472>; Sat, 27 Dec 2003 19:05:58 -0500 Received: from vm209-214.vmlocal.com ([216.21.209.214]) by ams.ftl.affinity.com with ESMTP id <239223-25471>; Sat, 27 Dec 2003 19:05:15 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-214.vmlocal.com with SMTP; 27 Dec 2003 18:05:13 -0600 X-ClientHost 106097110108097064103111114100111101191111141071150460990111109 X-MailingID 229728 From: Satellite Search <SearchForASatellite@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite229728@vmlocal.com> Subject: Satellite TV is better. See for yourself Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec27 190515-0500 ex 2392357-25471+50635@ams.ftl.affinity.com> Date: Sat, 27 Dec 2003 19:05:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|-------------|
| 12/27/2003 | James <james@gordonworks.com> | Air Purifiers <CleanAirPurifiers@vmlocal.com> | Clear the air. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing: ad for air purifier | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ff.affinity.com id +3620266-18260>; Sat, 27 Dec 2003 10:11:03 -0500 Received: from vm209-245.vmlocal.com ([216.12.209.245]) by ams.ff.affinity.com with ESMTP id +3620031-18268>; Sat, 27 Dec 2003 10:10:30 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-245.vmlocal.com with SMTP; 27 Dec 2003 09:10:25 -0600 X-ClientHost: 106097109101115064103111114001111011911111411071150460991111109 X-MailingID 229220 From: Air Purifiers <CleanAirPurifiers@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Air Purifiers <CleanAirPurifiers229220@vmlocal.com> Subject: Clear the air Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec27.101030v8cust@92_cut_3620031-18268+32125@ams.ff.affinity.com> Date: Sat, 27 Dec 2003 10:10:29 -0500 |
| 12/27/2003 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ff.affinity.com id +234274-12465>; Sat, 27 Dec 2003 12:12:44 -0500 Received: from vm209-217.vmlocal.com ([216.12.209.217]) by ams.ff.affinity.com with ESMTP id +234751-12459>; Sat, 27 Dec 2003 12:11:46 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-217.vmlocal.com with SMTP; 27 Dec 2003 11:11:45 -0600 X-ClientHost: 102097121108064031114100111101191114071150460991111109 X-MailingID 229725 From: Satellite Search <SearchForASatellite@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite229725@vmlocal.com> Subject: See more than ever before. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec27.121146v9500_cut_234751-12459+34496@ams.ff.affinity.com> Date: Sat, 27 Dec 2003 12:11:45 -0500 |
| 12/27/2003 | Jonathan <jonathan@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | See more than ever before. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing: ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ff.affinity.com id +234287-12465>; Sat, 27 Dec 2003 12:12:44 -0500 Received: from vm209-217.vmlocal.com ([216.12.209.217]) by ams.ff.affinity.com with ESMTP id +234754-12458>; Sat, 27 Dec 2003 12:11:46 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-217.vmlocal.com with SMTP; 27 Dec 2003 11:11:45 -0600 X-ClientHost: 106111110097116064097110064031113114001111110119011114071150460991111109 X-MailingID 229725 From: Satellite Search <SearchForASatellite@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite Search <SearchForASatellite229725@vmlocal.com> Subject: See more than ever before. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec27.121146v9500_cut_234754-12458+43112@ams.ff.affinity.com> Date: Sat, 27 Dec 2003 12:11:46 -0500 |

973/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2003 | Jay <jay@gordonworks.com> | Window Covering <WindowCoveringCenters@vmlocal.co m> | Window coverings that wow. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for window coverings | | X-Persona: <ValueWeb><br>Received: from cust_rng_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <46657fe-3443>; Sat, 27 Dec 2003 11:49:49 -0500<br>Received: from vm209-191.vmlocal.com ([216.21.209.191]) by ams.ttl.affinity.com with ESMTP id <46391fe-3449>; Sat, 27 Dec 2003 11:48:43 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-191.vmlocal.com with SMTP; 27 Dec 2003 10:48:40 -0600<br>X-ClientHost: 106997121061031111140011110119111114071150460699111109<br>X-MailingID: 229334<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: errors@vmlocal.com<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec271148434500_ca-463918-3449>34794@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 11:48:41 -0500 |
| 12/27/2003 | Faye <faye@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Viva Las Vegas | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for Las Vegas travel | | X-Persona: <ValueWeb><br>Received: from cust_rng_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <273595-492>; Sat, 27 Dec 2003 14:58:17 -0500<br>Received: from vm209-224.vmlocal.com ([216.21.209.224]) by ams.ttl.affinity.com with ESMTP id <273852-498>; Sat, 27 Dec 2003 14:57:02 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-224.vmlocal.com with SMTP; 27 Dec 2003 13:57:00 -0600<br>X-ClientHost: 10209712101064031111140021110119111114071150460699111109<br>X-MailingID: 229236<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegasExperience22923@vmlocal.com><br>Subject: Viva Las Vegas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec271457024500_ca-273852-498>3066@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 14:57:02 -0500 |
| 12/27/2003 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@vmlocal.co m> | Want an equity line of credit? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_rng_fueling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23415b2b548>; Sat, 27 Dec 2003 14:35:47 -0500<br>Received: from vm209-244.vmlocal.com ([216.21.209.244]) by ams.ttl.affinity.com with ESMTP id <264065-26553>; Sat, 27 Dec 2003 14:34:39 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-244.vmlocal.com with SMTP; 27 Dec 2003 13:34:38 -0600<br>X-ClientHost: 10209712110106403111111401110119111114071150460699111109<br>X-MailingID: 229083<br>From: Equity Line of Credit <EquityLineOfCredit@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Equity Line of Credit <EquityLineOfCredit22908@vmlocal.com><br>Subject: Want an equity line of credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec271434394500_ca-264065-26553>46984@ams.ttl.affinity.com><br>Date: Sat, 27 Dec 2003 14:34:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | Jonathan <jonathan@godsmoworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Dating Services: The Easiest Way to Meet That Someone Special. | See FULL HEADER column | vmlocal.com | affinity.com; godsmoworks.com | Images missing; ad for online dating service | | X-Persona: <ValueWeb><br>Received: from cust_rmj_fueling (jonathan@godsmoworks.com --> jim@godsmoworks.com) by ams.ffl.affinity.com id <23295626553>; Sun, 28 Dec 2003 13:36:19 -0500<br>Received: from vm209.225.vmlocal.com ([216.12.209.225]) by ams.ffl.affinity.com with ESMTP id <23394.26545>; Sun, 28 Dec 2003 13:34:57 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.225.vmlocal.com with SMTP; 28 Dec 2003 12:34:55 -0600<br>X-ClientHost: 1061111100971016040971106641031111141001111019111114107115046099111109<br>X-MailingID 289020<br>From: Online Dating Service <OnlineDatingService@vmlocal.com><br>To: Jonathan <jonathan@godsmoworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Online Dating Service <OnlineDatingService200026@vmlocal.com><br>Subject: Dating Services: The Easiest Way to Meet That Someone Special.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.133457-0500_ur.233494-26545+669636@ams.ffl.affinity.com><br>Date: Sun, 28 Dec 2003 13:34:56 -0500 |
| 12/28/2003 | Jamila <jamila@godsmoworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Book your flight today! | See FULL HEADER column | vmlocal.com | affinity.com; godsmoworks.com | Images missing; ad for airline tickets | | X-Persona: <ValueWeb><br>Received: from cust_rmj_fueling (jamila@godsmoworks.com --> jim@godsmoworks.com) by ams.ffl.affinity.com id <23935602546>9>; Sun, 28 Dec 2003 13:26:42 -0500<br>Received: from vm209.212.vmlocal.com ([216.12.209.212]) by ams.ffl.affinity.com with ESMTP id <23939402546>9>; Sun, 28 Dec 2003 13:25:06 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.212.vmlocal.com with SMTP; 28 Dec 2003 12:24:58 -0600<br>X-ClientHost: 1060971091016097064031111141001111019111114107115046099111109<br>X-MailingID 290617<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jamila <jamila@godsmoworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Airline Tickets <AirlineTicketDepot23067i@vmlocal.com><br>Subject: Book your flight today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.132506-0500_ur.239394-25609+67308@ams.ffl.affinity.com><br>Date: Sun, 28 Dec 2003 13:25:04 -0500 |
| 12/28/2003 | Faye <faye@godsmoworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Donate your car to charity | See FULL HEADER column | vmadmin.com | affinity.com; godsmoworks.com | Images missing; ad for auto donation | | X-Persona: <ValueWeb><br>Received: from cust_rmj_fueling (faye@godsmoworks.com --> jim@godsmoworks.com) by ams.ffl.affinity.com id <2264562648>; Sun, 28 Dec 2003 23:17:24 -0500<br>Received: from vm209.204.vmlocal.com ([216.12.209.204]) by ams.ffl.affinity.com with ESMTP id <21618021662>; Sun, 28 Dec 2003 23:16:24 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209.204.vmlocal.com with SMTP; 28 Dec 2003 22:15:01 -0600<br>X-ClientHost: 1020971210106040311114100111101191111141071150469099111109<br>X-MailingID 230299<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Faye <faye@godsmoworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation230299@vmlocal.com><br>Subject: Donate your car to charity.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.231624-0500_ur.216180-21662+54745@ams.ffl.affinity.com><br>Date: Sun, 28 Dec 2003 23:16:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | Jonathan <jonathan@godonworks.com> | Window Covering <WindowCoveringsCenters@vmlocal.co m> | Dress up your windows. | See FULL HEADER column | vmlocal.com | affinity.com; godonworks.com | Images missing; ad for window coverings | | X-Persona: <ValueWeb> Received: from cust_osq_fneling (jonathan@godonworks.com --> jim@godonworks.com) by ams.ttl.affinity.com id <23991159-25463>; Sun, 28 Dec 2003 16:34:39 -0500 Received: from vm209-240.vmlocal.com ([216.21.209.240]) by ams.ttl.affinity.com with ESMTP id <23991572-25473>; Sun, 28 Dec 2003 16:33:02 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-240.vmlocal.com with SMTP; 28 Dec 2003 15:33:00 -0600 X-ClientHost: 106111108091164069711006410311111410311109111114107119046099111109 X-MailingID 230281 From: Window Covering <WindowCoveringCenters230281@vmlocal.com> To: Jonathan <jonathan@godonworks.com> Errors-To: errors@vmlocal.com Reply-To: Window Covering <WindowCoveringCenters230281@vmlocal.com> Subject: Dress up your windows. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.163302v0500_cat_2399572-25473+71917@ams.ttl.affinity.com> Date: Sun, 28 Dec 2003 16:33:01 -0500 |
| 12/28/2003 | Faye <faye@godonworks.com> | Mailing Lists <GetMailingListsNow@vmlocal.co m> | Easily reach more consumers | See FULL HEADER column | vmlocal.com | affinity.com; godonworks.com | Images missing; ad for targeted mailing lists | | X-Persona: <ValueWeb> Received: from cust_osq_fneling (faye@godonworks.com --> jim@godonworks.com) by ams.ttl.affinity.com id <272220-502>; Sun, 28 Dec 2003 12:37:56 -0500 Received: from vm209-206.vmlocal.com ([216.21.209.206]) by ams.ttl.affinity.com with ESMTP id <272365-500>; Sun, 28 Dec 2003 12:36:43 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-206.vmlocal.com with SMTP; 28 Dec 2003 11:36:38 -0600 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID 230175 From: Mailing Lists <GetMailingListsNow@vmlocal.com> To: Faye <faye@godonworks.com> Errors-To: errors@vmlocal.com Reply-To: Mailing Lists <GetMailingListsNow230175@vmlocal.com> Subject: Easily reach more consumers Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.123643v0500_cat_272365-500+46970@ams.ttl.affinity.com> Date: Sun, 28 Dec 2003 12:36:42 -0500 |
| 12/28/2003 | Faye <faye@godonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SAIL! Open now and SEA for yourself! | See FULL HEADER column | vmlocal.com | affinity.com; godonworks.com | Images missing; ad for cruises | | X-Persona: <ValueWeb> Received: from cust_osq_fneling (faye@godonworks.com --> jim@godonworks.com) by ams.ttl.affinity.com id <23749594-25472>; Sun, 28 Dec 2003 14:14:21 -0500 Received: from vm209-242.vmlocal.com ([216.21.209.242]) by ams.ttl.affinity.com with ESMTP id <23909446-25463>; Sun, 28 Dec 2003 14:12:49 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-242.vmlocal.com with SMTP; 28 Dec 2003 13:12:43 -0600 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID 229867 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Faye <faye@godonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium229867@vmlocal.com> Subject: Every cruise is on SAIL! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.141249v0500_cat_23909446-25463+68912@ams.ttl.affinity.com> Date: Sun, 28 Dec 2003 14:12:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.com> | Have a ball on your next vacation! | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for Hilton Head travel | | X-Persona: <ValueWeb><br>Received: from cust_outq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <330001-492>; Mon, 29 Dec 2003 00:07:31 -0500<br>Received: from vm209-244.vmlocal.com ([216.21.209.244]) by ams.ftl.affinity.com with ESMTP id <336790496>; Mon, 29 Dec 2003 00:06:10 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-244.vmlocal.com with SMTP; 28 Dec 2003 23:05:50 -0600<br>X-ClientHost: 1060971001008070641031111140011110119111114071150460991111109<br>X-MailingID 230338<br>From: Hilton Head <VisitHiltonHeadNow@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hilton Head <VisitHiltonHeadNow2303I8i@vmlocal.com><br>Subject: Have a ball on your next vacation!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29/0900410x0500_ext.33679b-496>5488i5@ams.ftl.affinity.com><br>Date:Mon, 29 Dec 2003 00:06:09 -0500 |
| 12/28/2003 | Jay <jay@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | How much you wanna bet you'll love Vegas? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for Las Vegas travel | | X-Persona: <ValueWeb><br>Received: from cust_outq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271429-502>; Sun, 28 Dec 2003 12:37:56 -0500<br>Received: from vm209-206.vmlocal.com ([216.21.209.206]) by ams.ftl.affinity.com with ESMTP id <288056-497>; Sun, 28 Dec 2003 12:36:41 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-206.vmlocal.com with SMTP; 28 Dec 2003 11:36:38 -0600<br>X-ClientHost: 1060971210061031111140011110119111114071150460991111109<br>X-MailingID 230181<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegasExperience230181@vmlocal.com><br>Subject: How much you wanna bet you'll love Vegas?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.123641-0500_ext.268056-497+46460i@ams.ftl.affinity.com><br>Date:Sun, 28 Dec 2003 12:36:41 -0500 |
| 12/28/2003 | Faye <faye@gordonworks.com> | US Debt Relief <GetReliefFromDebt@vmadmin.co> | In a financial bind? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_outq_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <237427-1746>; Sun, 28 Dec 2003 18:43:47 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ftl.affinity.com with ESMTP id <236035-1783>; Sun, 28 Dec 2003 18:42:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 28 Dec 2003 17:42:35 -0600<br>X-ClientHost: 1029972110060410311114001111011911111407115046099111109<br>X-MailingID 229915<br>From: US Debt Relief <GetReliefFromDebt@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <GetReliefFromDebt229915@replies.vmadmin.com><br>Subject: In a financial bind?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.184237-0500_ext.236035-17833+66236i@ams.ftl.affinity.com><br>Date:Sun, 28 Dec 2003 18:42:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | James <jamesi@gordonworks.com> | US Debt Relief <GetReliefFromDebt@vmadmin.co m> | In a financial bind? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <2456520-17746> ; Sun, 28 Dec 2003 18:43:47 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ftl.affinity.com with ESMTP id <24742-17829>; Sun, 28 Dec 2003 18:42:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 28 Dec 2003 17:42:35 -0600<br>X-Clientfrost: 106097109101115064103111114001111011901111141071150460991111109<br>X-MailingID: 229915<br>From US Debt Relief <GetReliefFromDebt@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: US Debt Relief <GetReliefFromDebt229915@irpplies.virtumundo.com><br>Subject: In a financial bind?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.184239-0500_est.244742-17829+65523@ams.ftl.affinity.com><br>Date: Sun, 28 Dec 2003 18:42:37 -0500 |
| 12/28/2003 | Jamila <jamila@gordonworks.com> | US Debt Relief <GetReliefFromDebt@vmadmin.co m> | In a financial bind? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <236935-17746>; Sun, 28 Dec 2003 18:43:47 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ftl.affinity.com with ESMTP id <26223S-17746>; Sun, 28 Dec 2003 18:42:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 28 Dec 2003 17:42:35 -0600<br>X-Clientfrost: 106097109101080970643031111141400111101901111141071150460991111109<br>X-MailingID: 229915<br>From US Debt Relief <GetReliefFromDebt@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: US Debt Relief <GetReliefFromDebt229915@irpplies.virtumundo.com><br>Subject: In a financial bind?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.184239-0500_est.262235-17746+66137@ams.ftl.affinity.com><br>Date: Sun, 28 Dec 2003 18:42:37 -0500 |
| 12/28/2003 | Jay <jay@gordonworks.com> | US Debt Relief <GetReliefFromDebt@vmadmin.co m> | In a financial bind? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <245754-17746>; Sun, 28 Dec 2003 18:43:47 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ftl.affinity.com with ESMTP id <21743+17746>; Sun, 28 Dec 2003 18:42:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 28 Dec 2003 17:42:35 -0600<br>X-Clientfrost: 106097121064103111114001111011901111141071150460991111109<br>X-MailingID: 229915<br>From US Debt Relief <GetReliefFromDebt@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: US Debt Relief <GetReliefFromDebt229915@irpplies.virtumundo.com><br>Subject: In a financial bind?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.184239-0500_est.21743o-17746+66138@ams.ftl.affinity.com><br>Date: Sun, 28 Dec 2003 18:42:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | Jonathan <jonathan@gordonworks.com> | US Debt Relief <GetReliefFromDebt@vmadmin.com> | In a financial bind? | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Ad for USDebtRelief.org | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2447422-17746>; Sun, 28 Dec 2003 18:43:47 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fil.affinity.com with ESMTP id <234697-17746>; Sun, 28 Dec 2003 18:42:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 28 Dec 2003 17:42:35 -0600<br>X-ClientHost: 10611111009711104007110664103111114100111110119111114107115046099111109<br>From: US Debt Relief <GetReliefFromDebt@vmadmin.com><br>X-MailingID 229915<br>Errors-To: errors@vmadmin.com<br>Reply-To: US Debt Relief <GetReliefFromDebt229915@replies.vmadmin.com><br>Subject: In a financial bind?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28 18423 64590 or 234697-17746r66139@ams.fil.affinity.com><br>Date:Sun, 28 Dec 2003 18:42:38 -0500 |
| 12/28/2003 | Faye <faye@gordonworks.com> | Promotions Manager <HottestClubInvite@vmadmin.com> | Invite to the Hottest Club | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for Havana Club Casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <243901-17832>; Sun, 28 Dec 2003 10:59 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.fil.affinity.com with ESMTP id <243334-17826>; Sun, 28 Dec 2003 03:09:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 28 Dec 2003 02:09:51 -0600<br>X-ClientHost: 10209712110064103111114100111110119111114107115046099111109<br>X-MailingID 229641<br>From: Promotions Manager <HottestClubInvite@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Promotions Manager <HottestClubInvite229641@replies.vmadmin.com><br>Subject: Invite to the Hottest Club<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.030952.6500_at_243334-17826r-556072@ams.fil.affinity.com><br>Date:Sun, 28 Dec 2003 03:09:52 -0500 |
| 12/28/2003 | James <james@gordonworks.com> | Promotions Manager <HottestClubInvite@vmadmin.com> | Invite to the Hottest Club | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for Havana Club Casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <243834-17832>; Sun, 28 Dec 2003 10:59 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.fil.affinity.com with ESMTP id <242090-17746>; Sun, 28 Dec 2003 03:09:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 28 Dec 2003 02:09:51 -0600<br>X-ClientHost: 106097109011150641031111141001111101191111141071150460991111109<br>X-MailingID 229641<br>From: Promotions Manager <HottestClubInvite@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Promotions Manager <HottestClubInvite229641@replies.vmadmin.com><br>Subject: Invite to the Hottest Club<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28.030952.6500_at_242090-17746r-559782@ams.fil.affinity.com><br>Date:Sun, 28 Dec 2003 03:09:52 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | Jamila <jamila@gordonworks.com> | Promotions Manager <HottestClubInvites@vmadmin.com> | Invite to the Hottest Club | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for Havana Club Casino | | X-Persona: <ValueWeb><br>Received: from cust_creq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <241962-17832>; Sun, 28 Dec 2003 10:59 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ffl.affinity.com with ESMTP id <243901-17827>; Sun, 28 Dec 2003 03:09:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 28 Dec 2003 02:09:51 -0600<br>X-ClientHost 106097160108097064103111114100111101191111141071150466991111109<br>X-MailingID 229641<br>From: Promotions Manager <HottestClubInvites@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Promotions Manager <HottestClubInvites229641@replies.virtumundo.com><br>Subject: Invite to the Hottest Club<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec28.030954-0500_ext_243901-17827-55430@ams.ffl.affinity.com><br>Date: Sun, 28 Dec 2003 03:09:52 -0500 |
| 12/28/2003 | Jay <jay@gordonworks.com> | Promotions Manager <HottestClubInvites@vmadmin.com> | Invite to the Hottest Club | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for Havana Club Casino | | X-Persona: <ValueWeb><br>Received: from cust_creq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <243832-17832>; Sun, 28 Dec 2003 10:59 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ffl.affinity.com with ESMTP id <243906-17827>; Sun, 28 Dec 2003 03:09:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 28 Dec 2003 02:09:51 -0600<br>X-ClientHost 106097121064103111114100111101191111141071150466991111109<br>X-MailingID 229641<br>From: Promotions Manager <HottestClubInvites@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Promotions Manager <HottestClubInvites229641@replies.virtumundo.com><br>Subject: Invite to the Hottest Club<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec28.030954-0500_ext_243906-17827-55431@ams.ffl.affinity.com><br>Date: Sun, 28 Dec 2003 03:09:53 -0500 |
| 12/28/2003 | Jonathan <jonathan@gordonworks.com> | Promotions Manager <HottestClubInvites@vmadmin.com> | Invite to the Hottest Club | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for Havana Club Casino | | X-Persona: <ValueWeb><br>Received: from cust_creq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <242000-17832>; Sun, 28 Dec 2003 10:59 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ffl.affinity.com with ESMTP id <243817-17831>; Sun, 28 Dec 2003 03:09:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 28 Dec 2003 02:09:51 -0600<br>X-ClientHost 106111109711640097110064103111114100111101191111141071150466991111109<br>X-MailingID 229641<br>From: Promotions Manager <HottestClubInvites@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Promotions Manager <HottestClubInvites229641@replies.virtumundo.com><br>Subject: Invite to the Hottest Club<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0IDec28.030954-0500_ext_243832-17831+55659@ams.ffl.affinity.com><br>Date: Sun, 28 Dec 2003 03:09:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVlsEasy@vmlocal.com> | Join the satellite TV revolution. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2247796.23904>; Mon, 29 Dec 2003 00:06:32 -0500 Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ttl.affinity.com with ESMTP id <22913.23904>; Mon, 29 Dec 2003 00:05:52 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-208.vmlocal.com with SMTP; 28 Dec 2003 23:05:31 -0600 X-Clientost: 106997121064103111141001119111114071158460991111109 X-MailingID 229988 From: Satellite TV <SatelliteTVlsEasy@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVlsEasy229986@vmlocal.com> Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2900655324600_at-229133-23904+96791@ams.ttl.affinity.com> Date: Mon, 29 Dec 2003 00:05:51 -0500 |
| 12/28/2003 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230590-3772>; Sun, 28 Dec 2003 17:05:24 -0500 Received: from vm209-202.vmlocal.com ([216.21.209.202]) by ams.ttl.affinity.com with ESMTP id <23081-6-3771>; Sun, 28 Dec 2003 17:04:09 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-202.vmlocal.com with SMTP; 28 Dec 2003 16:04:07 -0600 X-Clientost: 102997121010064103111141001119111114071158460991111109 X-MailingID 230304 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter230304@vmlocal.com> Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.170409t4500_at-230816-3771+31264@ams.ttl.affinity.com> Date: Sun, 28 Dec 2003 17:04:08 -0500 |
| 12/28/2003 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can put you back on solid ground. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230721-3769>; Sun, 28 Dec 2003 17:05:24 -0500 Received: from vm209-202.vmlocal.com ([216.21.209.202]) by ams.ttl.affinity.com with ESMTP id <23021-3779>; Sun, 28 Dec 2003 17:04:09 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-202.vmlocal.com with SMTP; 28 Dec 2003 16:04:07 -0600 X-Clientost: 106997121064103111141001119111114071158460991111109 X-MailingID 230304 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter230304@vmlocal.com> Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.170409t4500_at-230217-3779+31225@ams.ttl.affinity.com> Date: Sun, 28 Dec 2003 17:04:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jonathan <jonathan@gordonworks.co m> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Lucky you. You're going to Vegas. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for Las Vegas travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <229745-23899>; Mon, 29 Dec 2003 00:14:43 -0500<br>Received: from vm209-193.vmlocal.com ([216.21.209.193]) by ams.ttl.affinity.com with ESMTP id <229717-23898>; Mon, 29 Dec 2003 00:13:28 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-193.vmlocal.com with SMTP; 28 Dec 2003 23:13:20 -0600<br>X-ClientHost: 1061111009711604007110064103111141001111011911111410715046099011109<br>X-MailingID 230179<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegasExperience23017bj@vmlocal.com><br>Subject: Lucky you. You're going to Vegas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29'0013204600_or_229717-23898+97237@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 00:13:27 -0500 |
| 12/28/2003 | Jonathan <jonathan@gordonworks.co m> | Hardwood Floors <WantHardwoodFloors@vmlocal.co m> | Casual and elegant flooring | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for hardwood flooring | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <361985-18265>; Sun, 28 Dec 2003 11:45:25 -0500<br>Received: from vm209-188.vmlocal.com ([216.21.209.188]) by ams.ttl.affinity.com with ESMTP id <362047-18282>; Sun, 28 Dec 2003 11:43:58 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-188.vmlocal.com with SMTP; 28 Dec 2003 10:43:58 -0600<br>X-ClientHost: 1061111009711604007110064103111141001111011911111410715046099011109<br>X-MailingID 230149<br>From: Hardwood Floors <WantHardwoodFloors@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hardwood Floors <WantHardwoodFloors230149@vmlocal.com><br>Subject: Casual and elegant flooring<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28'114358'0500_or_362047-18282+50770@ams.ttl.affinity.com><br>Date: Sun, 28 Dec 2003 11:43:58 -0500 |
| 12/28/2003 | James <james@gordonworks.com> | Contact Lenses <LocateContact.enses@vmlocal.co m> | Need new contact lenses? | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for online contact lens store | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <243757-21657>; Sun, 28 Dec 2003 17:26:04 -0500<br>Received: from vm209-244.vmlocal.com ([216.21.209.244]) by ams.ttl.affinity.com with ESMTP id <243978-21659>; Sun, 28 Dec 2003 17:24:46 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-244.vmlocal.com with SMTP; 28 Dec 2003 16:24:44 -0600<br>X-ClientHost: 1060971109100115064103111141001111011911111410715046099111109<br>X-MailingID 230310<br>From: Contact Lenses <LocateContact.enses@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Contact Lenses <LocateContact.enses230310@vmlocal.com><br>Subject: Need new contact lenses?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28'172446'0500_or_243978-21659+50891@ams.ttl.affinity.com><br>Date: Sun, 28 Dec 2003 17:24:45 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | Jamila <jam@gordonworks.com> | Satellite TV <SatelliteTVInEasy@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2372708-25466>; Sun, 28 Dec 2003 11:36:40 -0500<br>Received: from vm209-233.vmlocal.com ([216.21.209.233]) by ams.ttl.affinity.com with ESMTP id <2388072-25465>; Sun, 28 Dec 2003 11:35:55 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-233.vmlocal.com with SMTP; 28 Dec 2003 10:35:53 -0600<br>X-ClientHost: 1000971091050097064103111141400111101191111410711504609911109<br>X-MailingID 229911<br>From: Satellite TV <SatelliteTVInEasy@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVInEasy@vmlocal.com><br>Subject: Satellite TV – It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28 11:35:55-0500_ext 2388072-25465+6727i6@jams.ttl.affinity.com><br>Date: Sun, 28 Dec 2003 11:35:55 -0500 |
| 12/28/2003 | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for payday loans? | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3584074-18257>; Sun, 28 Dec 2003 12:43:11 -0500<br>Received: from vm209-180.vmlocal.com ([216.21.209.180]) by ams.ttl.affinity.com with ESMTP id <3557061-18262>; Sun, 28 Dec 2003 12:42:06 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-180.vmlocal.com with SMTP; 28 Dec 2003 11:42:03 -0600<br>X-ClientHost: 1060971210641031111141400111101191111410711504609911109<br>X-MailingID 229886<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28 12:42:06-0500_ext 3557061-18262+5221i6@jams.ttl.affinity.com><br>Date: Sun, 28 Dec 2003 12:42:05 -0500 |
| 12/28/2003 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for cash advances | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3577148-1097>; Sun, 28 Dec 2003 23:28:59 -0500<br>Received: from vm209-200.vmlocal.com ([216.21.209.200]) by ams.ttl.affinity.com with ESMTP id <3585448-1096>; Sun, 28 Dec 2003 23:27:56 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-200.vmlocal.com with SMTP; 28 Dec 2003 22:26:32 -0600<br>X-ClientHost: 1060971090101115064103111141011191111410711504609911109<br>X-MailingID 229881<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec28 23:27:56-0500_ext 3587440-1096+632i@jams.ttl.affinity.com><br>Date: Sun, 28 Dec 2003 23:27:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2003 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | Hotel Savings. The Easiest Way To Stay. | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for Hotel Broker | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <23913426556>; Sun, 28 Dec 2003 15:42:12 -0500 Received: from vm209.187.vmlocal.com ([216.21.209.187]) by ams.ffl.affinity.com with ESMTP id <2402942645>; Sun, 28 Dec 2003 15:41:12 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.187.vmlocal.com with SMTP; 28 Dec 2003 14:41:06 -0600 X-ClientHost: 1060971091080706410311114100111110119111114107115046099111109 X-MailingID 229935 From: Hotel Savings <FindHotelSavingsToday@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hotel Savings <FindHotelSavingsToday229935@vmlocal.com> Subject: Hotels, The Easiest Way To Stay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.154112-0500_ez.2402942-6545+68693@ams.ffl.affinity.com> Date: Sun, 28 Dec 2003 15:41:12 -0500 |
| | | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | Tired of slow connections? DSL is here. | See FULL HEADER column | vmadmin.com | affinity.com; gordonworks.com | Images missing; ad for DSL service | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2167432>; Sun, 28 Dec 2003 09:20:52 -0500 Received: from vm209.180.vmlocal.com ([216.21.209.180]) by ams.ffl.affinity.com with ESMTP id <2304532-21657>; Sun, 28 Dec 2003 09:20:20 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.180.vmlocal.com with SMTP; 28 Dec 2003 08:20:17 -0600 X-ClientHost: 10609710910111150641031111141000111110119111114107115046099111109 X-MailingID 229893 From: DSL Internet Service <FastInternetWithDSL@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL229893@vmlocal.com> Subject: Tired of slow connections? DSL is here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.092020-0500_ez.2304532-21657+45837@ams.ffl.affinity.com> Date: Sun, 28 Dec 2003 09:20:19 -0500 |
| 12/28/2003 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Upgrade to instant. High speed internet | See FULL HEADER column | vmlocal.com | affinity.com; gordonworks.com | Images missing; ad for high speed internet service | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <235291-21652>; Sun, 28 Dec 2003 13:41:40 -0500 Received: from vm209.224.vmlocal.com ([216.21.209.224]) by ams.ffl.affinity.com with ESMTP id <298680-21652>; Sun, 28 Dec 2003 13:41:05 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.224.vmlocal.com with SMTP; 28 Dec 2003 12:41:00 -0600 X-ClientHost: 1060971091011150641031111141000111110119111114107115046099111109 X-MailingID 230031 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet230031@vmlocal.com> Subject: Upgrade to instant. High speed internet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec28.134105-0500_ez.2396680-21652+48178@ams.ffl.affinity.com> Date: Sun, 28 Dec 2003 13:41:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/29/2003 | Jonathan <jonathan@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Donate your car to charity. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to donate car to charity. | | X-Persona: <ValueWeb><br>Received: from cust_out_Feeling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222962-6212>; Mon, 29 Dec 2003 17:34:32 -0500<br>Received: from vm209-216.vmlocal.com ([216.21.209.216]) by ams.ttl.affinity.com with ESMTP id <216014-6214>; Mon, 29 Dec 2003 17:33:04 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-216.vmlocal.com with SMTP; 29 Dec 2003 16:32:59 -0600<br>X-ClientHost: 1061111.0097116040097110064103111114100111110119111114107115046099111109<br>X-MailingID 231254<br>From: Jonathan <jonathan@gordonworks.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation@vmlocal.com><br>Subject: Donate your car to charity.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 17:33:04-0500_at_216014-6214+128556@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 17:33:04 -0500 |
| 12/29/2003 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image that repeats the subject line. | | X-Persona: <ValueWeb><br>Received: from cust_out_Feeling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <46125626629>; Mon, 29 Dec 2003 10:38:13 -0500<br>Received: from vm209-204.vmlocal.com ([216.21.209.204]) by ams.ttl.affinity.com with ESMTP id <46682026630>; Mon, 29 Dec 2003 10:38:27 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-204.vmlocal.com with SMTP; 29 Dec 2003 09:34:24 -0600<br>X-ClientHost: 10609710910501097064103111114100111110119111114107115046099111109<br>X-MailingID 230982<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet@vmlocal.com><br>Subject: Downloading speed got you down?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 10:38:27-0500_at_466820-26630+282@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 10:34:25 -0600 |
| 12/29/2003 | Jay <jay@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image that repeats the subject line. | | X-Persona: <ValueWeb><br>Received: from cust_out_Feeling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <46124726629>; Mon, 29 Dec 2003 10:38:13 -0500<br>Received: from vm209-204.vmlocal.com ([216.21.209.204]) by ams.ttl.affinity.com with ESMTP id <466817-26630>; Mon, 29 Dec 2003 10:38:27 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-204.vmlocal.com with SMTP; 29 Dec 2003 09:34:24 -0600<br>X-ClientHost: 10609712106410311111410011111011911114107115046099111109<br>X-MailingID 230982<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet@vmlocal.com><br>Subject: Downloading speed got you down?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 10:38:27-0500_at_466817-26630+283@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 10:34:25 -0600 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jonathan <jonathan@gordonworks.co m> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image that repeats the subject line. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <46125526629>: Mon, 29 Dec 2003 10:58:13 -0500 Received: from vm209-204.vmlocal.com ([216.12.209.204]) by ams.ttl.affinity.com with ESMTP id <46621-26631>: Mon, 29 Dec 2003 10:38:27 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-204.vmlocal.com with SMTP; 29 Dec 2003 09:34:24 -0600 X-ClientHost 106111110097110400971006410311111410011119111114071150460990111109 X-MailingID 230982 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet230982@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29.103827-0500_at_466821-26631+277@ams.ttl.affinity.com> Date: Mon, 29 Dec 2003 10:34:25 -0500 |
| 12/29/2003 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.c om> | Get Connected and Save with a New Wireless Phone! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for wireless phone. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <72889&2108>: Mon, 29 Dec 2003 22:52:38 -0500 Received: from vm209-260.vmlocal.com ([216.12.209.260]) by ams.ttl.affinity.com with ESMTP id <72816+42117>: Mon, 29 Dec 2003 22:48:13 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-260.vmlocal.com with SMTP; 29 Dec 2003 21:48:12 -0600 X-ClientHost 106097121061031111140097110411101119111114071150460990111109 X-MailingID 230782 From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials230782@vmlocal.com> Subject: Get Connected and Save with a New Wireless Phone! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29.224813-0500_at_72816+2117+3026@ams.ttl.affinity.com> Date: Mon, 29 Dec 2003 22:48:13 -0500 |
| 12/29/2003 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet@vmlocal.c om> | Your house. Only better. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for home improvement. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <356073910494>: Mon, 29 Dec 2003 13:27:52 -0500 Received: from vm209-192.vmlocal.com ([216.12.209.192]) by ams.ttl.affinity.com with ESMTP id <3561188+1094>: Mon, 29 Dec 2003 13:26:39 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-192.vmlocal.com with SMTP; 29 Dec 2003 12:26:36 -0600 X-ClientHost 106097109610109711411300971106410311111410011119111114071150460990111109 X-MailingID 230841 From: Home Improvement Network <HomeImprovementNet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Improvement Network <HomeImprovementNet230841@vmlocal.com> Subject: Your house. Only better. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29.132639-0500_at_3561180+1094+1848@ams.ttl.affinity.com> Date: Mon, 29 Dec 2003 13:26:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | James <james@gordonworks.com> | Storage <StoreYourStuffNow@vmlocal.com> | Get rid of clutter | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for storage service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tff.affinity.com id <234354-6212>; Mon, 29 Dec 2003 19:19 10 -0500 Received: from vm209-210.vmlocal.com ([216.21.209.210]) by ams.tff.affinity.com with ESMTP id <235597-6213>; Mon, 29 Dec 2003 19:18:25 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-210.vmlocal.com with SMTP; 29 Dec 2003 18:18:19 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID 230844 From: Storage <StoreYourStuffNow@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Storage <StoreYourStuffNow230844@vmlocal.com> Subject: Get rid of clutter Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec291918254690 or 23539!-6213+2995@ams.tff.affinity.com> Date: Mon, 29 Dec 2003 19:18:25 -0500 |
| 12/29/2003 | James <james@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets—The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for gift baskets | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tff.affinity.com id <235458-3772>; Mon, 29 Dec 2003 09:08:59 -0500 Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.tff.affinity.com with ESMTP id <235483-3772>; Mon, 29 Dec 2003 09:05:57 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-208.vmlocal.com with SMTP; 29 Dec 2003 08:03:50 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID 231134 From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Gift Basket Bouquet <GiftBasketBouquet231134@vmlocal.com> Subject: Gift Baskets—The Gift That Gets Remembered. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec2909055745690 or 235488-3772+4641@ams.tff.affinity.com> Date: Mon, 29 Dec 2003 09:04:52 -0500 |
| 12/29/2003 | James <james@gordonworks.com> | Grandfather Clocks <GrandfatherClocks@vmlocal.com> | Grandfather clocks of all types and sizes. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell grandfather clocks. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tff.affinity.com id <461258-26629>; Mon, 29 Dec 2003 10:58:13 -0500 Received: from vm209-241.vmlocal.com ([216.21.209.241]) by ams.tff.affinity.com with ESMTP id <336332-26634>; Mon, 29 Dec 2003 10:41:11 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-241.vmlocal.com with SMTP; 29 Dec 2003 09:41:07 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID 231317 From: Grandfather Clocks <GrandfatherClocks@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Grandfather Clocks <GrandfatherClocks231317@vmlocal.com> Subject: Grandfather clocks of all types and sizes. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29 10411 4590 or 336332-26634+275@ams.tff.affinity.com> Date: Mon, 29 Dec 2003 10:41:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jamila <jamila@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | How much you wanna bet you'll love Vegas? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to go to Vegas. | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +221065-32596-; Mon, 29 Dec 2003 14:43:52 -0500<br>Received: from vm209-203.vmlocal.com ([216.12.209.203]) by ams.ftl.affinity.com with ESMTPid +226772-32592-; Mon, 29 Dec 2003 14:42:26 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-203.vmlocal.com with SMTP; 29 Dec 2003 13:42:22 -0600<br>X-ClientHost: 106097109010080070864103111114010011191111410071150460990111109<br>X-MailingID 231129<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegasExperience23112@vmlocal.com><br>Subject: How much you wanna bet you'll love Vegas?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 14422x-6900_or 226772-32592-2016@ams.ftl.affinity.com><br>Date: Mon, 29 Dec 2003 14:42:24 -0500 |
| 12/29/2003 | Jay <spy@gordonworks.com> | Life Only <TerriLifeInsurance@vmadmin.com> | Your Life is Precious - Get It Covered | | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +248621-9268=; Mon, 29 Dec 2003 17:22:05 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTPid +2487540-9269-; Mon, 29 Dec 2003 17:17:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 29 Dec 2003 16:17:39 -0600<br>X-ClientHost: 106097121064103111114010011011191111114071150460990111109<br>X-MailingID 231245<br>From: Life Only <TerriLifeInsurance@vmadmin.com><br>To: Jay <spy@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Life Only <TerriLifeInsurance23124@replies.virtumundo.com><br>Subject: Your Life Is Precious - Get It Covered<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 171743x6900_or 2487540-9269+1649@ams.ftl.affinity.com><br>Date: Mon, 29 Dec 2003 17:17:43 -0500 |
| 12/29/2003 | Jonathan <jonathan@gordonworks.com> | Life Only <TerriLifeInsurance@vmadmin.com> | Your Life is Precious - Get It Covered | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb><br>Received: from cust_csq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id ([216.64.222.91]) by ams.ftl.affinity.com with ESMTPid +2487844-9268=; Mon, 29 Dec 2003 17:17:43 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTPid +2487844-9268=; Mon, 29 Dec 2003 17:17:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 29 Dec 2003 16:17:39 -0600<br>X-ClientHost: 106111109071161040971106641031111140100111101119111114071150460990111109<br>X-MailingID 231245<br>From: Life Only <TerriLifeInsurance@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Life Only <TerriLifeInsurance23124@replies.virtumundo.com><br>Subject: Your Life Is Precious - Get It Covered<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 171743x6900_or 2487844-9268+16146@ams.ftl.affinity.com><br>Date: Mon, 29 Dec 2003 17:17:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jay <jay@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Charity is the gift that gives back. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to donate car to charity. | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <234485-13964>; Mon, 29 Dec 2003 14:50:29 -0500<br>Received: from vm209-247-vmlocal.com ([216.12.209.247]) by ams.ttl.affinity.com with ESMTP id <234401-13988>; Mon, 29 Dec 2003 14:49:30 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-247.vmlocal.com with SMTP; 29 Dec 2003 13:49:29 -0600<br>X-ClientHost: 1069971210641031111400111110119111114071150469911109<br>X-MailingID 231256<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Automobile Donation <AutomobileDonation231256@vmlocal.com><br>Subject: Charity is the gift that gives back.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29144930x0500_or 234401-13988x1248@jams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 14:49:30 -0500 |
| 12/29/2003 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage@vmlocal.com> | A Second Mortgage Can Help You Do So Much! | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage services. | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <269255-12465>; Mon, 29 Dec 2003 14:11:06 -0500<br>Received: from vm209-195-vmlocal.com ([216.21.209.195]) by ams.ttl.affinity.com with ESMTP id <242893-12459>; Mon, 29 Dec 2003 14:10:18 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-195.vmlocal.com with SMTP; 29 Dec 2003 13:10:16 -0600<br>X-ClientHost: 1029971210106410311114001111101191111140711504609911109<br>X-MailingID 230884<br>From: Second Mortgages <GetASecondMortgage@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Second Mortgages <GetASecondMortgage230884@vmlocal.com><br>Subject: A Second Mortgage Can Help You Do So Much!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29141018x0500_or 242893-12459x8974@jams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 14:10:18 -0500 |
| 12/29/2003 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday's Friday. Your bills were due yesterday. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan. | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <241577-12425>; Mon, 29 Dec 2003 22:27:41 -0500<br>Received: from vm209-193-vmlocal.com ([216.21.209.193]) by ams.ttl.affinity.com with ESMTP id <241585-12429>; Mon, 29 Dec 2003 22:26:22 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-193.vmlocal.com with SMTP; 29 Dec 2003 21:26:19 -0600<br>X-ClientHost: 1069971091050097064103111114001111101191111140711504609911109<br>X-MailingID 231451<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Payday Loans <QuickPaydayLoans231451@vmlocal.com><br>Subject: Payday's Friday. Your bills were due yesterday.<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29222622x0500_or 241585-12429x4195@jams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 22:26:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Faye <faye@gordonworks.com> | Texas hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online poker. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +32852S-1938I->; Tue, 30 Dec 2003 02:02:12 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.tfl.affinity.com with ESMTP id +32852S-1938I->; Tue, 30 Dec 2003 02:01:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 30 Dec 2003 01:01:07 -0600<br>X-ClientHost: 10209712101006410311114100111101191111410171504609911109<br>X-MailingID 231344<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud8iad231344@replies.virtumundo.com><br>Subject: Play Poker Online - Texas Hold em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.02010904500_ea_332486-19381+8383@ams.tfl.affinity.com><br>Date: Tue, 30 Dec 2003 02:01:09 -0500 |
| 12/29/2003 | James <james@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online poker. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +332013-1938I->; Tue, 30 Dec 2003 02:02:12 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.tfl.affinity.com with ESMTP id +32852S-1937Io->; Tue, 30 Dec 2003 02:01:09 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 30 Dec 2003 01:01:07 -0600<br>X-ClientHost: 106097109101115046031111410011110191111410171504609911109<br>X-MailingID 231344<br>From: Texas Hold em <james@gordonworks.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud8iad231344@replies.virtumundo.com><br>Subject: Play Poker Online - Texas Hold em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.02010904500_ea_332013-19381+8278@ams.tfl.affinity.com><br>Date: Tue, 30 Dec 2003 02:01:09 -0500 |
| 12/29/2003 | Jamila <jamila@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online poker. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +332019-1937Io->; Tue, 30 Dec 2003 02:02:12 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.tfl.affinity.com with ESMTP id +332530-19380+; Tue, 30 Dec 2003 02:01:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 30 Dec 2003 01:01:07 -0600<br>X-ClientHost: 106097109101160310460311110191111410171504609911109<br>X-MailingID 231344<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud8iad231344@replies.virtumundo.com><br>Subject: Play Poker Online - Texas Hold em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.02011004500_ea_332530-19380+8029@ams.tfl.affinity.com><br>Date: Tue, 30 Dec 2003 02:01:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online poker. | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fueling (jay@gordonworks.com -- > jim@gordonworks.com) by ams.ttl.affinity.com id <332026-19379>; Tue, 30 Dec 2003 02:02:12 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ttl.affinity.com with ESMTP id <330455-19378>; Tue, 30 Dec 2003 02:01:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 30 Dec 2003 01:01:07 -0600<br>X-ClientHost: 106997121060410311114100111101191111140711504609911109<br>X-MailingID: 231344<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em - Texas Hold'em, 7 Card Stud<br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.020114-0500_cst.330455-19378+7942@ams.ttl.affinity.com><br>Date: Tue, 30 Dec 2003 02:01:10 -0500 |
| 12/29/2003 | Jonathan <jonathan@gordonworks.co m> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online poker. | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fueling (jonathan@gordonworks.com -- > jim@gordonworks.com) by ams.ttl.affinity.com id <330455-19381>; Tue, 30 Dec 2003 02:02:12 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ttl.affinity.com with ESMTP id <331367-19373>; Tue, 30 Dec 2003 02:01:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 30 Dec 2003 01:01:07 -0600<br>X-ClientHost: 106111100971106041031111141001111011911111140711504609911109<br>X-MailingID: 231344<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em - Texas Hold'em, 7 Card Stud<br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.020114-0500_cst.331367-19373+79466@ams.ttl.affinity.com><br>Date: Tue, 30 Dec 2003 02:01:10 -0500 |
| 12/29/2003 | Faye <faye@gordonworks.com> | OneClickCash <GetTheLoanYouNeed@vmadmin.c om> | Quick Cash Loans up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash loan | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fueling (faye@gordonworks.com -- > jim@gordonworks.com) by ams.ttl.affinity.com id <263735-21657>; Mon, 29 Dec 2003 03:09:44 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.101]) by ams.ttl.affinity.com with ESMTP id <263747-21662>; Mon, 29 Dec 2003 03:08:46 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 29 Dec 2003 02:08:45 -0600<br>X-ClientHost: 102997121100640310311114100111101191111140711504609911109<br>X-MailingID: 229845<br>From: OneClickCash <GetTheLoanYouNeed@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: OneClickCash - Get The Loan You Need!@vmadmin.com><br>Subject: Quick Cash Loans up to $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29.030846-0500_cst.263747-21662+58153@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 03:08:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | James <jamie@gordonworks.com> | OneClickCash <GetTheLoanYouNeed@vmadmin.c Quick Cash Loans up to $500 om> | Quick Cash Loans up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash loan | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <263796-21657>; Mon, 29 Dec 2003 03:09:44 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <263788-21656>; Mon, 29 Dec 2003 03:08:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 Dec 2003 02:08:45 -0600 X-Clientfost: 10609710910111506410311114100111101119111141071158466991111109 X-MailingID 229845 From: OneClickCash <GetTheLoanYouNeed@vmadmin.com> To: James <jamie@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: OneClickCash <GetTheLoanYouNeed@replies.vitrumundo.com> Subject: Quick Cash Loans up to $500 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29/0384/47-0500_est_263748-21656+57267@ams.ffl.affinity.com> Date:Mon, 29 Dec 2003 03:08:46 -0500 |
| 12/29/2003 | Jamila <jamila@gordonworks.com> | OneClickCash <GetTheLoanYouNeed@229845@rep lies.vitrumundo.com> | Quick Cash Loans up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash loan | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <263885-21657>; Mon, 29 Dec 2003 03:09:44 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <263749-21656>; Mon, 29 Dec 2003 03:08:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 Dec 2003 02:08:45 -0600 X-Clientfost: 10609710910310990706410311114100111101119111141071158466991111109 X-MailingID 229845 From: OneClickCash <GetTheLoanYouNeed@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: OneClickCash <GetTheLoanYouNeed@replies.vitrumundo.com> Subject: Quick Cash Loans up to $500 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29/0384/47-0500_est_263749-21656+57268@ams.ffl.affinity.com> Date:Mon, 29 Dec 2003 03:08:47 -0500 |
| 12/29/2003 | Jay <jay@gordonworks.com> | OneClickCash <GetTheLoanYouNeed@vmadmin.c om> | Quick Cash Loans up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash loan | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <263796-21657>; Mon, 29 Dec 2003 03:09:44 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <263757-21661>; Mon, 29 Dec 2003 03:08:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 Dec 2003 02:08:45 -0600 X-Clientfost: 1060971210641031111401119111141071158466991111109 X-MailingID 229845 From: OneClickCash <GetTheLoanYouNeed@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: OneClickCash <GetTheLoanYouNeed@replies.vitrumundo.com> Subject: Quick Cash Loans up to $500 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29/0384/49-0500_est_263757-21661+57136@ams.ffl.affinity.com> Date:Mon, 29 Dec 2003 03:08:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/29/2003 | Jonathan <jonathan@gordonworks.com> | OneClickCash <GetThd.oanYouNeed@vmadmin.c Quick Cash Loans up to $500 om> | Quick Cash Loans up to $500 | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for cash loan | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27231137-6593>: Mon, 29 Dec 2003 03:10:00 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <27f0613-9900>: Mon, 29 Dec 2003 03:08.48 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 29 Dec 2003 02:08:46 -0600<br>X-ClientHost: 1061111100971104007110664103111114100111101191111410711504609911109<br>X-MailingID 229645<br>From: OneClickCash <GetTheLoanYouNeed@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: OneClickCash <GetTheLoanYouNeed@vmadmin.com><br>Message-Id: <03Dec29103848c0500_cat 2770611-9600+n629541@ams.ttl.affinity.com><br>Subject: Quick Cash Loans up to $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Mon, 29 Dec 2003 03:08:47 -0500 |
| 12/29/2003 | Faye <faye@gordonworks.com> | Life Only <TermLifeInsurance@vmadmin.com Year Life Is Precious - Get It Covered > | Year Life Is Precious - Get It Covered | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <24340960269>: Mon, 29 Dec 2003 17:22:16 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <24347068-9267>: Mon, 29 Dec 2003 17:17:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 29 Dec 2003 16:17:39 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID 231245<br>From: Life Only <TermLifeInsurance@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Life Only <TermLifeInsurance231245@replies.virtumundo.com><br>Subject: Year Life Is Precious - Get It Covered<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 171741-0500_cat 2434768-9267+16133@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 17:17:40 -0500 |
| 12/29/2003 | James <james@gordonworks.com> | Life Only <TermLifeInsurance@vmadmin.com Year Life Is Precious - Get It Covered > | Year Life Is Precious - Get It Covered | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <24860649268>: Mon, 29 Dec 2003 17:22:16 -0500<br>Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <24860375-9269>: Mon, 29 Dec 2003 17:17:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 29 Dec 2003 16:17:39 -0600<br>X-ClientHost: 106097109101011506410311114100111101191111410711504609911109<br>X-MailingID 231245<br>From: Life Only <TermLifeInsurance@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Life Only <TermLifeInsurance231245@replies.virtumundo.com><br>Subject: Year Life Is Precious - Get It Covered<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec29 171741-0500_cat 2486037-9269+16491@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 17:17:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|--------------------|--------------------|---------|-------------|
| 12/29/2003 | Jamila <jamili@gordonworks.com> | Life Only <TermLifeInsurance@vmadmin.com> | Your Life is Precious - Get It Covered | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell life insurance | | X-Persona: <ValueWeb> Received: from cust_ocq_fwding (jamili@gordonworks.com) by ams.ftl.affinity.com id <2432734-9269> Mon, 29 Dec 2003 17:22:05 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <2486622-9267> Mon, 29 Dec 2003 17:17:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 29 Dec 2003 16:17:39 -0600 X-ClientHost: 1000971001010097064103111114100111101191111410171504609911109 X-MailingID 231245 From: Life Only <TermLifeInsurance@vmadmin.com> To: Jamila <jamili@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Life Only <TermLifeInsurance221245@replies.virtumundo.com> Subject: Your Life Is Precious - Get It Covered Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29.171743-0500_cat.2486622-9267+16134@ams.ftl.affinity.com> Date: Mon, 29 Dec 2003 17:17:41 -0500 |
| 12/29/2003 | Faye <faye@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.com> | See and surf faster with DSL service. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL upgrade. | | X-Persona: <ValueWeb> Received: from cust_ocq_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <2430728-9270> Mon, 29 Dec 2003 19:21:20 -0500 Received: from vm209-205.vmlocal.com ([216.12.209.205]) by ams.ftl.affinity.com with ESMTP id <2430785-9270> Mon, 29 Dec 2003 19:20:11 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-205.vmlocal.com with SMTP; 29 Dec 2003 18:20:10 -0600 X-ClientHost: 1020971210106410311114100111101191111410171504609911109 X-MailingID 230843 From: DSL Internet Service <FastInternetWithDSL@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL230843@vmlocal.com> Subject: See and surf faster with DSL service. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29.192011-0500_cat.2430785-9270+17350@ams.ftl.affinity.com> Date: Mon, 29 Dec 2003 19:20:10 -0500 |
| 12/29/2003 | Faye <faye@gordonworks.com> | Contact Lenses <LocateContactLenses@vmlocal.com> | See your way to new Contact Lenses | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell contact lenses. | | X-Persona: <ValueWeb> Received: from cust_ocq_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <3557716-1099> Mon, 29 Dec 2003 15:12:26 -0500 Received: from vm209-199.vmlocal.com ([216.12.209.199]) by ams.ftl.affinity.com with ESMTP id <3565292-1097> Mon, 29 Dec 2003 15:11:42 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-199.vmlocal.com with SMTP; 29 Dec 2003 14:11:39 -0600 X-ClientHost: 1020971210106410311114100111101191111410171504609911109 X-MailingID 231263 From: Contact Lenses <LocateContactLenses@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContactLenses231263@vmlocal.com> Subject: See your way to new Contact Lenses Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29.151142-0500_cat.3565292-1097+15387@ams.ftl.affinity.com> Date: Mon, 29 Dec 2003 15:11:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jamila <jamila@gordonworks.co m> | Contact Lenses <LocateContact.emes@vmlocal.co m> | See your way to new Contact Lenses | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell contact lenses. | | X-Persona: <ValueWeb> Received: from cust_esq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3559095-1096>; Mon, 29 Dec 2003 15:12:26 -0500 Received: from vm209-199.vmlocal.com ([216.12.209.199]) by ams.ttl.affinity.com with ESMTP id <3561142-1099>; Mon, 29 Dec 2003 15:11:42 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-199.vmlocal.com with SMTP; 29 Dec 2003 14:11:39 -0600 X-ClientHost: 1060971010010070641031111114100111110119111114071150460991111109 X-MailingID 231263 From: Contact Lenses <LocateContact.emes@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContact.emes23126i@vmlocal.com> Subject: See your way to new Contact Lenses. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29:15:11:42:0500_ez.3561142-1099+15797@ams.ttl.affinity.com> Date:Mon, 29 Dec 2003 15:11:41 -0500 |
| 12/29/2003 | Jonathan <jonathan@gordonworks.co m> | Contact Lenses <LocateContact.emes@vmlocal.co m> | See your way to new Contact Lenses | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell contact lenses. | | X-Persona: <ValueWeb> Received: from cust_esq_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3558698-1097>; Mon, 29 Dec 2003 15:13:03 -0500 Received: from vm209-199.vmlocal.com ([216.12.209.199]) by ams.ttl.affinity.com with ESMTP id <3565180-1099>; Mon, 29 Dec 2003 15:11:46 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-199.vmlocal.com with SMTP; 29 Dec 2003 14:11:39 -0600 X-ClientHost: 1061111009711610040971106641031111114100111110119111114071150460991111109 X-MailingID 231263 From: Contact Lenses <LocateContact.emes@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContact.emes23126i@vmlocal.com> Subject: See your way to new Contact Lenses. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29:15:11:46:0500_ez.3565180-1099+15798@ams.ttl.affinity.com> Date:Mon, 29 Dec 2003 15:11:41 -0500 |
| 12/29/2003 | Jay <jay@gordonworks.com> | Contact Lenses <LocateContact.emes@vmlocal.co m> | See your way to new Contact Lenses | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell contact lenses. | | X-Persona: <ValueWeb> Received: from cust_esq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <4652030-2630>; Mon, 29 Dec 2003 17:42:40 -0500 Received: from vm209-192.vmlocal.com ([216.12.209.192]) by ams.ttl.affinity.com with ESMTP id <4699063-2663>; Mon, 29 Dec 2003 17:33:27 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-192.vmlocal.com with SMTP; 29 Dec 2003 16:33:24 -0600 X-ClientHost: 10609712106410031111114100111110119111114071150460991111109 X-MailingID 231261 From: Contact Lenses <LocateContact.emes@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContact.emes23126i@vmlocal.com> Subject: See your way to new Contact Lenses. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec29:17:33:27:0500_ez.4699063-2663+5662@ams.ttl.affinity.com> Date:Mon, 29 Dec 2003 17:33:27 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2003 | Jonathan <jonathan@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cash loan | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <12b0210s2119>; Mon, 29 Dec 2003 19:07:24 -0500<br>Received: from vm209-212.vmlocal.com ([216.21.209.212]) by ams.ttl.affinity.com with ESMTP id <12923312118>; Mon, 29 Dec 2003 19:04:47 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-212.vmlocal.com with SMTP; 29 Dec 2003 18:04:46 -0600<br>X-ClientHost 1063111100971104000711006410311114100111101191111141071504609911109<br>X-MailingID 230833<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow23083@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0lDec29 994447-0500_cat 1259233-2118+1009@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 19:04:46 -0500 |
| 12/29/2003 | Faye <faye@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for cash loan | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2738186:10330>; Mon, 29 Dec 2003 07:05:22 -0500<br>Received: from vm209-205.vmlocal.com ([216.21.209.205]) by ams.ttl.affinity.com with ESMTP id <2715731+10328>; Mon, 29 Dec 2003 07:04:21 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-205.vmlocal.com with SMTP; 29 Dec 2003 06:04:19 -0600<br>X-ClientHost: 1020971210106410311114100111101191111141071504609911109<br>X-MailingID 230835<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow23083S@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0lDec29/70421-0500_cat 2715731+10328+1748@ams.ttl.affinity.com><br>Date: Mon, 29 Dec 2003 07:04:21 -0500 |
| 12/30/2003 | Jamila <jamila@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Donate your car to charity | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to donate car to charity. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <270461-23667>; Tue, 30 Dec 2003 15:20:26 -0500<br>Received: from vm209-182.vmlocal.com ([216.21.209.182]) by ams.ttl.affinity.com with ESMTP id <242463-23667>; Tue, 30 Dec 2003 15:19:21 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-182.vmlocal.com with SMTP; 30 Dec 2003 14:19:16 -0600<br>X-ClientHost 1060971001051009704410311114100111101191111141071504609911109<br>X-MailingID 232069<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation232069@vmlocal.com><br>Subject: Donate your car to charity.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <0lDec30/151921-0500_cat 242463-23667+7458@ams.ttl.affinity.com><br>Date: Tue, 30 Dec 2003 15:19:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | James <james@gordonworks.com> | Laminate Flooring <LaminateFlooring@vmlocal.com> | Easy to install Hardwood floors. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell hardwood floors. | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fif.affinity.com id <319460-1026> Tue, 30 Dec 2003 21:04:58 -0500<br>Received: from vm209:228.vmlocal.com ([216.21.209.228]) by ams.fif.affinity.com with ESMTP id <320067-1019> Tue, 30 Dec 2003 21:04:21 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209:228.vmlocal.com with SMTP; 30 Dec 2003 20:04:18 -0600<br>X-ClientHost: 106097109101115064103111114011191111141071150460991111109<br>X-MailingID: 232135<br>From: Laminate Flooring <LaminateFlooring@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laminate Flooring <LaminateFlooring232335@vmlocal.com><br>Subject: Easy to install Hardwood floors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec20120421-0500_cst_322067-1019=4771@ams.fif.affinity.com><br>Date: Tue, 30 Dec 2003 21:04:19 -0500 |
| 12/30/2003 | Faye <faye@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.com> | Free Bottle of Wine & Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell wine at a discounted price. | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fif.affinity.com id <373268-23122> Tue, 30 Dec 2003 17:45:27 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.fif.affinity.com with ESMTP id <243628-23117> Tue, 30 Dec 2003 17:44:23 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 30 Dec 2003 16:44:21 -0600<br>X-ClientHost: 102097121110064103111114011191101191111141071150460991111109<br>X-MailingID: 231893<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club<TheWineLoversClub231893@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30-174423-0500_cst_243628-23117=10053@ams.fif.affinity.com><br>Date: Tue, 30 Dec 2003 17:44:22 -0500 |
| 12/30/2003 | James <james@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.com> | Free Bottle of Wine & Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell wine at a discounted price. | | X-Persona: <ValueWeb><br>Received: from cust_roq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fif.affinity.com id <2433368-23122> Tue, 30 Dec 2003 17:45:27 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.fif.affinity.com with ESMTP id <2436189-23117> Tue, 30 Dec 2003 17:44:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 30 Dec 2003 16:44:21 -0600<br>X-ClientHost: 106097109101115064103111114011191111141071150460991111109<br>X-MailingID: 231893<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club<TheWineLoversClub231893@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30-174425-0500_cst_2436189-23117=10052@ams.fif.affinity.com><br>Date: Tue, 30 Dec 2003 17:44:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Jamila <jamila@gordonworks.co m> | The Wine Lovers Club <TheWineLoversClub@vmadmin.co m> | Free Bottle of Wine & Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell wine at a discounted price. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2436018-23122>; Tue, 30 Dec 2003 17:45:27 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2436018-23117>; Tue, 30 Dec 2003 17:44:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 30 Dec 2003 16:44:21 -0600<br>X-ClientHost: 1060971091010907064103111114100111101191111141071150460901111109<br>X-MailingID 231893<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub231893@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.174425-0500_at.2436132-23117+10053@ams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 17:44:24 -0500 |
| 12/30/2003 | Jay <jay@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.co m> | Free Bottle of Wine & Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell wine at a discounted price. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2435146-23122>; Tue, 30 Dec 2003 17:45:27 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2436427-23121>; Tue, 30 Dec 2003 17:44:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 30 Dec 2003 16:44:21 -0600<br>X-ClientHost: 1060971210641031111141001111011911111411074010711150460901111109<br>X-MailingID 231893<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub231893@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.174425-0500_at.2434427-23121+10159@ams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 17:44:24 -0500 |
| 12/30/2003 | Jonathan <jonathan@gordonworks.co m> | The Wine Lovers Club <TheWineLoversClub@vmadmin.co m> | Free Bottle of Wine & Accessories w/purchase | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell wine at a discounted price. | | X-Persona: <ValueWeb><br>Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2435450-23122>; Tue, 30 Dec 2003 17:45:27 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <2429896-23121>; Tue, 30 Dec 2003 17:44:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 30 Dec 2003 16:44:21 -0600<br>X-ClientHost: 106111110971161040971106641031111141001111101911111410711150460901111109<br>X-MailingID 231893<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub231893@replies.virtumundo.com><br>Subject: Free Bottle of Wine & Accessories w/purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.174425-0500_at.2429890-23121+10161@ams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 17:44:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Faye <faye@gordonworks.com> | Equity Loan Center <Equity.LoanCenter@vnnlocal.com> | Welcome home to the best mortgage, refinance and home equity of | See FULL HEADER column | vnnlocal.com | affinity.com, gordonworks.com | Ad for mortgage services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com) by ams.fif.affinity.com id <323473-1021>; Tue, 30 Dec 2003 22:09:41 -0500<br>Received: from vm209v220.vnnlocal.com ([216.21.209.220]) by ams.fif.affinity.com with ESMTP id <323531-1019>; Tue, 30 Dec 2003 22:09:26 -0500<br>Received: from vnnlocal.com (192.168.1.13)<br>by vm209v220.vnnlocal.com with SMTP; 30 Dec 2003 21:09:24 -0600<br>X-ClientHost: 10209712110010641031111141001111101191111141071150460990111109<br>X-MailingID: 231977<br>From: Equity Loan Center <Equity.LoanCenter@vnnlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vnnlocal.com<br>Reply-To: Equity Loan Center <Equity.LoanCenter231977@vnnlocal.com><br>Subject: Welcome home to the best mortgage, refinance and home equity offers!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30229204v0500_cst 323531-1019+5486@ams.fif.affinity.com><br>Date: Tue, 30 Dec 2003 22:09:25 -0500 |
| 12/30/2003 | Faye <faye@gordonworks.com> | Online Degrees <GetYourDegreeNow@vmadmin.com> | Get the keys to a dream job | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online college degree | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com) by ams.fif.affinity.com id <321384-1018>; Wed, 31 Dec 2003 02:31:45 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.fif.affinity.com with ESMTP id <321136-1021>; Wed, 31 Dec 2003 02:30:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 31 Dec 2003 01:30:40 -0600<br>X-ClientHost: 10209712110010641031111141001111101191111141071150460990111109<br>X-MailingID: 231969<br>From: Online Degrees <GetYourDegreeNow@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degrees <GetYourDegreeNow231969@replies.virtumundo.com><br>Subject: Get the keys to a dream job<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31023043v0500_cst 321118-1021+6675@ams.fif.affinity.com><br>Date: Wed, 31 Dec 2003 02:30:42 -0500 |
| 12/30/2003 | James <james@gordonworks.com> | Online Degrees <GetYourDegreeNow@vmadmin.com> | Get the keys to a dream job | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online college degree | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) by ams.fif.affinity.com id <323118-1025>; Wed, 31 Dec 2003 02:31:45 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.fif.affinity.com with ESMTP id <321211-1021>; Wed, 31 Dec 2003 02:30:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 31 Dec 2003 01:30:40 -0600<br>X-ClientHost: 10609710910011504410311141001111101191111141071150460990111109<br>X-MailingID: 231969<br>From: Online Degrees <GetYourDegreeNow@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degrees <GetYourDegreeNow231969@replies.virtumundo.com><br>Subject: Get the keys to a dream job<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31023043v0500_cst 321211-1021+6676@ams.fif.affinity.com><br>Date: Wed, 31 Dec 2003 02:30:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Jamila <jamila@gordonworks.com> | Online Degrees <GetYourDegreeNow@vmadmin.com> | Get the keys to a dream job | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online college degree | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <321211-1021> Wed, 31 Dec 2003 02:31:45 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <321382-1018> Wed, 31 Dec 2003 02:30:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 01:30:40 -0600 X-ClientHost: 106097106010010007064103111114100111101911141071150460991111109 X-MailingID 231969 From: Online Degrees <GetYourDegreeNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Degrees <GetYourDegreeNow231969@replies.virtumundo.com> Subject: Get the keys to a dream job Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.023043-0500_at_321382-1018+650@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 02:30:43 -0500 |
| 12/30/2003 | Jay <jay@gordonworks.com> | Online Degrees <GetYourDegreeNow@vmadmin.com> | Get the keys to a dream job | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online college degree | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <321286-1021> Wed, 31 Dec 2003 02:31:44 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <321396-1018> Wed, 31 Dec 2003 02:30:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 01:30:40 -0600 X-ClientHost: 106097121060410311114100111110119111114107115046099111109 X-MailingID 231969 From: Online Degrees <GetYourDegreeNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Degrees <GetYourDegreeNow231969@replies.virtumundo.com> Subject: Get the keys to a dream job Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.023043-0500_at_321396-1018+604@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 02:30:43 -0500 |
| 12/30/2003 | Jonathan <jonathan@gordonworks.com> | Online Degrees <GetYourDegreeNow@vmadmin.com> | Get the keys to a dream job | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for online college degree | | X-Persona: <ValueWeb> Received: from cust_crq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <321382-1025> Wed, 31 Dec 2003 02:31:45 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <321490-1026> Wed, 31 Dec 2003 02:30:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 01:30:40 -0600 X-ClientHost: 106111109071161040971100640311114100111110191111141071150460991111109 X-MailingID 231969 From: Online Degrees <GetYourDegreeNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Degrees <GetYourDegreeNow231969@replies.virtumundo.com> Subject: Get the keys to a dream job Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.023043-0500_at_321490-1026+669@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 02:30:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Faye <faye@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets –The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell gift basket. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +458925-2037>; Tue, 30 Dec 2003 13:36:23 -0500<br>Received: from vm209.187.vmlocal.com ([216.21.209.187]) by ams.ttl.affinity.com with ESMTP id +468011-838>; Tue, 30 Dec 2003 13:35:27 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.187.vmlocal.com with SMTP; 30 Dec 2003 12:55:22 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150460990111109<br>X-MailingID 231984<br>From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Gift Basket Bouquet <GiftBasketBouquet231984@vmlocal.com><br>Subject: Gift Baskets –The Gift That Gets Remembered.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3013527o600_ext 46801-1838+380@ams.ttl.affinity.com><br>Date:Tue, 30 Dec 2003 13:35:27 -0500 |
| 12/30/2003 | Jay <jay@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets –The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell gift basket. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +371709-1020>; Tue, 30 Dec 2003 16:20:33 -0500<br>Received: from vm209.206.vmlocal.com ([216.21.209.206]) by ams.ttl.affinity.com with ESMTP id +316314-1019>; Tue, 30 Dec 2003 16:18:43 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.206.vmlocal.com with SMTP; 30 Dec 2003 15:18:42 -0600<br>X-ClientHost: 106097121064103111114100111101191111141071150460990111109<br>X-MailingID 231983<br>From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Gift Basket Bouquet <GiftBasketBouquet231983@vmlocal.com><br>Subject: Gift Baskets –The Gift That Gets Remembered.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3016184o600_ext 316314-1019+328@ams.ttl.affinity.com><br>Date:Tue, 30 Dec 2003 16:18:42 -0500 |
| 12/30/2003 | Jonathan <jonathan@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com> | Gift Baskets –The Gift That Gets Remembered. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell gift basket. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id +316314-1021>; Tue, 30 Dec 2003 16:20:33 -0500<br>Received: from vm209.206.vmlocal.com ([216.21.209.206]) by ams.ttl.affinity.com with ESMTP id +317791-1021>; Tue, 30 Dec 2003 16:18:43 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.206.vmlocal.com with SMTP; 30 Dec 2003 15:18:42 -0600<br>X-ClientHost: 106111109711161040971110064103111114100111101191111141071150460990111109<br>X-MailingID 231985<br>From: Gift Basket Bouquet <GiftBasketBouquet@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Gift Basket Bouquet <GiftBasketBouquet231985@vmlocal.com><br>Subject: Gift Baskets –The Gift That Gets Remembered.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec3016184o600_ext 317761-1021+3228@ams.ttl.affinity.com><br>Date:Tue, 30 Dec 2003 16:18:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Cash when you need it. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell loan service | | X-Persona: <ValueWeb><br>Received: from cust_osq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +222453-21958>; Tue, 30 Dec 2003 13:58:38 -0500<br>Received: from vm209-248.vmlocal.com ([216.12.209.248]) by ams.ftl.affinity.com with ESMTP id +21574-21954>; Tue, 30 Dec 2003 13:57:27 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-248.vmlocal.com with SMTP; 30 Dec 2003 12:57:26 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 232312<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans23212@vmlocal.com><br>Subject: Cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.135727-0600_cst.215754-21954+554@jams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 13:57:27 -0500 |
| 12/30/2003 | Faye <faye@gordonworks.com> | Awards Department <PlaystationLovers@vmadmin.com> | Home Gaming System Prize Form | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Playstation | | X-Persona: <ValueWeb><br>Received: from cust_osq_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +223738-30172>; Tue, 30 Dec 2003 12:47:39 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ftl.affinity.com with ESMTP id +24115o-30378>; Tue, 30 Dec 2003 12:46:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 30 Dec 2003 11:46:24 -0600<br>X-ClientHost: 106097121010640103111114100111101191111141071150460991111109<br>X-MailingID: 232289<br>From: Awards Department <PlaystationLovers@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Awards Department <PlaystationLovers232289@replics.vitrumundo.com><br>Subject: Home Gaming System Prize Form<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.124626o500_cst.24115o-30378+483@jams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 12:46:25 -0500 |
| 12/30/2003 | James <james@gordonworks.com> | Awards Department <PlaystationLovers@vmadmin.com> | Home Gaming System Prize Form | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Playstation | | X-Persona: <ValueWeb><br>Received: from cust_osq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +232254o-30378>; Tue, 30 Dec 2003 12:47:39 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ftl.affinity.com with ESMTP id +241589-30372>; Tue, 30 Dec 2003 12:46:27 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 30 Dec 2003 11:46:24 -0600<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 232289<br>From: Awards Department <PlaystationLovers@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Awards Department <PlaystationLovers232289@replics.vitrumundo.com><br>Subject: Home Gaming System Prize Form<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30.124627o500_cst.241589-30372+5047@jams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 12:46:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|----------------|-------------------|-------------------|---------|-------------|
| 12/30/2003 | Jamila <jamila@godsworks.com> | Awards Department <PlaystationLovers@vmadmin.com> | Home Gaming System Prize Form | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Playstation | | X-Persona: <ValueWeb> Received: from cust_ceq_fseling (jamila@godsworks.com --> jim@godsworks.com) by ams.ttl.affinity.com id <241347-30374>; Tue, 30 Dec 2003 12:47:39 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ttl.affinity.com with ESMTP id <241298-30370>; Tue, 30 Dec 2003 12:46:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 30 Dec 2003 11:46:24 -0600 X-ClientHost: 106097110001093007064103111114100111110119111114107115046099111109 X-MailingID 232289 From: Awards Department <PlaystationLovers@vmadmin.com> To: Jamila <jamila@godsworks.com> Errors-To: errors@vmadmin.com Reply-To: Awards Department <PlaystationLovers232289@replies.virtumundo.com> Subject: Home Gaming System Prize Form Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec30.124627-0500_at.241298-30370+5006@jams.ttl.affinity.com> Date: Tue, 30 Dec 2003 12:46:26 -0500 |
| 12/30/2003 | Jay <jay@gordonworks.com> | Awards Department <PlaystationLovers@vmadmin.com> | Home Gaming System Prize Form | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Playstation | | X-Persona: <ValueWeb> Received: from cust_ceq_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <241150-30370>; Tue, 30 Dec 2003 12:47:39 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ttl.affinity.com with ESMTP id <232264-30379>; Tue, 30 Dec 2003 12:46:27 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 30 Dec 2003 11:46:24 -0600 X-ClientHost: 106097112064103111114100111110119111114107115046099111109 X-MailingID 232289 From: Awards Department <PlaystationLovers@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Awards Department <PlaystationLovers232289@replies.virtumundo.com> Subject: Home Gaming System Prize Form Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec30.124627-0500_at.232264-30379+4755@jams.ttl.affinity.com> Date: Tue, 30 Dec 2003 12:46:26 -0500 |
| 12/30/2003 | Jonathan <jonathan@gordonworks.com> | Awards Department <PlaystationLovers@vmadmin.com> | Home Gaming System Prize Form | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for Playstation | | X-Persona: <ValueWeb> Received: from cust_ceq_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <241458-30370>; Tue, 30 Dec 2003 12:47:39 -0500 Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.ttl.affinity.com with ESMTP id <240428-30370>; Tue, 30 Dec 2003 12:46:29 -0500 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 30 Dec 2003 11:46:24 -0600 X-ClientHost: 10611110097116104097110064103111114100111110119111114107115046099111109 X-MailingID 232289 From: Awards Department <PlaystationLovers@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Awards Department <PlaystationLovers232289@replies.virtumundo.com> Subject: Home Gaming System Prize Form Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec30.124629-0500_at.240428-30370+506@jams.ttl.affinity.com> Date: Tue, 30 Dec 2003 12:46:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | James <jamesi@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Is payday days away? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan. | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3569252-33117>; Tue, 30 Dec 2003 12:12:04 -0500<br>Received: from vm209-182.vmlocal.com ([216.21.209.182]) by ams.ftl.affinity.com with ESMTP id <3572939-33115>; Tue, 30 Dec 2003 12:10:18 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-182.vmlocal.com with SMTP; 30 Dec 2003 11:10:17 -0600<br>X-Clienthost: 10697109101115064103111141001111031911111410711504609911109<br>X-MailingID: 232218<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans232218@vmlocal.com><br>Subject: Is payday days away?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30121018-0500_ca-3572839-31115<2449@ams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 12:10:17 -0500 |
| 12/30/2003 | Jay <jay@gordonworks.com> | DSL Internet Service <FastInternetWithDSL_@vmlocal.com> | Want to go faster? Get DSL. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell DSL. | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <474735-2035>; Tue, 30 Dec 2003 21:52:00 -0500<br>Received: from vm209-194.vmlocal.com ([216.21.209.194]) by ams.ftl.affinity.com with ESMTP id <474564-2035>; Tue, 30 Dec 2003 21:50:50 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-194.vmlocal.com with SMTP; 30 Dec 2003 20:50:47 -0600<br>X-Clienthost: 1069710120664103111141001119111111410711504609911109<br>X-MailingID: 231765<br>From: DSL Internet Service <FastInternetWithDSL_@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: DSL Internet Service <FastInternetWithDSL231765@vmlocal.com><br>Subject: Want to go faster? Get DSL.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30215050-0500_ca-474564-2035<4436@ams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 21:50:50 -0500 |
| 12/30/2003 | Jonathan <jonathan@gordonworks.com> | DSL Internet Service <FastInternetWithDSL_@vmlocal.com> | Want to go faster? Get DSL. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell DSL. | | X-Persona: <ValueWeb><br>Received: from cust_osq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <474739-2035>; Tue, 30 Dec 2003 21:52:01 -0500<br>Received: from vm209-194.vmlocal.com ([216.21.209.194]) by ams.ftl.affinity.com with ESMTP id <474545-2035>; Tue, 30 Dec 2003 21:50:50 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-194.vmlocal.com with SMTP; 30 Dec 2003 20:50:47 -0600<br>X-Clienthost: 10611111009711610640971110664103111114100111119111114107115046099911109<br>X-MailingID: 231765<br>From: DSL Internet Service <FastInternetWithDSL_@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: DSL Internet Service <FastInternetWithDSL231765@vmlocal.com><br>Subject: Want to go faster? Get DSL.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec30215050-0500_ca-474545-2035<4431@ams.ftl.affinity.com><br>Date: Tue, 30 Dec 2003 21:50:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSource@vmlocal.com> | Medical insurance helps you take care. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell medical insurance. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <314486-1023>; Tue, 30 Dec 2003 13:41:30 -0500<br>Received: from vm209-210.vmlocal.com ([216.21.209.210]) by ams.tfl.affinity.com with ESMTP id <314457-1024>; Tue, 30 Dec 2003 13:40:09 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-210.vmlocal.com with SMTP; 30 Dec 2003 12:40:06 -0600<br>X-ClientHost:<br>1060971001031009706410311114100111110119111114107115046099111109<br>X-MailingID# 232148<br>From: Medical Insurance <MedicalInsuranceSource@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Medical Insurance <MedicalInsuranceSource2232148@vmlocal.com><br>Subject: Medical insurance helps you take care.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03134909-0500_ext.314457-1024+2258@ams.tfl.affinity.com><br>Date: Tue, 30 Dec 2003 13:40:09 -0500 |
| 12/30/2003 | Faye <faye@gordonworks.com> | Home Equity <HomeEquitybthIsbNow@vmlocal.com> | Your house can work for you. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell loan thru home equity. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <2301814-5451>; Tue, 30 Dec 2003 18:01:41 -0500<br>Received: from vm209-181.vmlocal.com ([216.21.209.181]) by ams.tfl.affinity.com with ESMTP id <439582-5439>; Tue, 30 Dec 2003 16:40:07 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-181.vmlocal.com with SMTP; 30 Dec 2003 15:40:05 -0600<br>X-ClientHost: 102097121010064103111114100111110119111114107115046099111109<br>X-MailingID# 232299<br>From: Home Equity <HomeEquityInfoNow@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Home Equity <HomeEquity2322696@vmlocal.com><br>Subject: Your house can work for you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03164007-0500_ext.439582-5439+47D3@ams.tfl.affinity.com><br>Date: Tue, 30 Dec 2003 16:40:06 -0500 |
| 12/30/2003 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <316443-1027>; Tue, 30 Dec 2003 14:43:27 -0500<br>Received: from vm209-218.vmlocal.com ([216.21.209.218]) by ams.tfl.affinity.com with ESMTP id <316096-1038>; Tue, 30 Dec 2003 14:43:05 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-218.vmlocal.com with SMTP; 30 Dec 2003 13:43:02 -0600<br>X-ClientHost: 1060971210641031111141100111110119111114107115046099111109<br>X-MailingID# 232045<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation232045@vmlocal.com><br>Subject: Put all your debt into one easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec03144305-0500_ext.316096-1038+269S@ams.tfl.affinity.com><br>Date: Tue, 30 Dec 2003 14:43:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot@vmlocal.com> | Ready to book a flight? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell airplane tickets | | X-Persona: <ValueWeb> Received: from usr_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2729973-28348>; Tue, 30 Dec 2003 14:59:52 -0500 Received: from vm209.185.vmlocal.com ([216.21.209.185]) by ams.ttl.affinity.com with ESMTP id <2740437.28346>; Tue, 30 Dec 2003 14:49:16 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.185.vmlocal.com with SMTP; 30 Dec 2003 13:49:02 -0600 X-Clientlost: 10611110097116040097110064103111114100111110119111114107115046099111109 X-MailingID 232303 From: Airline Tickets <AirlineTicketDepot@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Airline Tickets <AirlineTicketDepot232303@vmlocal.com> Subject: Ready to book a flight? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec30.144916-0500_est at 2740437-28346+36566@ams.ttl.affinity.com> Date: Tue, 30 Dec 2003 14:49:15 -0500 |
| 12/30/2003 | Jamila <jamila@gordonworks.com> | DSL Internet Service <FasthternetWithDSL@vmlocal.com> | Want to go faster? Get DSL | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell DSL. | | X-Persona: <ValueWeb> Received: from usr_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <474734.2035>; Tue, 30 Dec 2003 21:52:00 -0500 Received: from vm209.194.vmlocal.com ([216.21.209.194]) by ams.ttl.affinity.com with ESMTP id <474767.2036>; Tue, 30 Dec 2003 21:50:49 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.194.vmlocal.com with SMTP; 30 Dec 2003 20:50:47 -0600 X-Clientlost: 10609710910508097064103111114100011110119111114107115046099111109 X-MailingID 231765 From: DSL Internet Service <FasthternetWithDSL@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FasthternetWithDSL231765@vmlocal.com> Subject: Want to go faster? Get DSL Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec30.215049-0500_est at 474767.2036+4514@ams.ttl.affinity.com> Date: Tue, 30 Dec 2003 21:50:49 -0500 |
| 12/31/2003 | James <james@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.com> | Donate your car to charity. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to donate car to charity. | | X-Persona: <ValueWeb> Received: from usr_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <336484.1022>; Wed, 31 Dec 2003 14:49:53 -0500 Received: from vm209.208.vmlocal.com ([216.21.209.208]) by ams.ttl.affinity.com with ESMTP id <337695.1017>; Wed, 31 Dec 2003 14:48:53 -0500 Received: from vmlocal.com (192.168.1.13) by vm209.208.vmlocal.com with SMTP; 31 Dec 2003 13:48:50 -0600 X-Clientlost: 10609710910811504031011141001111101191111114071150460991111109 X-MailingID 232799 From: Automobile Donation <AutomobileDonation@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Automobile Donation <AutomobileDonation232799@vmlocal.com> Subject: Donate your car to charity. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.144853-0500_est at 337695-1017+11096@ams.ttl.affinity.com> Date: Wed, 31 Dec 2003 14:48:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2003 | Faye <faye@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Image that repeats the subject line. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com -->jim@gordonworks.com) by ams.fil.affinity.com id <340558-1018> Wed, 31 Dec 2003 22:42:17 -0500<br>Received: from vm209.187.vmlocal.com ([216.21.209.187]) by ams.fil.affinity.com with ESMTP id <341247-02b> Wed, 31 Dec 2003 22:41:22 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.187.vmlocal.com with SMTP; 31 Dec 2003 21:41:18 -0600<br>X-ClientHost: 1029971210064103111114001111011911111410715846099111109<br>X-MailingID: 232584<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet232584@vmlocal.com><br>Subject: Downloading speed got you down?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Wed, 31 Dec 2003 22:41:19 -0500 |
| 12/31/2003 | Faye <faye@gordonworks.com> | Laminate Flooring <LaminateFlooring@vmlocal.com> | Easy to install. Hardwood floors. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hardwood floors | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com -->jim@gordonworks.com) by ams.fil.affinity.com id <369271-1601a> Wed, 31 Dec 2003 14:43:56 -0500<br>Received: from vm209.235.vmlocal.com ([216.21.209.235]) by ams.fil.affinity.com with ESMTP id <370272-16030> Wed, 31 Dec 2003 14:43:24 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.235.vmlocal.com with SMTP; 31 Dec 2003 13:41:20 -0600<br>X-ClientHost: 102997121100641031111140011111011911111410715846099111109<br>X-MailingID: 233070<br>From: Laminate Flooring <LaminateFlooring@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laminate Flooring <LaminateFlooring233070@vmlocal.com><br>Subject: Easy to install. Hardwood floors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31144324d500_ext_370272-16030+11229@ams.fil.affinity.com><br>Date: Wed, 31 Dec 2003 14:43:23 -0500 |
| 12/31/2003 | Jay <jay@gordonworks.com> | Laminate Flooring <LaminateFlooring@vmlocal.com> | Easy to install. Hardwood floors. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell hardwood flooring. | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com -->jim@gordonworks.com) by ams.fil.affinity.com id <312668-1017> Wed, 31 Dec 2003 23:13:09 -0500<br>Received: from vm209.228.vmlocal.com ([216.21.209.228]) by ams.fil.affinity.com with ESMTP id <349970b-1017> Wed, 31 Dec 2003 23:11:46 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.228.vmlocal.com with SMTP; 31 Dec 2003 22:11:45 -0600<br>X-ClientHost: 1069971210641031111114001111011911111410715846099111109<br>X-MailingID: 233061<br>From: Laminate Flooring <LaminateFlooring@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Laminate Flooring <LaminateFlooring233061@vmlocal.com><br>Subject: Easy to install. Hardwood floors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31231146d500_ext_349970b-1017+13858@ams.fil.affinity.com><br>Date: Wed, 31 Dec 2003 23:11:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2003 | Jonathan <jonathan@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Fly with a peace-of-mind. Get Flight Insurance | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3584128-8918> Wed, 31 Dec 2003 18:33:55 -0500<br>Received: from vm209.181.vmlocal.com ([216.12.209.181]) by ams.ftl.affinity.com with ESMTP id <3584127-8912> Wed, 31 Dec 2003 18:33:14 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209.181.vmlocal.com with SMTP; 31 Dec 2003 17:33:11 -0600<br>X-ClientHost: 1063111009711604009711066410311111410011111019111111407115046099111109<br>X-MailingID 232744<br>From: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Flight Insurance <FlightInsuranceOptions232744@vmlocal.com><br>Subject: Fly with a peace-of-mind. Get Flight Insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31.183314-0500_ot.3584127-8912+8859@ams.ftl.affinity.com><br>Date: Wed, 31 Dec 2003 18:33:13 -0500 |
| 12/31/2003 | Jay <jay@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell Ford trucks | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <372806-16038> Wed, 31 Dec 2003 17:20:24 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <373065-16035> Wed, 31 Dec 2003 17:19:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 31 Dec 2003 16:19:24 -0600<br>X-ClientHost: 1069712106410311114100111110191111114071150460991111109<br>X-MailingID 233093<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Auto <FordDirectAutomotiveDeals33093@replies.virtumundo.com><br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31.171926-0500_ot.373065-16035+16044@ams.ftl.affinity.com><br>Date: Wed, 31 Dec 2003 17:19:25 -0500 |
| 12/31/2003 | Jamila <jamila@gordonworks.com> | New Auto <FordDirectAutomotiveDeals@vma dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad to sell Ford trucks | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <372606-16039> Wed, 31 Dec 2003 17:20:24 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <373063-16039> Wed, 31 Dec 2003 17:19:26 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 31 Dec 2003 16:19:24 -0600<br>X-ClientHost: 106097108098097064103111141001111101911111140711504609911109<br>X-MailingID 233093<br>From: New Auto <FordDirectAutomotiveDeals@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Auto <FordDirectAutomotiveDeals33093@replies.virtumundo.com><br>Subject: Get a free price quote on a new Ford<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31.171926-0500_ot.373063-16039+11533@ams.ftl.affinity.com><br>Date: Wed, 31 Dec 2003 17:19:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2003 | Faye <faye@gandenworks.com> | New Auto <FordDirectAutomotiveDeals@vma/Get a free price quote on a new Ford dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gandenworks.com | Ad to sell Ford trucks | | X-Persona: <ValueWeb> Received: from cust_reg_fwding (faye@gandenworks.com) by ams.ftl.affinity.com id <37283936038> Wed, 31 Dec 2003 17:20:24 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <37305746030> Wed, 31 Dec 2003 17:19:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 31 Dec 2003 16:19:24 -0600 X-Clientfloat: 102097121016041031111410011111011911114107115046099111109 X-MailingID 233093 From: New Auto <FordDirectAutomotiveDeals@vmadmin.com> To: Faye <faye@gandenworks.com> Errors-To: errors@vmadmin.com Reply-To: New Auto <FordDirectAutomotiveDeals23095@replies.virtumundo.com> Subject: Get a free price quote on a new Ford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.171926r0500_cat.373057-16030+11992@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 17:19:25 -0500 |
| 12/31/2003 | James <james@gandenworks.com> | New Auto <FordDirectAutomotiveDeals@vma/Get a free price quote on a new Ford dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gandenworks.com | Ad to sell Ford trucks | | X-Persona: <ValueWeb> Received: from cust_reg_fwding (james@gandenworks.com --> jim@gandenworks.com) by ams.ftl.affinity.com id <37287036038> Wed, 31 Dec 2003 17:20:24 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <37305846036> Wed, 31 Dec 2003 17:19:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 31 Dec 2003 16:19:24 -0600 X-Clientfloat: 106097109101115044031111410011111011911114107115046099111109 X-MailingID 233093 From: New Auto <FordDirectAutomotiveDeals@vmadmin.com> To: James <james@gandenworks.com> Errors-To: errors@vmadmin.com Reply-To: New Auto <FordDirectAutomotiveDeals23095@replies.virtumundo.com> Subject: Get a free price quote on a new Ford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.171926r0500_cat.373058-16036+11501@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 17:19:25 -0500 |
| 12/31/2003 | Jonathan <jonathan@gandenworks.com> | New Auto <FordDirectAutomotiveDeals@vma/Get a free price quote on a new Ford dmin.com> | Get a free price quote on a new Ford | See FULL HEADER column | vmadmin.com | affinity.com, gandenworks.com | Ad to sell Ford trucks | | X-Persona: <ValueWeb> Received: from cust_reg_fwding (jonathan@gandenworks.com --> jim@gandenworks.com) by ams.ftl.affinity.com id <37287236038> Wed, 31 Dec 2003 17:20:24 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <37306846033> Wed, 31 Dec 2003 17:19:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 31 Dec 2003 16:19:24 -0600 X-Clientfloat: 106111110097116104097111006410311111410011111011911114107115046099111109 X-MailingID 233093 From: New Auto <FordDirectAutomotiveDeals@vmadmin.com> To: Jonathan <jonathan@gandenworks.com> Errors-To: errors@vmadmin.com Reply-To: New Auto <FordDirectAutomotiveDeals23095@replies.virtumundo.com> Subject: Get a free price quote on a new Ford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.171926r0500_cat.373068-16033+16890@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 17:19:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2003 | Jonathan <jonathan@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | Hotels. The Easiest Way To Stay. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for hotel finding service | | X-Persona: <ValueWeb> Received: from uc4_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <330141-1024> - Wed, 31 Dec 2003 11:18:56 -0500 Received: from vm209r241.vmlocal.com ([216.12.209.241]) by ams.tfl.affinity.com with ESMTP id <33287t-1018> - Wed, 31 Dec 2003 11:18:23 -0500 Received: from vmlocal.com (192.168.1.13) by vm209r241.vmlocal.com with SMTP; 31 Dec 2003 10:18:22 -0600 X-ClientHost: 1061111100971016040971106641031111141001111101191111141071584609911109 X-MailingID 232507 From: Hotel Savings <FindHotelSavingsToday@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hotel Savings <FindHotelSavingsToday23250t@vmlocal.com> Subject: Hotels. The Easiest Way To Stay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31 11:18:23-0500_or_33287t-1018+10076@ams.tfl.affinity.com> Date: Wed, 31 Dec 2003 11:18:22 -0500 |
| 12/31/2003 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can help you do so much. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell credit card service | | X-Persona: <ValueWeb> Received: from uc4_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <337192.1026> - Wed, 31 Dec 2003 20:25:42 -0500 Received: from vm209r210.vmlocal.com ([216.12.209.210]) by ams.tfl.affinity.com with ESMTP id <337918-1020> - Wed, 31 Dec 2003 20:24:42 -0500 Received: from vmlocal.com (192.168.1.13) by vm209r210.vmlocal.com with SMTP; 31 Dec 2003 19:24:40 -0600 X-ClientHost: 1060971091050809706410311111410011110119111114071584609911109 X-MailingID 232796 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter232796@vmlocal.com> Subject: Low interest credit cards can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31 20:24:42-0500_or_337918-1020+12514@ams.tfl.affinity.com> Date: Wed, 31 Dec 2003 20:24:41 -0500 |
| 12/31/2003 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Make your ticket refundable with flight insurance. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell flight insurance. | | X-Persona: <ValueWeb> Received: from uc4_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <232016-21959> - Wed, 31 Dec 2003 15:50:20 -0500 Received: from vm209r246.vmlocal.com ([216.12.209.246]) by ams.tfl.affinity.com with ESMTP id <245470-21960> - Wed, 31 Dec 2003 15:49:38 -0500 Received: from vmlocal.com (192.168.1.13) by vm209r246.vmlocal.com with SMTP; 31 Dec 2003 14:49:35 -0600 X-ClientHost: 1060971091050809706410311111410011110119111114071584609911109 X-MailingID 232747 From: Flight Insurance <FlightInsuranceOptions@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions232747@vmlocal.com> Subject: Make your ticket refundable with flight insurance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31 15:49:38-0500_or_245470-21960+13371@ams.tfl.affinity.com> Date: Wed, 31 Dec 2003 15:49:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2003 | Jay <jay@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Make your ticket refundable with flight insurance. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell flight insurance. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <245669c21958>: Wed, 31 Dec 2003 15:50:51 -0500<br>Received: from vm209-246.vmlocal.com ([216.12.209.246]) by ams.fll.affinity.com with ESMTP id <245610c21961>: Wed, 31 Dec 2003 15:49:38 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-246.vmlocal.com with SMTP: 31 Dec 2003 14:49:35 -0600<br>X-ClientHost: 1069712106410031114100111110119111114071150469911109<br>X-MailingID: 232747<br>From: Flight Insurance <FlightInsuranceOptions@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Flight Insurance <FlightInsuranceOptions232747@vmlocal.com><br>Subject: Make your ticket refundable with flight insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31.154938x0600_or_2456i0c21961+13206@ams.fll.affinity.com><br>Date: Wed, 31 Dec 2003 15:49:38 -0500 |
| 12/31/2003 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | One easy payment for all your bills. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <277315c2835>: Wed, 31 Dec 2003 14:08:00 -0500<br>Received: from vm209-197.vmlocal.com ([216.12.209.197]) by ams.fll.affinity.com with ESMTP id <277378c28350>: Wed, 31 Dec 2003 14:06:21 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-197.vmlocal.com with SMTP: 31 Dec 2003 13:06:15 -0600<br>X-ClientHost: 1069710910389970640311114100111110119111114071150469911109<br>X-MailingID: 232768<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation232768@vmlocal.com><br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31.140621x0600_or_2773378c28350+18020@ams.fll.affinity.com><br>Date: Wed, 31 Dec 2003 14:06:19 -0500 |
| 12/31/2003 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | One easy payment for all your bills. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <3584483-8924>: Wed, 31 Dec 2003 19:55:58 -0500<br>Received: from vm209-216.vmlocal.com ([216.12.209.216]) by ams.fll.affinity.com with ESMTP id <3584494-8916>: Wed, 31 Dec 2003 19:55:05 -0500<br>Received: from vmlocal.com (192.168.1.13) by vm209-216.vmlocal.com with SMTP: 31 Dec 2003 18:55:05 -0600<br>X-ClientHost: 10611110097116004097110664031111410011111911110111407115046699111109<br>X-MailingID: 232767<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation232767@vmlocal.com><br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <03Dec31.195505x0600_or_3584494-8916+922@ams.fll.affinity.com><br>Date: Wed, 31 Dec 2003 19:55:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 12/31/2003 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday's Friday. Your bills were due yesterday. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan. | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <332177.18499>; Wed, 31 Dec 2003 14:14:50 -0500 Received: from vm209-195.vmlocal.com ([216.12.209.195]) by ams.ftl.affinity.com with ESMTP id <328419.18413>; Wed, 31 Dec 2003 14:14:02 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-195.vmlocal.com with SMTP; 31 Dec 2003 13:14:00 -0600 X-ClientHost: 106997121064103111114100111101191111141071150460991111109 X-MailingID: 232938 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoansd232938@vmlocal.com> Subject: Payday's Friday. Your bills were due yesterday. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.141402-0500_cut.328419-18413+223H@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 14:14:02 -0500 |
| 12/31/2003 | James <james@gordonworks.com> | Drug Rehab <DrugRehabOptions@vmlocal.com> | Rehabilitation is just around the corner | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to provide drug rehab services. | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <230277.23112>; Wed, 31 Dec 2003 23:26:06 -0500 Received: from vm209-238.vmlocal.com ([216.12.209.238]) by ams.ftl.affinity.com with ESMTP id <249836.23112>; Wed, 31 Dec 2003 23:25:15 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-238.vmlocal.com with SMTP; 31 Dec 2003 22:25:12 -0600 X-ClientHost: 106997109101115046410311141001111011911111410711150460991111109 X-MailingID: 232604 From: Drug Rehab <DrugRehabOptions@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Drug Rehab <DrugRehabOptions232604@vmlocal.com> Subject: Rehabilitation is just around the corner Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.232515-0500_cut.249836423112+24655S@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 23:25:13 -0500 |
| 12/31/2003 | James <james@gordonworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> | Revolutionize your TV with satellite TV. | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite TV | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <357999448924>; Wed, 31 Dec 2003 10:11:29 -0500 Received: from vm209-247.vmlocal.com ([216.12.209.247]) by ams.ftl.affinity.com with ESMTP id <358010.92104?>; Wed, 31 Dec 2003 10:10:17 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-247.vmlocal.com with SMTP; 31 Dec 2003 09:10:17 -0600 X-ClientHost: 106997109101115046410311141001111011911111410711150460991111109 X-MailingID: 232593 From: Satellite TV <SatelliteTVisEasy@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVisEasy232493@vmlocal.com> Subject: Revolutionize your TV with satellite TV. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <03Dec31.101017-0500_cut.358010%-21047-661I@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 10:10:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2003 | Faye <faye@gardenworks.com> | The phone company <LongDistanceRates@vmadmin.com> | Stop paying long distance | See FULL HEADER column | vmadmin.com | affinity.com, gardenworks.com | Ad for free long distance | | X-Persona: <ValueWeb> Received: from cust_ezq_fsdreg (fayc@gardenworks.com --> jim@gardenworks.com) by ams.fil.affinity.com id <2376z34-30370>; Wed, 31 Dec 2003 08:34:55 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.fil.affinity.com with ESMTP id <2627334-30377>; Wed, 31 Dec 2003 08:33:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 07:33:58 -0600 X-ClientHost: 1029971211010641031111410011111011911114071150460991111109 X-MailingID: 232932 From: The phone company <LongDistanceRates@vmadmin.com> To: Faye <faye@gardenworks.com> Reply-To: The phone company <LongDistanceRates@vmadmin.com> Subject: Stop paying long distance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec31.083359x0600_ezt.262734-30377+18928@ams.fil.affinity.com> Date: Wed, 31 Dec 2003 08:33:58 -0500 |
| 12/31/2003 | James <james@gardenworks.com> | The phone company <LongDistanceRates@vmadmin.com> | | See FULL HEADER column | vmadmin.com | affinity.com, gardenworks.com | Ad for free long distance | | X-Persona: <ValueWeb> Received: from cust_ezq_fsdreg (jams@gardenworks.com --> jim@gardenworks.com) by ams.fil.affinity.com id <2642963-30370>; Wed, 31 Dec 2003 08:34:55 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.fil.affinity.com with ESMTP id <2646593-30377>; Wed, 31 Dec 2003 08:33:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 07:33:58 -0600 X-ClientHost: 1069071091010641031111410011111011911114071150460991111109 X-MailingID: 232932 From: The phone company <LongDistanceRates@vmadmin.com> To: James <james@gardenworks.com> Reply-To: The phone company <LongDistanceRates@vmadmin.com> Subject: Stop paying long distance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec31.083359x0600_ezt.264659-30377+18930@ams.fil.affinity.com> Date: Wed, 31 Dec 2003 08:33:59 -0500 |
| 12/31/2003 | Jamila <jamila@gardenworks.com> | The phone company <LongDistanceRates@vmadmin.com> | | See FULL HEADER column | vmadmin.com | affinity.com, gardenworks.com | Ad for free long distance | | X-Persona: <ValueWeb> Received: from cust_ezq_fsdreg (jamila@gardenworks.com --> jim@gardenworks.com) by ams.fil.affinity.com id <264150-30370>; Wed, 31 Dec 2003 08:34:55 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.fil.affinity.com with ESMTP id <2265531-30375>; Wed, 31 Dec 2003 08:33:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 07:33:58 -0600 X-ClientHost: 1060071091050109706410311111141001111101119111114071150460991111109 X-MailingID: 232932 From: The phone company <LongDistanceRates@vmadmin.com> To: Jamila <jamila@gardenworks.com> Reply-To: The phone company <LongDistanceRates@vmadmin.com> Subject: Stop paying long distance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <01Dec31.083359x0600_ezt.226151-30375+19448@ams.fil.affinity.com> Date: Wed, 31 Dec 2003 08:33:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2003 | Jay <jay@gordonworks.com> | The phone company <LongdistancefRates@vmadmin.com>Stop paying long distance > | Stop paying long distance | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for free long distance | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id =262550-30370>; Wed, 31 Dec 2003 08:34:55 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <264662-30377>; Wed, 31 Dec 2003 08:34:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 07:33:58 -0600 X-ClientHost 1060971210641031111411001111011911111140711504609901111109 X-MailingID 232932 From: The phone company <LongdistancefRates@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: The phone company <LongdistancefRates@vmadmin.com>replies.virturmundo.com> Subject: Stop paying long distance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <03Dec31083401-0500_cat264662-30377=18931i@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 08:33:59 -0500 |
| 12/31/2003 | Jonathan <jonathan@gordonworks.com> | The phone company <LongdistancefRates@vmadmin.com>Custom design your flooring > | | See FULL HEADER column | vmadmin.com | affinity.com, gordonworks.com | Ad for free long distance | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id =264594-30370>; Wed, 31 Dec 2003 08:34:55 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <264663-30379>; Wed, 31 Dec 2003 08:34:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 31 Dec 2003 07:33:58 -0600 X-ClientHost 10611110097116040311114100111119111111140711504609901111109 X-MailingID 232932 From: The phone company <LongdistancefRates@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: The phone company <LongdistancefRates@vmadmin.com>replies.virturmundo.com> Subject: Stop paying long distance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <03Dec31083401-0500_cat264663-30379=18831i@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 08:34:00 -0500 |
| 12/31/2003 | Faye <faye@gordonworks.com> | Hardwood Floors <WardfardwoodFloors@vmlocal.co>Custom design your flooring | Custom design your flooring | See FULL HEADER column | vmlocal.com | affinity.com, gordonworks.com | Ad to sell hardwood flooring | | X-Persona: <ValueWeb> Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id =3556665-21056>; Wed, 31 Dec 2003 16:14:08 -0500 Received: from vm209-246.vmlocal.com ([216.21.209.246]) by ams.ftl.affinity.com with ESMTP id <35815594919>; Wed, 31 Dec 2003 16:13:07 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-246.vmlocal.com with SMTP; 31 Dec 2003 15:13:05 -0600 X-ClientHost 10209712110064031111410011110119111114071150460990111109 X-MailingID 232677 From: Hardwood Floors <WardfardwoodFloors@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Hardwood Floors <WardfardwoodFloors@vmlocal.com> Subject: Custom design your flooring Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <03Dec31161307-0500_cat3581559-8919+8284i@ams.ftl.affinity.com> Date: Wed, 31 Dec 2003 16:13:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Faye <faye@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on 2003 and 2004 new car models | New Car Clearance <NewCarClearanceD eals2332666@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> Received: from user_rsq_ftediing (faye@gordonworks.com) by ams.ftl.affinity.com id <363483-1020> : Thu, 1 Jan 2004 19:07:49 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <363488-H2]> : Thu, 1 Jan 2004 19:07:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 01 Jan 2004 18:07:14 -0600 X-Clienthost: 1029971211010164103111114100111110119111114071150460991111109 X-MailingID: 233266 From: New Car Clearance <NewCarClearanceDeals@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals2332666@replies.virtumundo.com> Subject: Great Price Quotes on 2003 and 2004 new car models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1.190719x0500_est_363488-1021+1813@ams.ftl.affinity.com> Date: Thu, 1 Jan 2004 19:07:15 -0500 |
| 1/1/2004 | James <james@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on 2003 and 2004 new car models | New Car Clearance <NewCarClearanceD eals2332666@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> Received: from user_rsq_fsding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <363429-1022> : Thu, 1 Jan 2004 19:07:49 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <363490-1025> : Thu, 1 Jan 2004 19:07:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 01 Jan 2004 18:07:14 -0600 X-Clienthost: 1069971109101115064103111114100111110119111114071150460991111109 X-MailingID: 233266 From: New Car Clearance <NewCarClearanceDeals@vmadmin.com> To: James <james@gordonworks.com> Reply-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals2332666@replies.virtumundo.com> Subject: Great Price Quotes on 2003 and 2004 new car models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1.190719x0500_est_363494-1025+18587@ams.ftl.affinity.com> Date: Thu, 1 Jan 2004 19:07:17 -0500 |
| 1/1/2004 | Jamila <jamila@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on 2003 and 2004 new car models | New Car Clearance <NewCarClearanceD eals2332666@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> Received: from user_rsq_fsding (jamila@gordonworks.com) by ams.ftl.affinity.com id <363410-1023> : Thu, 1 Jan 2004 19:07:19 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <363494-1025> : Thu, 1 Jan 2004 19:07:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 01 Jan 2004 18:07:14 -0600 X-Clienthost: 1060971091011080970641031111141001111101191111114071150460991111109 X-MailingID: 233266 From: New Car Clearance <NewCarClearanceDeals@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals2332666@replies.virtumundo.com> Subject: Great Price Quotes on 2003 and 2004 new car models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1.190719x0500_est_363494-1025+18588@ams.ftl.affinity.com> Date: Thu, 1 Jan 2004 19:07:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Jay <jay@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on 2003 and 2004 new car models | New Car Clearance <NewCarClearanceDeals2332666@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +363418-102c> Thu, 1 Jan 2004 19:07:49 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id +363495-H2]> Thu, 1 Jan 2004 19:07:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 01 Jan 2004 18:07:14 -0600 X-ClientHost: 1069712106410311114100111191111114071150466099111109 X-MailingID: 233266 From: New Car Clearance <NewCarClearanceDeals@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals2332666@replies.virtumundo.com> Subject: Great Price Quotes on 2003 and 2004 new car models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11907194000_est.363495-1021+18132@ams.ftl.affinity.com> Date:Thu, 1 Jan 2004 19:07:18 -0500 |
| 1/1/2004 | Jonathan <jonathan@gordonworks.com> | New Car Clearance <NewCarClearanceDeals@vmadmin.com> | Great Price Quotes on 2003 and 2004 new car models | New Car Clearance <NewCarClearanceDeals2332666@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cars | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +363415-102b> Thu, 1 Jan 2004 19:07:49 -0500 Received: from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id +363497-1025> Thu, 1 Jan 2004 19:07:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 01 Jan 2004 18:07:14 -0600 X-ClientHost: 1061111009711610400711106410311114100111141091111114071150466099111109 X-MailingID: 233266 From: New Car Clearance <NewCarClearanceDeals@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Car Clearance <NewCarClearanceDeals2332666@replies.virtumundo.com> Subject: Great Price Quotes on 2003 and 2004 new car models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11907194000_est.363497-1025+18589@ams.ftl.affinity.com> Date:Thu, 1 Jan 2004 19:07:18 -0500 |
| 1/1/2004 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can help you do so much. | Credit Card Center <TheCreditCardCenter23349@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for credit card service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +23033310-12563> Thu, 1 Jan 2004 20:21:08 -0500 Received: from vm209i216.vmlocal.com ([216.21.209.216]) by ams.ftl.affinity.com with ESMTP id +2303364-5446> Thu, 1 Jan 2004 20:19:38 -0500 Received: from vmlocal.com (192.168.3.13) by vm209i216.vmlocal.com with SMTP; 01 Jan 2004 19:19:34 -0600 X-ClientHost: 1069971099101115064103111114100111101191111114071150466099111109 X-MailingID: 23349 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter23349@vmlocal.com> Subject: Low interest credit cards can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1201938-6500_est.2303364-5446+19306@ams.ftl.affinity.com> Date:Thu, 1 Jan 2004 20:19:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vnlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | Consolidate Your Debt <ConsolidateYourDebt23540@vnlocal.com> | vnlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_esq_Pxeling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <733568.2038> ; Thu, 1 Jan 2004 21:57:14 -0500 Received: from vm209-220.vnlocal.com ([216.121.209.220]) by ams.ftl.affinity.com with ESMTP id <733605/2034> ; Thu, 1 Jan 2004 21:56:05 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-220.vnlocal.com with SMTP; 01 Jan 2004 20:56:03 -0600 X-ClientHost: 100697104010100970641031111140011111019111114107115046099111109 X-MailingID 233540 From: Consolidate Your Debt <ConsolidateYourDebt@vnlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vnlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt23540@vnlocal.com> Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1215604-5000_est_733605-20342-25622@ams.ftl.affinity.com> Date: Thu, 1 Jan 2004 21:56:04 -0500 |
| 1/1/2004 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vnlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | Consolidate Your Debt <ConsolidateYourDebt23540@vnlocal.com> | vnlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_esq_Pxeling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <733582.2038> ; Thu, 1 Jan 2004 21:57:14 -0500 Received: from vm209-220.vnlocal.com ([216.121.209.220]) by ams.ftl.affinity.com with ESMTP id <733609/2034> ; Thu, 1 Jan 2004 21:56:04 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-220.vnlocal.com with SMTP; 01 Jan 2004 20:56:03 -0600 X-ClientHost: 10611111069711106897110104310311111400111111019111114107115046099111109 X-MailingID 233540 From: Consolidate Your Debt <ConsolidateYourDebt@vnlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vnlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt23540@vnlocal.com> Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1215605-5000_est_733609-20342-25622@ams.ftl.affinity.com> Date: Thu, 1 Jan 2004 21:56:05 -0500 |
| 1/1/2004 | Faye <faye@gordonworks.com> | Payday Loans <QuickPayday.Loans@vnlocal.com> | Need money before payday? | Payday Loans <QuickPayday.Loans233626@vnlocal.com> | vnlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_esq_Pxeling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <361057768918> ; Thu, 1 Jan 2004 23:34:54 -0500 Received: from vm209-202.vnlocal.com ([216.121.209.202]) by ams.ftl.affinity.com with ESMTP id <361066.2.2051> ; Thu, 1 Jan 2004 23:33:57 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-202.vnlocal.com with SMTP; 01 Jan 2004 22:33:56 -0600 X-ClientHost: 10299712110106410311111410111111014107115046099111109 X-MailingID 233626 From: Payday Loans <QuickPayday.Loans@vnlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vnlocal.com Reply-To: Payday Loans <QuickPayday.Loans233626@vnlocal.com> Subject: Need money before payday? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1.233357-0500_est_361066.2-20512-14733@ams.ftl.affinity.com> Date: Thu, 1 Jan 2004 23:33:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Jay <jay@gordonworks.co m> | Home Equity <HomeEquityInfoNow@vmlocal.co m> | Let your house work for you for a change. | Home Equity <HomeEquityInfoNo w233682@vmlocal.c om> | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <734386-2034> ; Fri, 2 Jan 2004 00:04:17 -0500<br>Received: from vm209-224.vmlocal.com ([216.21.209.224]) by vm.ftl.affinity.com with ESMTP id <734687-2040> ; Fri, 2 Jan 2004 00:03:13 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-224.vmlocal.com with SMTP; 01 Jan 2004 23:03:12 -0600<br>X-ClientHost: 106997121064103111114100111110119111111504609911109<br>X-MailingID: 233682<br>From: Home Equity <HomeEquityInfoNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Home Equity <HomeEquityInfoNow233682@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Let your house work for you for a change.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.000313-0500_est_734687.2040+2629@jams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 00:03:13 -0500 |
| 1/1/2004 | Jonathan <jonathan@gordonworks.co m> | Auto Insurance <FindAutoInsurance@vmlocal.com> | We've got you covered no matter what happens. | Auto Insurance <FindAutoInsurance2 23205@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for auto insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <283341-2834B> ; Fri, 2 Jan 2004 01:19:01 -0500<br>Received: from vm209-189.vmlocal.com ([216.21.209.189]) by vm.ftl.affinity.com with ESMTP id <283686-2834B> ; Fri, 2 Jan 2004 01:17:47 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-189.vmlocal.com with SMTP; 02 Jan 2004 00:17:46 -0600<br>X-ClientHost: 1061111100971116041031111141001111191111114071115046609911109<br>X-MailingID: 233205<br>From: Auto Insurance <FindAutoInsurance@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Auto Insurance <FindAutoInsurance233205@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: We've got you covered no matter what happens.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.011747-0500_est_283368e.2834B+37803@jams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 01:17:46 -0500 |
| 1/1/2004 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | Debt Consolidation <DebtConsolidation2 33465@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <734835-2039> ; Fri, 2 Jan 2004 01:41:21 -0500<br>Received: from vm209-194.vmlocal.com ([216.21.209.194]) by vm.ftl.affinity.com with ESMTP id <73001-2038> ; Fri, 2 Jan 2004 01:40:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-194.vmlocal.com with SMTP; 02 Jan 2004 00:40:36 -0600<br>X-ClientHost: 1060971115064103111115064103111114100111110119111111410711504609911109<br>X-MailingID: 233465<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: James <james@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation233465@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Put all your debt into one easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.014039-0500_est_733003.2038+27277@jams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 01:40:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Faye <faye@gordomworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud23357@re plies.vitrumundo.com> | vmadmin.com | affinity.com, gordomworks.com | Ad for online poker | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordomworks.com) by ams.fit.affinity.com id <312837-1023> ; Fri, 2 Jan 2004 02.10.26 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.fit.affinity.com with ESMTP id <313323-1023> ; Fri, 2 Jan 2004 02.10.22 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 02 Jan 2004 01:08:21 -0600<br>X-Clienthost: 102097121101046103111114100111110119111141071150460991109<br>X-MailingID 233557<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Faye <faye@gordomworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.021022-0500_est.313323-1023+20521@ams.fit.affinity.com><br>Date: Fri, 2 Jan 2004 02.10.22 -0500 |
| 1/1/2004 | James <james@gordomworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud23357@re plies.vitrumundo.com> | vmadmin.com | affinity.com, gordomworks.com | Ad for online poker | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordomworks.com --> jim@gordomworks.com) by ams.fit.affinity.com id <312242-1021> ; Fri, 2 Jan 2004 02.10.26 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.fit.affinity.com with ESMTP id <313260-1017> ; Fri, 2 Jan 2004 02.10.23 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 02 Jan 2004 01:08:21 -0600<br>X-Clienthost: 106097109101115064103111114100111110119111141071150460991109<br>X-MailingID 233557<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: James <james@gordomworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.021023-0500_est.313260-1017+20254@ams.fit.affinity.com><br>Date: Fri, 2 Jan 2004 02.10.23 -0500 |
| 1/1/2004 | Jamila <jamila@gordomworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud23357@re plies.vitrumundo.com> | vmadmin.com | affinity.com, gordomworks.com | Ad for online poker | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordomworks.com --> jim@gordomworks.com) by ams.fit.affinity.com id <312931-1026> ; Fri, 2 Jan 2004 02.10.26 -0500<br>Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.fit.affinity.com with ESMTP id <313330-1024> ; Fri, 2 Jan 2004 02.10.23 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 02 Jan 2004 01:08:21 -0600<br>X-Clienthost: 106097109101115064103111114100111110119111141071150460991109<br>X-MailingID 233557<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To: Jamila <jamila@gordomworks.com><br>Reply-To: errors@vmadmin.com<br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.021023-0500_est.313330-1024+20392@ams.fit.affinity.com><br>Date: Fri, 2 Jan 2004 02.10.22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@jvmadmin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud23357@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online poker | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <312855-1024> - Fri, 2 Jan 2004 02:10:26 -0500 Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ftl.affinity.com with ESMTP id <313319-1017> - Fri, 2 Jan 2004 02:10:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 02 Jan 2004 01:08:21 -0600 X-Clientfrnd: 1069712106410311114001111101191111140718504609911109 X-MailingID 233557 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud23357@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2021024-0500_est.313319-1017=20255@ams.ftl.affinity.com> Date: Fri, 2 Jan 2004 02:10:23 -0500 |
| 1/1/2004 | Jonathan <jonathan@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@jvm.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud23357@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online poker | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jon@affinity.gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <312936-1022> - Fri, 2 Jan 2004 02:10:26 -0500 Received: from vm093.vmadmin.com ([216.64.222.93]) by ams.ftl.affinity.com with ESMTP id <313331-1024> - Fri, 2 Jan 2004 02:10:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 02 Jan 2004 01:08:21 -0600 X-Clientfrnd: 1061111009711604410311114100111101191111140718504609911109 X-MailingID 233557 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud23357@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2021024-0500_est.31331=1024=20393@ams.ftl.affinity.com> Date: Fri, 2 Jan 2004 02:10:23 -0500 |
| 1/2/2004 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Dating Service: The Easiest Way to Meet That Someone Special | Online Dating Service <OnlineDatingService23328@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for online dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <310168-5376> - Fri, 2 Jan 2004 03:56:23 -0500 Received: from vm209.239.vmlocal.com ([216.121.209.239]) by ams.ftl.affinity.com with ESMTP id <312451-5374> - Fri, 2 Jan 2004 03:55:31 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.239.vmlocal.com with SMTP; 02 Jan 2004 02:55:26 -0600 X-Clientfrnd: 1069712106410311114001111101191111140718504609911109 X-MailingID 233282 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService23328@vmlocal.com> Subject: Dating Service: The Easiest Way to Meet That Someone Special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2035531-0500_est.312431=5374=5096@ams.ftl.affinity.com> Date: Fri, 2 Jan 2004 03:55:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 1/2/2004 | Dating Services :The Easiest Way to Meet That Someone Special <jamila@gordenworks.com> | Payday Loans <QuickPayday.comm@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | Payday Loans <QuickPayday.comm23372bl@vmlocal.com> | <vmlocal.com | affinity.com, gordenworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from unt_ost_fwdrg (fdaye@gordenworks.com> by ams.tfl.affinity.com id <33344723660> Fri, 2 Jan 2004 04:49:26 -0500 Received: from vm209-244.vmlocal.com ([216.21.209.244]) by ams.tfl.affinity.com with ESMTP id <33494-23660> Fri, 2 Jan 2004 04:48:50 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-244.vmlocal.com with SMTP; 02 Jan 2004 03:48:47 -0600 X-Clientfloat: 102097121101064103111114001111191111141071150460991111109 X-MailingID 233728 From: Payday Loans <QuickPayday.comm@vmlocal.com> To: Faye <faye@gordenworks.com> Reply-To: Payday Loans <QuickPayday.comm23372bl@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2Jan0484504.00000_est_33409423660+53256@ams.tfl.affinity.com> Date: Fri, 2 Jan 2004 04:48:49 -0500 |
| 1/2/2004 | Jamila <jamila@gordenworks.com> | Car Insurance Quotes <CarInsuranceQuotes@vmlocal.com> | Insure your car for whatever happens. | Car Insurance Quotes <CarInsuranceQuotes23363@vmlocal.com> | <vmlocal.com | affinity.com, gordenworks.com | Ad for car insurance, Missing images | | X-Persona: <ValueWeb> Received: from unt_ost_fwdrg (jamila@gordenworks.com --> jim@gordenworks.com) by ams.tfl.affinity.com id <32079-5-0096> Fri, 2 Jan 2004 06:56:38 -0500 Received: from vm209-181.vmlocal.com ([216.21.209.181]) by ams.tfl.affinity.com with ESMTP id <31775410094> Fri, 2 Jan 2004 06:04:37 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-181.vmlocal.com with SMTP; 02 Jan 2004 05:04:34 -0600 X-Clientfloat: 106097109105010097064103111114001111911114001110604991111109 X-MailingID 233633 From: Car Insurance Quotes <CarInsuranceQuotes@vmlocal.com> To: Jamila <jamila@gordenworks.com> Reply-To: Car Insurance Quotes <CarInsuranceQuotes23363@vmlocal.com> Subject: Is your car fully covered? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2J0604374500_est_3177541009445488@ams.tfl.affinity.com> Date: Fri, 2 Jan 2004 06:04:36 -0500 |
| 1/2/2004 | Jamila <jamila@gordenworks.com> | Auto Insurance <FindAutoInsurance@vmlocal.com> | Insure your car for whatever happens. | Auto Insurance <FindAutoInsurance23208@vmlocal.com> | <vmlocal.com | affinity.com, gordenworks.com | Ad for car insurance, Missing images | | X-Persona: <ValueWeb> Received: from unt_ost_fwdrg (jamila@gordenworks.com --> jim@gordenworks.com) by ams.tfl.affinity.com id <21390048043> Fri, 2 Jan 2004 09:11:19 -0500 Received: from vm209-243.vmlocal.com ([216.21.209.243]) by ams.tfl.affinity.com with ESMTP id <21448449866> Fri, 2 Jan 2004 09:10:50 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-243.vmlocal.com with SMTP; 02 Jan 2004 08:10:49 -0600 X-Clientfloat: 106097109105010097064103111114001111911114001110604991111109 X-MailingID 233208 From: Auto Insurance <FindAutoInsurance@vmlocal.com> To: Jamila <jamila@gordenworks.com> Reply-To: Auto Insurance <FindAutoInsurance23208@vmlocal.com> Subject: Insure your car for whatever happens. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2J0910491050_est_2144844980+44759@ams.tfl.affinity.com> Date: Fri, 2 Jan 2004 09:10:49 -0500 |

1021/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Jay <jay@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | Cruise Values <TheCruiseConsortium@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for cruise travel | | X-Persona: <ValueWeb><br>Received: from cust\_rez\_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <273440.7064>; Fri, 2 Jan 2004 10:04:28 -0500<br>Received: from vm209-228.vmlocal.com ([216.21.209.228]) by ams.ftl.affinity.com with ESMTP id <31480.7064>; Fri, 2 Jan 2004 10:03:24 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-228.vmlocal.com with SMTP; 02 Jan 2004 09:03:23 -0600<br>X-Clienthost: 106997121086410311114001111101191111141071584609911109<br>X-MailingID: 233176<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium2331176@vmlocal.com><br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.100324e0060\_est 331480-7064+389141@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 10:03:23 -0500 |
| 1/2/2004 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Get Connected and Save with a New Wireless Phone! | Weekly Wireless Specials <WeeklyWirelessSpecials2331156@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for wireless phone service | | X-Persona: <ValueWeb><br>Received: from cust\_rez\_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <283200.12341>; Fri, 2 Jan 2004 10:25:42 -0500<br>Received: from vm209-234.vmlocal.com ([216.21.209.234]) by ams.ftl.affinity.com with ESMTP id <283244.128350>; Fri, 2 Jan 2004 10:24:55 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-234.vmlocal.com with SMTP; 02 Jan 2004 09:24:55 -0600<br>X-Clienthost: 102997121100864103111114001111101191111141071584609911109<br>X-MailingID: 233156<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials2331156@vmlocal.com><br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.102455e0500\_est 283244-28350+41186@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 10:24:55 -0500 |
| 1/2/2004 | Jonathan <jonathan@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Now's a good time to get out of debt | Credit Card Help <CreditCardHelpCenters23327@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust\_rez\_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217028-11043>; Fri, 2 Jan 2004 11:57:39 -0500<br>Received: from vm209-182.vmlocal.com ([216.21.209.182]) by ams.ftl.affinity.com with ESMTP id <219865-11049>; Fri, 2 Jan 2004 11:56:28 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-182.vmlocal.com with SMTP; 02 Jan 2004 10:56:22 -0600<br>X-Clienthost: 106111109711610499710964103111114001111101191111141071584609911109<br>X-MailingID: 233227<br>From: Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters23327@vmlocal.com><br>Subject: Now's a good time to get out of debt<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.115628e0500\_est 219865-11049+38139@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 11:56:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Faye <faye@gordonworks.com> | Your Smoke Shop <YourSmokeShop@vmadmin.com> | Premium-brands under $15. Now with free shipping. | Your Smoke Shop <YourSmokeShop233 316@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online cigarette product | | X-Persona: <ValueWeb> Received: from cust_enq_Pnding (faye@gordonworks.com) by ams.ftl.affinity.com id <26947b-30372>; Fri, 2 Jan 2004 13:02:37 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <271456-30370>; Fri, 2 Jan 2004 13:01:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 02 Jan 2004 12:01:48 -0600 X-ClientHost: 102097121010640311114100111110119111141071150460991111109 X-MailingID: 233316 From: Your Smoke Shop <YourSmokeShop@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Smoke Shop <YourSmokeShop233316@replies.virtumundo.com> Subject: Premium-brands under $15. Now with free shipping. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.130150o5000_est.271456-30370+56354@ams.ftl.affinity.com> Date: Fri, 2 Jan 2004 13:01:49 -0500 |
| 1/2/2004 | James <james@gordonworks.com> | Your Smoke Shop <YourSmokeShop@vmadmin.com> | Premium-brands under $15. Now with free shipping. | Your Smoke Shop <YourSmokeShop233 316@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online cigarette product | | X-Persona: <ValueWeb> Received: from cust_enq_Pnding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271456-30372>; Fri, 2 Jan 2004 13:02:37 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <271463-30370>; Fri, 2 Jan 2004 13:01:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 02 Jan 2004 12:01:48 -0600 X-ClientHost: 106097109901040311114100111114100111110119111141071150460991111109 X-MailingID: 233316 From: Your Smoke Shop <YourSmokeShop@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Smoke Shop <YourSmokeShop233316@replies.virtumundo.com> Subject: Premium-brands under $15. Now with free shipping. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.130150o5000_est.271463-30370+56355@ams.ftl.affinity.com> Date: Fri, 2 Jan 2004 13:01:50 -0500 |
| 1/2/2004 | Jamila <jamila@gordonworks.com> | Your Smoke Shop <YourSmokeShop@vmadmin.com> | Premium-brands under $15. Now with free shipping. | Your Smoke Shop <YourSmokeShop233 316@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online cigarette product | | X-Persona: <ValueWeb> Received: from cust_enq_Pnding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271496-30370>; Fri, 2 Jan 2004 13:02:37 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <271472-30375>; Fri, 2 Jan 2004 13:01:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 02 Jan 2004 12:01:48 -0600 X-ClientHost: 106097109010589076041031111141001111110119111141071150460991111109 X-MailingID: 233316 From: Your Smoke Shop <YourSmokeShop@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Smoke Shop <YourSmokeShop233316@replies.virtumundo.com> Subject: Premium-brands under $15. Now with free shipping. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.130150o5000_est.271472-30375+57005@ams.ftl.affinity.com> Date: Fri, 2 Jan 2004 13:01:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Jay <jay@gordonworks.com> | Your Smoke Shop <YourSmokeShop@vmadmin.com> | Premium-brands under $15. Now with free shipping. | Your Smoke Shop <YourSmokeShop233 3316@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online cigarette product | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <271471-30370> Fri, 2 Jan 2004 13:02:37 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <271480-30372> Fri, 2 Jan 2004 13:01:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 02 Jan 2004 12:01:48 -0600 X-ClientHost: 106097121064103111114001111101191111141071150460990111109 X-MailingID: 233316 From: Your Smoke Shop <YourSmokeShop@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Smoke Shop <YourSmokeShop233316@replies.virtumundo.com> Subject: Premium-brands under $15. Now with free shipping. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.130151-0500_est.271480-30372+56897@jams.ttl.affinity.com> Date: Fri, 2 Jan 2004 13:01:50 -0500 |
| 1/2/2004 | Jonathan <jonathan@gordonworks.co m> | Your Smoke Shop <YourSmokeShop@vmadmin.com> | Premium-brands under $15. Now with free shipping. | Your Smoke Shop <YourSmokeShop233 3316@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online cigarette product | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <271463-30370> Fri, 2 Jan 2004 13:02:37 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <271492-30377> Fri, 2 Jan 2004 13:01:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 02 Jan 2004 12:01:48 -0600 X-ClientHost: 106111100971116104031111114100111101191111141071150460990111109 X-MailingID: 233316 From: Your Smoke Shop <YourSmokeShop@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Smoke Shop <YourSmokeShop233316@replies.virtumundo.com> Subject: Premium-brands under $15. Now with free shipping. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.130151-0500_est.271492-30377+56661@jams.ttl.affinity.com> Date: Fri, 2 Jan 2004 13:01:51 -0500 |
| 1/2/2004 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting@vmlocal.com> | New lamps can brighten every room in your house. | Lamp Lighting <LampsAndLighting23 33576@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for lamps; Missing images | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com -> jim@gordonworks.com) by ams.ttl.affinity.com id <323757-15862> Fri, 2 Jan 2004 13:12:18 -0500 Received: from vm209.233.vmlocal.com ([216.21.209.233]) by ams.ttl.affinity.com with ESMTP id <324100-15868> Fri, 2 Jan 2004 13:11:03 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.233.vmlocal.com with SMTP; 02 Jan 2004 12:10:58 -0600 X-ClientHost: 10609710001115064103111114100111101191111141071150460990111109 X-MailingID: 23357it From: Lamp Lighting <LampsAndLighting@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Lamp Lighting <LampsAndLighting23357bj@vmlocal.com> Subject: New lamps can brighten every room in your house. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.131103-0500_est.324180-15868+116@jams.ttl.affinity.com> Date: Fri, 2 Jan 2004 13:11:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | James <jamie@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Own a week in Paradise! | Time Share Options <TimeShareOptions234245@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for vacation time share | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamie@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <320544-29994>; Fri, 2 Jan 2004 15:26:16 -0500<br>Received: from vm209-242.vmlocal.com ([216.21.209.242]) by ams.ftl.affinity.com with ESMTP id <31585-29994>; Fri, 2 Jan 2004 15:26:00 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-242.vmlocal.com with SMTP; 02 Jan 2004 14:25:59 -0600<br>X-ClientHost: 106097109101115064103111114107111011911111114107115046099111109<br>X-MailingID: 234245<br>From: Time Share Options <TimeShareOptions@vmlocal.com><br>To: James <jamie@gordonworks.com><br>Reply-To: Time Share Options <TimeShareOptions234245@vmlocal.com><br>Subject: Own a week in Paradise!<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.1526060000.est 31585-29994+1551@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 15:26:00 -0500 |
| 1/2/2004 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Want to go to Orlando? | Experience Orlando <ExperienceOrlando233886@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for Orlando vacations | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <283480-23545>; Fri, 2 Jan 2004 15:35:25 -0500<br>Received: from vm209-192.vmlocal.com ([216.21.209.192]) by ams.ftl.affinity.com with ESMTP id <27717706-28345>; Fri, 2 Jan 2004 15:34:26 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-192.vmlocal.com with SMTP; 02 Jan 2004 14:34:24 -0600<br>X-ClientHost: 106097109101115069076061103111114101109011111011911111114107115046099111109<br>X-MailingID: 233886<br>From: Experience Orlando <ExperienceOrlando@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Experience Orlando <ExperienceOrlando233886@vmlocal.com><br>Subject: Want to go to Orlando?<br>Errors-To: errors@vmlocal.com<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.1534264900.est 27717706-28345+44966@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 15:34:25 -0500 |
| 1/2/2004 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | Payday Loans <QuickPaydayLoans234399@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <338407-18406>; Fri, 2 Jan 2004 15:49:17 -0500<br>Received: from vm209-228.vmlocal.com ([216.21.209.228]) by ams.ftl.affinity.com with ESMTP id <38476-18406>; Fri, 2 Jan 2004 15:48:33 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-228.vmlocal.com with SMTP; 02 Jan 2004 14:48:31 -0600<br>X-ClientHost: 106111109071106097111011111114103111114107111011911111114107115046099111109<br>X-MailingID: 234399<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans234399@vmlocal.com><br>Subject: Need Money Now? No Problem. Get These Payday Loans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.1548334900.est 33847fs-18406+55257@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 15:48:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalsAd@vmlocal.com> | It's Like an Online Singles Bar! | Online Personals <OnlinePersonalsAd2 34057@vmlocal.com > | vmadmin.com | affinity.com, gordonworks.com | Ad for online dating service | | X-Persona: <ValueWeb> Received: from cust_zeq_fwding (faye@gordonworks.com) by ams.tfl.affinity.com id +339085-18414>; Fri, 2 Jan 2004 16:05:49 -0500 Received: from vm209-213.vmlocal.com ([216.21.209.213]) by ams.tfl.affinity.com with ESMTP id +339901/8409>; Fri, 2 Jan 2004 16:04:56 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-213.vmlocal.com with SMTP; 02 Jan 2004 15:04:54 -0600 X-ClientHost: 102097121010064103111114100111110119111114107115046099111109 X-MailingID: 234057 From: Online Personals <OnlinePersonalsAd@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalsAd234057@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.160456e0600_est.339090.18409+5945@ams.tfl.affinity.com> Date: Fri, 2 Jan 2004 16:04:55 -0500 |
| 1/2/2004 | Faye <faye@gordonworks.com> | Three Minute Auctions <ThreeMinuteAuctions@vmadmin.c om> | Best Deals at Bidz.com | Three Minute Auctions <ThreeMinuteAuction@ s233835@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online auction site | | X-Persona: <ValueWeb> Received: from cust_zeq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +334855-7072>; Fri, 2 Jan 2004 17:48:42 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.tfl.affinity.com with ESMTP id +334859/7068>; Fri, 2 Jan 2004 17:47:54 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 02 Jan 2004 16:47:51 -0600 X-ClientHost: 102097121010064103111114100111110119111114107115046099111109 X-MailingID: 233835 From: Three Minute Auctions <ThreeMinuteAuctions@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Three Minute Auctions <ThreeMinuteAuctions233835@replies.virtumundo.com> Subject: Best Deals at Bidz.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.174754e0500_est.334850.7068+2385@ams.tfl.affinity.com> Date: Fri, 2 Jan 2004 17:47:54 -0500 |
| 1/2/2004 | James <james@gordonworks.com> | Three Minute Auctions <ThreeMinuteAuctions@vmadmin.c om> | Best Deals at Bidz.com | Three Minute Auctions <ThreeMinuteAuction@ s233835@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online auction site | | X-Persona: <ValueWeb> Received: from cust_zeq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id +334859-7072>; Fri, 2 Jan 2004 17:48:42 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.tfl.affinity.com with ESMTP id +334862/7068>; Fri, 2 Jan 2004 17:47:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 02 Jan 2004 16:47:51 -0600 X-ClientHost: 106097109101110064103111114100111110119111114107115046099111109 X-MailingID: 233835 From: Three Minute Auctions <ThreeMinuteAuctions@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Three Minute Auctions <ThreeMinuteAuctions233835@replies.virtumundo.com> Subject: Best Deals at Bidz.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.174754e0500_est.334862.7068+2386@ams.tfl.affinity.com> Date: Fri, 2 Jan 2004 17:47:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Jamila <jamila@gordonworks.com> | Three Minute Auctions <ThreeMinuteAuctions@vmadmin.c Best Deals at Bidz.com om> | Best Deals at Bidz.com | Three Minute Auctions <ThreeMinuteAuctions s23385@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online auction site | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <334868-7072> Fri, 2 Jun 2004 17:48:42 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <334868-7072> Fri, 2 Jun 2004 17:47:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP: 02 Jun 2004 16:47:51 -0600 X-ClientHost: 1060971p010j00706410311114100111101191111410717150460991111109 X-MailingID 233835 From: Three Minute Auctions <ThreeMinuteAuctions@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Three Minute Auctions <ThreeMinuteAuctions23385@replies.virtumundo.com> Subject: Best Deals at Bidz.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jun2.174754500_est.334865-7072+42528@ams.ttl.affinity.com> Date: Fri, 2 Jun 2004 17:47:55 -0500 |
| 1/2/2004 | Jay <jay@gordonworks.com> | Three Minute Auctions <ThreeMinuteAuctions@vmadmin.c Best Deals at Bidz.com om> | Best Deals at Bidz.com | Three Minute Auctions <ThreeMinuteAuctions s23385@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online auction site | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <334868-7073> Fri, 2 Jun 2004 17:48:42 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <334868-7070> Fri, 2 Jun 2004 17:47:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP: 02 Jun 2004 16:47:51 -0600 X-ClientHost: 1060971210641031111141001111001191111410715046099111109 X-MailingID 233835 From: Three Minute Auctions <ThreeMinuteAuctions@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Three Minute Auctions <ThreeMinuteAuctions23385@replies.virtumundo.com> Subject: Best Deals at Bidz.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jun2.174757t6500_est.334868-7070+44138@ams.ttl.affinity.com> Date: Fri, 2 Jun 2004 17:47:55 -0500 |
| 1/2/2004 | Jonathan <jonathan@gordonworks.co m> | Three Minute Auctions <ThreeMinuteAuctions@vmadmin.c Best Deals at Bidz.com om> | Best Deals at Bidz.com | Three Minute Auctions <ThreeMinuteAuctions s23385@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online auction site | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <334865-7068> Fri, 2 Jun 2004 17:48:42 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <334871-7070> Fri, 2 Jun 2004 17:47:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP: 02 Jun 2004 16:47:53 -0600 X-ClientHost: 106111109711610409071106641031111141001111101911111410711504609911111109 X-MailingID 233835 From: Three Minute Auctions <ThreeMinuteAuctions@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Three Minute Auctions <ThreeMinuteAuctions23385@replies.virtumundo.com> Subject: Best Deals at Bidz.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jun2.174757t6500_est.334871-7070+4181@ams.ttl.affinity.com> Date: Fri, 2 Jun 2004 17:47:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Faye <faye@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow2341306@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridge product | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <3147782531>; Fri, 2 Jan 2004 17:57:34 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3591662531>; Fri, 2 Jan 2004 17:57:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Jan 2004 16:56:59 -0600 X-ClientHost: 1020971211016641031111141001111101191111141071150460991111109 X-MailingID: 234130 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Faye <faye@gordonworks.com> Reply-To: Supersaver <GetPrinterInkNow2341306@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.175701.0500_est.359166c.25531+2229@jams.fil.affinity.com> Date: Fri, 2 Jan 2004 17:57:01 -0500 |
| 1/2/2004 | James <james@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow2341306@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridge product | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <3178242525>; Fri, 2 Jan 2004 17:57:34 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3592522528>; Fri, 2 Jan 2004 17:57:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Jan 2004 16:56:59 -0600 X-ClientHost: 1069071091011150641031111141001111101191111141071150460991111109 X-MailingID: 234130 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: James <james@gordonworks.com> Reply-To: Supersaver <GetPrinterInkNow2341306@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.175703.0500_est.359283c.25528+2113@jams.fil.affinity.com> Date: Fri, 2 Jan 2004 17:57:02 -0500 |
| 1/2/2004 | Jamila <jamila@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow2341306@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridge product | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <3206352533>; Fri, 2 Jan 2004 17:57:34 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3592782527>; Fri, 2 Jan 2004 17:57:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Jan 2004 16:56:59 -0600 X-ClientHost: 10609710510097064103111114100111110119111114107115046099111111109 X-MailingID: 234130 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: Supersaver <GetPrinterInkNow2341306@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.175703.0500_est.359278c.25527+2238@jams.fil.affinity.com> Date: Fri, 2 Jan 2004 17:57:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/2/2004 | Jay <jay@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow23 4136@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridge product | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com -- jim@gordonworks.com) by ams.fil.affinity.com id <31084225533> Fri, 2 Jan 2004 17:57:34 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3592792553b> Fri, 2 Jan 2004 17:57:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Jan 2004 16:56:59 -0600 X-ClientHost: 106097121064103111114100111101191111141071150460990111109 X-MailingID 234130 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: Supersaver <GetPrinterInkNow23416@replies.vitrumundo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.175703.4500_est.359279-2553b@ams.fil.affinity.com> Date:Fri, 2 Jan 2004 17:57:02 -0500 |
| 1/2/2004 | Jonathan <jonathan@gordonworks.co m> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow23 4136@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for inkjet cartridge product | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jonathan@gordonworks.com -- jim@gordonworks.com) by ams.fil.affinity.com id <33632725531> Fri, 2 Jan 2004 17:57:34 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3592942522> Fri, 2 Jan 2004 17:57:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Jan 2004 16:57:01 -0600 X-ClientHost: 106097121064103111114100111101191111141071150460990111109 X-MailingID 234130 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: Supersaver <GetPrinterInkNow23416@replies.vitrumundo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.175703.4500_est.359294-25522@ams.fil.affinity.com> Date:Fri, 2 Jan 2004 17:57:03 -0500 |
| 1/2/2004 | Jay <jay@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Hilton Head awaits. | Hilton Head <VisitHiltonHeadNow 234195@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for Hilton Head, SC | | X-Persona: <ValueWeb> Received: from out_enq_fwding (jay@gordonworks.com -- jim@gordonworks.com) by ams.fil.affinity.com id <32036529999> Fri, 2 Jan 2004 18:11:06 -0500 Received: from vm209.vmlocal.com ([216.21.209.185]) by ams.fil.affinity.com with ESMTP id <31412725995> Fri, 2 Jan 2004 18:10:28 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.vmlocal.com with SMTP; 02 Jan 2004 17:10:27 -0600 X-ClientHost: 106097121064103111114100111101191111141071150460990111109 X-MailingID 234195 From: Hilton Head <VisitHiltonHeadNow@vmlocal.com> To: Jay <jay@gordonworks.com> Reply-To: Hilton Head <VisitHiltonHeadNow234195@vmlocal.com> Errors-To: errors@vmlocal.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.181028.4500_est.314127-29995@ams.fil.affinity.com> Date:Fri, 2 Jan 2004 18:10:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPayday1oans@vmlocal.com> | Need money before payday? | Payday Loans <QuickPayday1oans2343906@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <56011:72:9995>; Fri, 2 Jan 2004 19:14:11 -0500<br>Received: from vm209-218.vmlocal.com ([216.21.209.218]) by ams.ftl.affinity.com with ESMTP id <36079:30003>; Fri, 2 Jan 2004 19:12:57 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-218.vmlocal.com with SMTP; 02 Jan 2004 18:12:55 -0600<br>X-ClientHost: 10611111:0097116540097110664103111114010111101191111140715046099111109<br>X-MailingID 234306<br>From: Payday Loans <QuickPayday1oans@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPayday1oans2343906@vmlocal.com><br>Subject: Need money before payday?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21212:57u500_est_360793-30003=2745@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 19:12:55 -0500 |
| 1/2/2004 | James <james@gordonworks.com> | Oriental Rug <OrientlRugsYourFeet@vmlocal.com> | Rugs you'll want to put on your wall | Oriental Rug <OrientlRugsYourFeet234175@vmlocal.com> | | affinity.com, gordonworks.com | Ad for oriental rugs | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <337289:7076>; Fri, 2 Jan 2004 20:55:58 -0500<br>Received: from vm209-194.vmlocal.com ([216.21.209.194]) by ams.ftl.affinity.com with ESMTP id <337010:7072>; Fri, 2 Jan 2004 20:54:56 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-194.vmlocal.com with SMTP; 02 Jan 2004 19:54:53 -0600<br>X-ClientHost: 106097109101115004103111114010111101191111140715046099011109<br>X-MailingID 234175<br>From: Oriental Rug <OrientlRugsYourFeet@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Oriental Rug <OrientlRugsYourFeet234175@vmlocal.com><br>Subject: Rugs you'll want to put on your wall<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2205456u500_est_337010-7072=4208@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 20:54:56 -0500 |
| 1/2/2004 | Jay <jay@gordonworks.com> | Payday Loans <QuickPayday1oans@vmlocal.com> | Cash when you need it. | Payday Loans <QuickPayday1oans2343906@vmlocal.com> | | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <336332-6790>; Fri, 2 Jan 2004 21:43:27 -0500<br>Received: from vm209-189.vmlocal.com ([216.21.209.189]) by ams.ftl.affinity.com with ESMTP id <33823:6:6784>; Fri, 2 Jan 2004 21:42:44 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-189.vmlocal.com with SMTP; 02 Jan 2004 20:42:42 -0600<br>X-ClientHost: 106097121044004103111114010111101191111140715046099111109<br>X-MailingID 234396<br>From: Payday Loans <QuickPayday1oans@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPayday1oans2343906@vmlocal.com><br>Subject: Cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2214244u500_est_338230-6784=3248@ams.ftl.affinity.com><br>Date: Fri, 2 Jan 2004 21:42:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Jamila <jamila@gordonworks.com> | Camping Outdoors <GoCampingOutdoors@vmlocal.com> | Camping: Back to Basics in the Great Outdoors. | Camping Outdoors <GoCampingOutdoor s234295@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for door product, missing images | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3671793-21050>; Fri, 2 Jan 2004 22:41:18 -0500<br>Received: from vm209-191.vmlocal.com ([216.12.1 209.191]) by ams.ttl.affinity.com with ESMTP id <3671814-8919>; Fri, 2 Jan 2004 22:40:46 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-191.vmlocal.com with SMTP; 02 Jan 2004 21:40:40 -0600<br>X-ClientHost:<br>1060971001080070641031111140011110119111114071150460991111109<br>From: Camping Outdoors <GoCampingOutdoors@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Camping Outdoors <GoCampingOutdoors234295@vmlocal.com><br>Subject: Camping: Back to Basics in the Great Outdoors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.224046-0500_est_367181-8919=22889@jams.ttl.affinity.com><br>X-MailingID 234299<br>Date: Fri, 2 Jan 2004 22:40:45 -0500 |
| 1/2/2004 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining@vmlocal.com> | Strength training starts here. | Strength Training <StrengthTraining234 288@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for exercise product | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <268322-30379>; Fri, 2 Jan 2004 22:43:08 -0500<br>Received: from vm209-240.vmlocal.com ([216.12.1 209.240]) by ams.ttl.affinity.com with ESMTP id <274636-30096>; Fri, 2 Jan 2004 22:42:28 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-240.vmlocal.com with SMTP; 02 Jan 2004 21:42:23 -0600<br>X-ClientHost: 1060971210641031111140011110119111114071150460991111109<br>X-MailingID 234288<br>From: Strength Training <StrengthTraining@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Strength Training <StrengthTraining234288@vmlocal.com><br>Subject: Strength training starts here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.224228-0500_est_274636-30096=64305@jams.ttl.affinity.com><br>Date: Fri, 2 Jan 2004 22:42:27 -0500 |
| 1/2/2004 | Faye <faye@gordonworks.com> | Car Insurance Quotes <CarInsuranceQuotes@vmlocal.com> | Car Insurance - Get Coverage that Goes Where You Go | Car Insurance Quotes <CarInsuranceQuotes 234315@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for car insurance, Missing images | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213858-11045>; Fri, 2 Jan 2004 22:43:33 -0500<br>Received: from vm209-231.vmlocal.com ([216.12.1 209.231]) by ams.ttl.affinity.com with ESMTP id <215214-11049>; Fri, 2 Jan 2004 22:43:08 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-231.vmlocal.com with SMTP; 02 Jan 2004 21:43:05 -0600<br>X-ClientHost: 1020971210100641031111140011110119111114071150460991111109<br>X-MailingID 234315<br>From: Car Insurance Quotes <CarInsuranceQuotes@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Car Insurance Quotes <CarInsuranceQuotes234315@vmlocal.com><br>Subject: Car Insurance - Get Coverage that Goes Where You Go<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2.224308-0500_est_215214-11049=4555I@jams.ttl.affinity.com><br>Date: Fri, 2 Jan 2004 22:43:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2004 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation2@vmlocal.com> | Put all your debt into one easy payment. | Debt Consolidation <DebtConsolidation234137@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <274664-30372>; Fri, 2 Jan 2004 22:43:42 -0500 Received: from vm209.203.vmlocal.com ([216.21.209.203]) by ams.ttl.affinity.com with ESMTP id <274714-30096>; Fri, 2 Jan 2004 22:43:30 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.203.vmlocal.com with SMTP; 02 Jan 2004 21:43:27 -0600 X-Clientfind: 1029971211016641103111141001111019111141071150460991111109 X-MailingID: 234137 From: Debt Consolidation <DebtConsolidation2@vmlocal.com> To: Faye <faye@gordonworks.com> Reply-To: Debt Consolidation <DebtConsolidation234137@vmlocal.com> Subject: Put all your debt into one easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.224304x0600_est_274734-30096+64322@ams.ttl.affinity.com> Date: Fri, 2 Jan 2004 22:43:29 -0500 |
| 1/2/2004 | Jamila <jamila@gordonworks.com> | Hawaii <VacationInHawaii@vmlocal.com> | Planning a trip to Hawaii? | Hawaii <VacationInHawaii234442@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for Hawaii tourism | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230162-38407>; Fri, 2 Jan 2004 22:56:14 -0500 Received: from vm209.189.vmlocal.com ([216.21.209.189]) by ams.ttl.affinity.com with ESMTP id <270968-18409>; Fri, 2 Jan 2004 22:55:58 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.189.vmlocal.com with SMTP; 02 Jan 2004 21:55:55 -0600 X-Clientfind: 106097109105100970964103111114100111110119111141071150460991111109 X-MailingID: 234442 From: Hawaii <VacationInHawaii@vmlocal.com> To: Jamila <jamila@gordonworks.com> Reply-To: Hawaii <VacationInHawaii234442@vmlocal.com> Subject: Planning a trip to Hawaii? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2.225558x0600_est_270968-18409+01089@ams.ttl.affinity.com> Date: Fri, 2 Jan 2004 22:55:56 -0500 |
| 1/2/2004 | James <james@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | It's time your website is seen. | Web Hosting <WebHostingSources234321@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <332173-7076>; Sat, 3 Jan 2004 01:05:44 -0500 Received: from vm209.208.vmlocal.com ([216.21.209.208]) by ams.ttl.affinity.com with ESMTP id <333258-7078>; Sat, 3 Jan 2004 01:04:54 -0500 Received: from vmlocal.com (192.168.3.13) by vm209.208.vmlocal.com with SMTP; 03 Jan 2004 00:04:51 -0600 X-Clientfind: 1069971091011115064103111141001111011101101119111141071150460991111109 X-MailingID: 234321 From: Web Hosting <WebHostingSources@vmlocal.com> To: James <james@gordonworks.com> Reply-To: Web Hosting <WebHostingSources234321@vmlocal.com> Subject: It's time your website is seen. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3.010454x0600_est_333258-7078+46737@ams.ttl.affinity.com> Date: Sat, 3 Jan 2004 01:04:54 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/3/2004 | Jonathan <jonathan@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.com> | Have a ball on your next vacation! | Hilton Head <VisitHiltonHeadNow234196@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for Hilton Head, SC | | X-Persona: <ValueWeb> Received: from cust_rxq_fweling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32to494-22352>; Sat, 3 Jan 2004 07:05:50 -0500 Received: from vm209-228.vmlocal.com ([216.21.209.228]) by ams.ftl.affinity.com with ESMTP id <32765b-25531>; Sat, 3 Jan 2004 03:27:10 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-228.vmlocal.com with SMTP; 03 Jan 2004 02:27:09 -0600 X-ClientHost: 1061111109711006410311114100111110119111114107119046099111109 X-MailingID 234196 From: Hilton Head <VisitHiltonHeadNow@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow234196@vmlocal.com> Subject: Have a ball on your next vacation! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan103271to4950_est_327638-25531+4327@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 03:27:10 -0500 |
| 1/3/2004 | Faye <faye@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_rxq_fweling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23to1010.12573>; Sat, 3 Jan 2004 08:38:33 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <23to1755-12571>; Sat, 3 Jan 2004 08:37:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 03 Jan 2004 07:37:28 -0600 X-ClientHost: 1020971210106410311114100111110119111114107119046099111109 X-MailingID 234608 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan108373to4950_est_2303755-12571+23626@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 08:37:30 -0500 |
| 1/3/2004 | James <james@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_rxq_fweling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <12564479-12569>; Sat, 3 Jan 2004 08:38:33 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <23038491-12567>; Sat, 3 Jan 2004 08:37:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 03 Jan 2004 07:37:28 -0600 X-ClientHost: 1060971090971101611564103111114100111110119111114107119046099111109 X-MailingID 234608 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan108373to4950_est_2303849-12567+24244@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 08:37:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2004 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_cwg_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2303273-5432>; Sat, 3 Jan 2004 08:38:33 -0500 Received: from ven991.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <227312-12563>; Sat, 3 Jan 2004 08:37:32 -0500 Received: from vmadmin.com (192.168.3.11) by ven991.vmadmin.com with SMTP; 03 Jan 2004 07:37:28 -0600 X-ClientHost: 1069971210641031111140011110119111141407115046699111109 X-MailingID 234608 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3.083732-0500_est.227312-12563+24326@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 08:37:31 -0500 |
| 1/3/2004 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_cwg_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2303183-1257>; Sat, 3 Jan 2004 08:38:33 -0500 Received: from ven991.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <125647v-12567>; Sat, 3 Jan 2004 08:37:31 -0500 Received: from vmadmin.com (192.168.3.11) by ven991.vmadmin.com with SMTP; 03 Jan 2004 07:37:28 -0600 X-ClientHost: 1069971091030097064103111114100111101191111141407115046699111109 X-MailingID 234608 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3.083731-0500_est.125647v-12567+24246@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 08:37:31 -0500 |
| 1/3/2004 | Jonathan <jonathan@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Cooking product testers needed | Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cooking club membership | | X-Persona: <ValueWeb> Received: from cust_cwg_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <227312-12569>; Sat, 3 Jan 2004 08:38:33 -0500 Received: from ven991.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <125551-12561>; Sat, 3 Jan 2004 08:37:32 -0500 Received: from vmadmin.com (192.168.3.11) by ven991.vmadmin.com with SMTP; 03 Jan 2004 07:37:28 -0600 X-ClientHost: 1061111097116104097110064031111410011110191111114107115046699111109 X-MailingID 234608 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters234608@replies.virtumundo.com> Subject: Cooking product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3.083732-0500_est.125551-12561+23782@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 08:37:32 -0500 |

103461674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/3/2004 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | Cruise Values <TheCruiseConsortium@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for cruise travel | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <338484-24402>; Sat, 3 Jan 2004 10:03:59 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ttl.affinity.com with ESMTP id <315205-24398>; Sat, 3 Jan 2004 10:02:57 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-208.vmlocal.com with SMTP; 03 Jan 2004 09:02:54 -0600<br>X-ClientHost: 106097109105080706410311111410011110119111141071150460991111109<br>X-MailingID 234521<br>From: Cruise Values <TheCruiseConsortium@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium234521@vmlocal.com><br>Subject: Every cruise is on SALE! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.100257x0500_est.315205-24398+8519@ams.ttl.affinity.com><br>Date: Sat, 3 Jan 2004 10:02:56 -0500 |
| 1/3/2004 | Jonathan <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Experience Orlando - Get a Lot for a Little. | Experience Orlando <ExperienceOrlando234557@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for Orlando vacations | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2722943-2566>; Sat, 3 Jan 2004 10:27:30 -0500<br>Received: from vm209-240.vmlocal.com ([216.21.209.240]) by ams.ttl.affinity.com with ESMTP id <2746778-2367>; Sat, 3 Jan 2004 10:26:49 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-240.vmlocal.com with SMTP; 03 Jan 2004 09:26:48 -0600<br>X-ClientHost: 106111110097116104097110864103111141001111101119111141071150460991111109<br>X-MailingID 234557<br>From: Experience Orlando <ExperienceOrlando@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando234557@vmlocal.com><br>Subject: Experience Orlando - Get a Lot for a Little.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.102649x0500_est.2746778-2367+490@ams.ttl.affinity.com><br>Date: Sat, 3 Jan 2004 10:26:48 -0500 |
| 1/3/2004 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters@vmlocal.com> | Window coverings that wow. | Window Covering <WindowCovering234815@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for curtain product | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <325974-15862>; Sat, 3 Jan 2004 11:07:07 -0500<br>Received: from vm209-186.vmlocal.com ([216.21.209.186]) by ams.ttl.affinity.com with ESMTP id <326173-15865>; Sat, 3 Jan 2004 11:06:44 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-186.vmlocal.com with SMTP; 03 Jan 2004 10:05:13 -0600<br>X-ClientHost: 10609710910111506410311111410011110119111141071150460991111109<br>X-MailingID 234815<br>From: Window Covering <WindowCoveringCenters@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Window Covering <WindowCovering234815@vmlocal.com><br>Subject: Window coverings that wow.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.110644x0500_est.326173-15865+8441@ams.ttl.affinity.com><br>Date: Sat, 3 Jan 2004 11:05:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/3/2004 | Jay <jay@gordonworks.com> | Home Gym <YouWorkOutAtHome@vmlocal.co m> | Searching for a home gym? | Home Gym <MilitaryLoanCenters e234589@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for gym product | | X-Persona: <ValueWeb><br>Received: from cust_out_j /poling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <12602d9-12561>; Sat, 3 Jan 2004 11:26:46 -0500<br>Received: from vm209-228.vmlocal.com ([216.21.209.228]) by ams.tfl.affinity.com with ESMTP id <2294463-5451>; Sat, 3 Jan 2004 11:25:49 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-228.vmlocal.com with SMTP; 03 Jan 2004 10:25:48 -0600<br>X-ClientHost 106097121061403111114001111011911114107115046099111109<br>X-MailingID 234589<br>From: Home Gym <YouWorkOutAtHome@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Home Gym <YouWorkOutAtHome234589@vmlocal.com><br>Subject: Searching for a home gym?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.112549-0500_est.2294463-5451+2971@ams.tfl.affinity.com><br>Date: Sat, 3 Jan 2004 11:25:47 -0500 |
| 1/3/2004 | Faye <faye@gordonworks.com> | Military Loan <MilitaryLoanCenters 235056@vmlocal.co m> | Get information about a military loan today. | Military Loan <MilitaryLoanCenters 235056@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_out_j /poling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <262943-11057>; Sat, 3 Jan 2004 12:27:40 -0500<br>Received: from vm209-205.vmlocal.com ([216.21.209.205]) by ams.tfl.affinity.com with ESMTP id <263162-11037>; Sat, 3 Jan 2004 12:26:51 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-205.vmlocal.com with SMTP; 03 Jan 2004 11:26:40 -0600<br>X-ClientHost 102097121010064103111114001111011911114107115046099111109<br>X-MailingID 235056<br>From: Military Loan <MilitaryLoanCenters@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Military Loan <MilitaryLoanCenters235056@vmlocal.com><br>Subject: Get information about a military loan today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.122651-0500_est.263162-11037+5395@ams.tfl.affinity.com><br>Date: Sat, 3 Jan 2004 12:26:51 -0500 |
| 1/3/2004 | Jay <jay@gordonworks.com> | Personalized Checks <PersonalizedChecks@vmlocal.co > | A new spin on the personal check. | Personalized Checks <PersonalizedChecks 234794@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for personalized check product | | X-Persona: <ValueWeb><br>Received: from cust_out_j /poling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <32270.3-15720>; Sat, 3 Jan 2004 13:35:13 -0500<br>Received: from vm209-183.vmlocal.com ([216.21.209.183]) by ams.tfl.affinity.com with ESMTP id <315861-15720>; Sat, 3 Jan 2004 13:34:08 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-183.vmlocal.com with SMTP; 03 Jan 2004 12:34:06 -0600<br>X-ClientHost 106097121061403111114001111011911114107115046099111109<br>X-MailingID 234794<br>From: Personalized Checks <PersonalizedChecks@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Personalized Checks <PersonalizedChecks234794@vmlocal.com><br>Subject: A new spin on the personal check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.133408-0500_est.315861-15720+1657@ams.tfl.affinity.com><br>Date: Sat, 3 Jan 2004 13:34:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/3/2004 | Faye <faye@gandorworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | It's time your website is seen. | Web Hosting <WebHostingSources234980@vmlocal.com> | vmlocal.com | affinity.com, gandorworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_osq_fteding (faye@gandorworks.com) by ams.tfl.affinity.com id <459446-23664>; Sat, 3 Jan 2004 14:43:53 -0500<br>Received: from vm209-241.vmlocal.com ([216.21.209.241]) by ams.tfl.affinity.com with ESMTP id <4b1745-23668>; Sat, 3 Jan 2004 14:42:58 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-241.vmlocal.com with SMTP; 03 Jan 2004 13:42:50 -0600<br>X-ClientHost: 10209712110106410311114100111110119111141071150460991111109<br>X-MailingID 234980<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Faye <faye@gandorworks.com><br>Reply-To: Web Hosting <WebHostingSources234980@vmlocal.com><br>Subject: It's time your website is seen.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.144258.6900_est.461745-23668+76740@ams.tfl.affinity.com><br>Date:Sat, 3 Jan 2004 14:42:58 -0500 |
| 1/3/2004 | James <james@gandorworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | Satellite Search--See what you've been missing! | Satellite Search <SearchForASatellite235091@vmlocal.com> | vmlocal.com | affinity.com, gandorworks.com | Ad fo satellite TV | | X-Persona: <ValueWeb><br>Received: from cust_osq_fteding (james@gandorworks.com) by ams.tfl.affinity.com id <272909-21962>; Sat, 3 Jan 2004 16:11:59 -0500<br>Received: from vm209-203.vmlocal.com ([216.21.209.203]) by ams.tfl.affinity.com with ESMTP id <272889-21955>; Sat, 3 Jan 2004 16:11:04 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-203.vmlocal.com with SMTP; 03 Jan 2004 15:11:02 -0600<br>X-ClientHost: 10609710910113041031111410011110119111141071150460991111109<br>X-MailingID 235091<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: James <james@gandorworks.com><br>Reply-To: Satellite Search <SearchForASatellite235091@vmlocal.com><br>Subject: Satellite Search--See what you've been missing!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.161104.6500_est.272889-21955+29016@ams.tfl.affinity.com><br>Date:Sat, 3 Jan 2004 16:11:02 -0500 |
| 1/3/2004 | Jonathan <jonathan@gandorworks.com> | Hawaii <VacationInHawaii@vmlocal.com> | Visit Hawaii! | Hawaii <VacationInHawaii235105@vmlocal.com> | vmlocal.com | affinity.com, gandorworks.com | Ad for Hawaii tourism | | X-Persona: <ValueWeb><br>Received: from cust_osq_fteding (jonathan@gandorworks.com) --> jim@gandorworks.com) by ams.tfl.affinity.com id <3574039-8919>; Sat, 3 Jan 2004 16:25:24 -0500<br>Received: from vm209-213.vmlocal.com ([216.21.209.213]) by ams.tfl.affinity.com with ESMTP id <3676499-21059>; Sat, 3 Jan 2004 16:25:03 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-213.vmlocal.com with SMTP; 03 Jan 2004 15:25:00 -0600<br>X-ClientHost: 10611110097116410409711106410311114100111110119111141071150460991111109<br>X-MailingID 235105<br>From: Hawaii <VacationInHawaii@vmlocal.com><br>To: Jonathan <jonathan@gandorworks.com><br>Reply-To: Hawaii <VacationInHawaii235105@vmlocal.com><br>Subject: Visit Hawaii!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.162503.6500_est.3676499-21059+25391@ams.tfl.affinity.com><br>Date:Sat, 3 Jan 2004 16:25:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2004 | Faye <faye@gordonworks.com> | Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin@vmadmin.com> | Breakdancing is back, check it out | Breakin Lawz Foundation <BreakinLawzFoundation@tion234663@replies.v intrumundo.com> | | affinity.com, gordonworks.com | Ad for break dancing website | | X-Persona: <ValueWeb> Received: from cust_rnq_fveling (faye@gordonworks.com) by ams.ftl.affinity.com id <33365978068> - Sat, 3 Jan 2004 17:04:55 -0500 Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <458206-7070> - Sat, 3 Jan 2004 17:04:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 03 Jan 2004 16:04:29 -0600 X-ClientHost: 102097121101016410311114100111110119111114107115046099111109 X-MailingID: 234663 From: Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Breakin Lawz Foundation <BreakinLawzFoundation@tion234663@replies.virtumundo.com> Subject: Breakdancing is back, check it out Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3.170431-0500_est.458206-7070+56595@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 17:04:30 -0500 |
| 1/3/2004 | James <james@gordonworks.com> | Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin@vmadmin.com> | Breakdancing is back, check it out | Breakin Lawz Foundation <BreakinLawzFoundation@tion234663@replies.v intrumundo.com> | | affinity.com, gordonworks.com | Ad for break dancing website | | X-Persona: <ValueWeb> Received: from cust_rnq_fveling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <34307270068> - Sat, 3 Jan 2004 17:04:55 -0500 Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <458277-7068> - Sat, 3 Jan 2004 17:04:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 03 Jan 2004 16:04:29 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 234663 From: Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Breakin Lawz Foundation <BreakinLawzFoundation@tion234663@replies.virtumundo.com> Subject: Breakdancing is back, check it out Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3.170431-0500_est.458277-7068+5418T@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 17:04:31 -0500 |
| 1/3/2004 | Jamila <jamila@gordonworks.com> | Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin@vmadmin.com> | Breakdancing is back, check it out | Breakin Lawz Foundation <BreakinLawzFoundation@tion234663@replies.v intrumundo.com> | | affinity.com, gordonworks.com | Ad for break dancing website | | X-Persona: <ValueWeb> Received: from cust_rnq_fveling (jamila@gordonworks.com) by ams.ftl.affinity.com id <34332478068> - Sat, 3 Jan 2004 17:04:55 -0500 Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <458296-7070> - Sat, 3 Jan 2004 17:04:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 03 Jan 2004 16:04:29 -0600 X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111109 X-MailingID: 234663 From: Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Breakin Lawz Foundation <BreakinLawzFoundation@tion234663@replies.virtumundo.com> Subject: Breakdancing is back, check it out Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3.170431-0500_est.458296-7070+5439I@ams.ftl.affinity.com> Date: Sat, 3 Jan 2004 17:04:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2004 | Jay <jay@gordonworks.com> | Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin@freakdancing is back, check it out com> | freakdancing is back, check it out | Breakin Lawz Foundation <BreakinLawzFoundation@replies.v irtumundo.com> | | affinity.com, gordonworks.com | Ad for break dancing website | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <333562.7068> - Sat, 3 Jan 2004 17:04:55 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <458297-7070> - Sat, 3 Jan 2004 17:04:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 03 Jan 2004 16:04:29 -0600<br>X-Clienthost: 1069712106410311114001111911111410715046099111109<br>X-MailingID: 234663<br>From: Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Breakin Lawz Foundation<br>Errors-To: errors@vmadmin.com<br>Subject: Breakdancing is back, check it out<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.170433-0500_est.458297-7070+54392@ams.ttl.affinity.com><br>Date: Sat, 3 Jan 2004 17:04:31 -0500 |
| 1/3/2004 | Jonathan <jonathan@gordonworks.co m> | Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin@freakdancing is back, check it out com> | freakdancing is back, check it out | Breakin Lawz Foundation <BreakinLawzFoundation@replies.v irtumundo.com> | | affinity.com, gordonworks.com | Ad for break dancing website | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <33192.7068> - Sat, 3 Jan 2004 17:04:55 -0500<br>Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <458300-7070> - Sat, 3 Jan 2004 17:04:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 03 Jan 2004 16:04:29 -0600<br>X-Clienthost: 1061111009711610440971110064103111114001111109111111410715046099111109<br>X-MailingID: 234663<br>From: Breakin Lawz Foundation <BreakinLawzFoundation@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: Breakin Lawz Foundation<br>Errors-To: errors@vmadmin.com<br>Subject: Breakdancing is back, check it out<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.170433-0500_est.458300-7070+56596@ams.ttl.affinity.com><br>Date: Sat, 3 Jan 2004 17:04:32 -0500 |
| 1/3/2004 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@vmlocal@Great offers on health insurance. com> | Great offers on health insurance. | Health Insurance Solutions <HealthInsuranceSolutions@vmlocal .com> | | affinity.com, gordonworks.com | Ad for health insurance | | X-Persona: <ValueWeb><br>Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <462608.23661> - Sat, 3 Jan 2004 17:33:43 -0500<br>Received: from vm209-222.vmlocal.com ([216.21.209.222]) by ams.ttl.affinity.com with ESMTP id <462717-23668> - Sat, 3 Jan 2004 17:32:50 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-222.vmlocal.com with SMTP; 03 Jan 2004 16:32:47 -0600<br>X-Clienthost: 1069710910810097064103111114001111109111111410715046099111109<br>X-MailingID: 234900<br>From: Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Health Insurance Solutions <HealthInsuranceSolutions@vmlocal.com><br>Errors-To: errors@vmlocal.com<br>Subject: Great offers on health insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.173250-0500_est.462717-23668+79262@ams.ttl.affinity.com><br>Date: Sat, 3 Jan 2004 17:32:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2004 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | Payday Loans <QuickPaydayLoans23 5505@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from east_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <335312-29999>; Sat, 3 Jan 2004 21:05:18 -0500 Received: from vm209-193.vmlocal.com ([216.21.209.193]) by ams.ttl.affinity.com with ESMTP id <335349-29997>; Sat, 3 Jan 2004 21:04:37 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-193.vmlocal.com with SMTP; 03 Jan 2004 20:04:35 -0600 X-ClientHost: 106097109010360784010311114100111101191111410071504609911109 X-MailingID: 235055 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans23 5505@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3 21.04374500_est.335349-29997+1006 3@jams.ttl.affinity.com> Date: Sat, 3 Jan 2004 21:04:37 -0500 |
| 1/3/2004 | James <james@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo23506@vmlocal.com> | Cool down with a portable air conditioner. | Portable Air Conditioner <YouStayCoolOnThe Go23506@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for air conditioner | | X-Persona: <ValueWeb> Received: from east_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <334931-22352>; Sat, 3 Jan 2004 21:06:54 -0500 Received: from vm209-196.vmlocal.com ([216.21.209.196]) by ams.ttl.affinity.com with ESMTP id <336157-22352>; Sat, 3 Jan 2004 21:06:30 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-196.vmlocal.com with SMTP; 03 Jan 2004 20:06:25 -0600 X-ClientHost: 106097109010311106410311114100111101191111410071150460991 11109 X-MailingID: 235061 From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo23506@vmlocal.com> Subject: Cool down with a portable air conditioner Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3 21.06304500_est.336157-22352+3769@jams.ttl.affinity.com> Date: Sat, 3 Jan 2004 21:06:26 -0500 |
| 1/3/2004 | Faye <faye@gordonworks.com> | VA Loans <VeteranLoanSource@vmlocal.co m> | Find VA loans now! | VA Loans <VeteranLoanSource 234880@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for mortgage/finance service | | X-Persona: <ValueWeb> Received: from east_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214021-11051>; Sat, 3 Jan 2004 21:40:37 -0500 Received: from vm209-225.vmlocal.com ([216.21.209.225]) by ams.ttl.affinity.com with ESMTP id <213083-11045>; Sat, 3 Jan 2004 21:40:18 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-225.vmlocal.com with SMTP; 03 Jan 2004 20:40:16 -0600 X-ClientHost: 10209712110060411311114100111101191111410071150460991 11109 X-MailingID: 234880 From: VA Loans <VeteranLoanSource@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: VA Loans <VeteranLoanSource234880@vmlocal.com> Subject: Find VA loans now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3 21.40184500_est.213083-11045+5838 7@jams.ttl.affinity.com> Date: Sat, 3 Jan 2004 21:40:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2004 | Jay <jay@gordonworks.co m> | Hardwood Floors <WantHardwoodFloors@vmlocal.co m> | Looking for hardwood floors? | Hardwood Floors <WantHardwoodFloor s23417@vmlocal.co m> | | affinity.com, gordonworks.com | Ad for hardwood floor | | X-Persona: <ValueWeb><br>Received from cust_req_Pauling (jay@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <34283133-18410>: Sat, 3 Jan 2004 22:48:58 -0500<br>Received: from vm209-237.vmlocal.com ([216.21.209.237]) by ams.tlf.affinity.com with ESMTP id <342949-18407>: Sat, 3 Jan 2004 22:48:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-237.vmlocal.com with SMTP; 03 Jan 2004 21:48:37 -0600<br>X-ClientHost: 10609712106410311114001111101191111141071150460991111 09<br>X-MailingID? 234717<br>From : Hardwood Floors <WantHardwoodFloors@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hardwood Floors <WantHardwoodFloors23417@vmlocal.com><br>Subject: Looking for hardwood floors?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan3.224839vm900_est_342949-18407+78534@jams.tlf.affinity.com><br>Date:Sat, 3 Jan 2004 22:48:39 -0500 |
| 1/3/2004 | Jonathan <jonathan@gordonworks.co m> | Cruise Values <TheCruiseConsortium@vmlocal.co m> | Every cruise is on SALE! Open now and SEA for yourself! | Cruise Values <TheCruiseConsortiu m234516@vmlocal.c om> | | affinity.com, gordonworks.com | Ad for cruise services | | X-Persona: <ValueWeb><br>Received: from cust_req_Pauling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <278233-18408>: Sun, 4 Jan 2004 00:03:21 -0500<br>Received: from vm209-233.vmlocal.com ([216.21.209.233]) by ams.tlf.affinity.com with ESMTP id <329779-18415>: Sun, 4 Jan 2004 00:02:41 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-233.vmlocal.com with SMTP; 03 Jan 2004 23:02:40 -0600<br>X-ClientHost: 10611110097116104097110064103111114001111103191111141071150460991111 09<br>X-MailingID? 234516<br>From : Cruise Values <TheCruiseConsortium@vmlocal.com><br>To : Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium234516@vmlocal.com><br>Subject: Every cruise is on SALE! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan4.000241vm500_est_329779-18415+78555@jams.tlf.affinity.com><br>Date:Sun, 4 Jan 2004 00:02:40 -0500 |
| 1/4/2004 | Faye <faye@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.co m> | Quick Advance | Payday Services <NewPaydayServices 23539?@replies.virtu mundo.com> | | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_Pauling (faye@gordonworks.com --> jim@gordonworks.com) by ams.tlf.affinity.com id <374773-15665>: Sun, 4 Jan 2004 08:50:17 -0500<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.tlf.affinity.com with ESMTP id <316075-15860>: Sun, 4 Jan 2004 08:49:17 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 04 Jan 2004 07:49:15 -0600<br>X-ClientHost: 10209712110064103111114300111110119111114107115046099111109<br>X-MailingID? 235397<br>From : Payday Services <NewPaydayServices@vmadmin.com><br>To : Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Payday Services <NewPaydayServices23539?@replies.virtumundo.com><br>Subject: Quick Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan4.084917v?4500_est_316075-15860+15649@jams.tlf.affinity.com><br>Date:Sun, 4 Jan 2004 08:49:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2004 | James <james@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.co m> | Quick Advance | Payday Services <NewPaydayServices 23539?@replies.vrtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <310951-15867>; Sun, 4 Jan 2004 08:50:17 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <317837-15861>; Sun, 4 Jan 2004 08:49:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 04 Jan 2004 07:49:15 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 235397 From: Payday Services <NewPaydayServices@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices23539?@replies.vrtumundo.com> Subject: Quick Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.084918-6500_est.317837-15861+1601@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 08:49:17 -0500 |
| 1/4/2004 | Jamila <jamila@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.co m> | Quick Advance | Payday Services <NewPaydayServices 23539?@replies.vrtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <314955-15866>; Sun, 4 Jan 2004 08:50:16 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <319232-15865>; Sun, 4 Jan 2004 08:49:18 -0500 Received: from vmadmin.com with SMTP; 04 Jan 2004 07:49:15 -0600 X-ClientHost: 106097109101050097064103111114100111110119111114107115046099111109 X-MailingID: 235397 From: Payday Services <NewPaydayServices@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices23539?@replies.vrtumundo.com> Subject: Quick Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.084918-6500_est.319232-15865+1584@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 08:49:17 -0500 |
| 1/4/2004 | Jay <jay@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.co m> | Quick Advance | Payday Services <NewPaydayServices 23539?@replies.vrtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <320142-15860>; Sun, 4 Jan 2004 08:50:16 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <319339-15865>; Sun, 4 Jan 2004 08:49:18 -0500 Received: from vmadmin.com with SMTP; 04 Jan 2004 07:49:15 -0600 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 235397 From: Payday Services <NewPaydayServices@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices23539?@replies.vrtumundo.com> Subject: Quick Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.084918-6500_est.319339-15865+1584?@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 08:49:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2004 | Jonathan <jonathan@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.co m> | Quick Advance | Payday Services <NewPaydayServices@vmadmin.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from uust_raq_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <316761-15867>; Sun, 4 Jan 2004 08:50:16 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <318775-15860>; Sun, 4 Jan 2004 08:49:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 04 Jan 2004 07:49:15 -0600 X-ClientHost: 10611109071100641031111140011110119111114071150460991111109 X-MailingID: 235397 From: Payday Services <NewPaydayServices@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices235397@replies.vmadmin.com> Subject: Quick Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan048491&0500_est.318775-15860+15652@ams.ttl.affinity.com> Date: Sun, 4 Jan 2004 08:49:18 -0500 |
| 1/4/2004 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTV.isEasy@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | Satellite TV <SatelliteTV.isEasy23 52206@replies.vmlocal. com> | vmlocal.com | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb> Received: from uust_raq_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <1254358-1838>; Sun, 4 Jan 2004 10:08:51 -0500 Received: from vm209-240.vmlocal.com ([216.21.209.240]) by ams.ttl.affinity.com with ESMTP id <1254746-2038>; Sun, 4 Jan 2004 10:08:13 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-240.vmlocal.com with SMTP; 04 Jan 2004 09:08:10 -0600 X-ClientHost: 10209712110064103111114100111101191111114071150460991111109 X-MailingID: 235220 From: Faye <faye@gordonworks.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTV.isEasy2352206@vmlocal.com> Subject: Satellite TV – It's fun, easy, and affordable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan04100813-0500_est.1254746-2038+48544@ams.ttl.affinity.com> Date: Sun, 4 Jan 2004 10:08:13 -0500 |
| 1/4/2004 | James <james@gordonworks.com> | Fireplaces <FindACozyFireplace@vmlocal.co m> | Bring the bonfire indoors | Fireplaces <FindACozyFireplace 235538@replies.vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for fireplace product | | X-Persona: <ValueWeb> Received: from uust_raq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ttl.affinity.com id <330745-17638>; Sun, 4 Jan 2004 13:51:39 -0500 Received: from vm209-224.vmlocal.com ([216.21.209.224]) by ams.ttl.affinity.com with ESMTP id <337163-17638>; Sun, 4 Jan 2004 13:50:45 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-224.vmlocal.com with SMTP; 04 Jan 2004 12:50:40 -0600 X-ClientHost: 10609710910111504103111114100111101191111114071150460991111109 X-MailingID: 235538 From: Fireplaces <FindACozyFireplace@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Fireplaces <FindACozyFireplace235538@vmlocal.com> Subject: Bring the bonfire indoors Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan04135045&0500_est.337163-17638+15516@ams.ttl.affinity.com> Date: Sun, 4 Jan 2004 13:50:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2004 | Jonathan <jonathan@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Final choice Time Shares Online. | Time Share Options <TimeShareOptions2 3556@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb> Received from out_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3279197-1571i6>: Sun, 4 Jan 2004 13:52:57 -0600 Received from vm209-231.vmlocal.com ([216.12.209.231]) by ams.ftl.affinity.com with ESMTP id <32726-1883i>: Sun, 4 Jan 2004 13:52:04 -0500 Received from vmlocal.com (192.168.3.13) by vm209-231.vmlocal.com with SMTP; 04 Jan 2004 12:52:02 -0600 X-ClientHost: 106111109711610a0097110664103111114100111110191111140711504609911109 X-MailingID 235568 From: Time Share Options <TimeShareOptions@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions235568@vmlocal.com> Subject: Find choice Time Shares Online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.135204i500_est_327236-13838=4327@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 13:52:03 -0500 |
| 1/4/2004 | Jonathan <jonathan@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can help you do so much. | Credit Card Center <TheCreditCardCenter 235492@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received from out_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3293297-1637>: Sun, 4 Jan 2004 13:58:15 -0600 Received from vm209-195.vmlocal.com ([216.12.209.195]) by ams.ftl.affinity.com with ESMTP id <33623-1763i>: Sun, 4 Jan 2004 13:56:26 -0500 Received from vmlocal.com (192.168.3.13) by vm209-195.vmlocal.com with SMTP; 04 Jan 2004 12:56:24 -0600 X-ClientHost: 106111109711610a0097110664103111114100111110191111140711504609911109 X-MailingID 235492 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter235492@vmlocal.com> Subject: Low interest credit cards can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.135626i500_est_336123-17634=1529i@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 13:56:25 -0500 |
| 1/4/2004 | Jamila <jamila@gordonworks.com> | Portable Air Conditioner <TheCreditCardCenter@vmlocal.com> | Portable air conditioners let you cool down. | Portable Air Conditioner <YouStayCoolOnThe Go235717@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for air conditioner product | | X-Persona: <ValueWeb> Received from out_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4663595-25663>: Sun, 4 Jan 2004 14:00:18 -0600 Received from vm209-231.vmlocal.com ([216.12.209.231]) by ams.ftl.affinity.com with ESMTP id <46617922666>: Sun, 4 Jan 2004 13:59:14 -0500 Received from vmlocal.com (192.168.3.13) by vm209-231.vmlocal.com with SMTP; 04 Jan 2004 12:59:11 -0600 X-ClientHost: 106097109105109097064103111114100111110191111140711504609911109 X-MailingID 235717 From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo235717@vmlocal.com> Subject: Portable air conditioners let you cool down. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.135914i500_est_466179-23666=9511i@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 13:59:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2004 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.co m> | Portable computing for you! | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for portable computing product | | X-Persona: <ValueWeb> Received: from cust_req_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <316975-15717>; Sun, 4 Jan 2004 14:35:03 -0500 Received: from vm209-228.vmlocal.com ([216.21.209.228]) by ams.ftl.affinity.com with ESMTP id <329002-15717>; Sun, 4 Jan 2004 14:34:14 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-228.vmlocal.com with SMTP; 04 Jan 2004 13:34:10 -0600 X-ClientHost: 102997121010064103111114007111130119111114071150460099111109 X-MailingID: 235348 From : Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> To : Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> Subject: Portable computing for you! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.143414-0500_est-329002-15717-4449@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 14:34:13 -0500 |
| 1/4/2004 | Jay <jay@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com > | Great web hosting lets you feed the masses. | Web Hosting <WebHostingSources235638@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb> Received: from cust_req_fseling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <226371-6526>; Sun, 4 Jan 2004 14:37:42 -0500 Received: from vm209-233.vmlocal.com ([216.21.209.233]) by ams.ftl.affinity.com with ESMTP id <225303-6533>; Sun, 4 Jan 2004 14:36:43 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-233.vmlocal.com with SMTP; 04 Jan 2004 13:36:40 -0600 X-ClientHost: 106097121064103111114100111101119111114071150460099111109 X-MailingID: 235638 From : Web Hosting <WebHostingSources@vmlocal.com> To : Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosting <WebHostingSources235638@vmlocal.com> Subject: Great web hosting lets you feed the masses. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.143643-0500_est-225303-6533-692@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 14:36:42 -0500 |
| 1/4/2004 | James <james@gordonworks.com> | Online Personals <OnlinePersonalAds@vmlocal.com > | It's Like an Online Singles Bar! | Online Personals <OnlinePersonalAds235383@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb> Received: from cust_req_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <330144-8989>; Sun, 4 Jan 2004 15:28:42 -0500 Received: from vm209-218.vmlocal.com ([216.21.209.218]) by ams.ftl.affinity.com with ESMTP id <330183-8989>; Sun, 4 Jan 2004 15:27:38 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-218.vmlocal.com with SMTP; 04 Jan 2004 14:27:36 -0600 X-ClientHost: 106097109101115064103111114100111101119111114071150460099111109 X-MailingID: 235383 From : Online Personals <OnlinePersonalAds@vmlocal.com> To : James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalAds235383@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.152738-0500_est-330183-8989+9106@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 15:27:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2004 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | Online Personals <OnlinePersonalsAds235383@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb> / Received: from cust_req_fwding (jay@gordonworks.com) by ams.fit.affinity.com id <3301454992> Sun, 4 Jan 2004 15:28:42 -0500 / Received: from vm209-218.vmlocal.com ([216.21.209.218]) by ams.fit.affinity.com with ESMTP id <330124992> Sun, 4 Jan 2004 15:27:38 -0500 / Received: from vmlocal.com (192.168.3.13) / by vm209-218.vmlocal.com with SMTP; 04 Jan 2004 14:27:36 -0600 / X-ClientHost: 1060972106410311114400111101191111141071150460991111109 / X-MailingID: 235383 / From: Online Personals <OnlinePersonalsAds@vmlocal.com> / To: Jay <jay@gordonworks.com> / Errors-To: errors@vmlocal.com / Reply-To: Online Personals <OnlinePersonalsAds235383@vmlocal.com> / Subject: It's Like an Online Singles Bar! / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <04Jkard152737-0500_est-330132-4992+9109b6@ams.fit.affinity.com> / Date: Sun, 4 Jan 2004 15:27:37 -0500 |
| 1/4/2004 | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Ready to visit Cancun? | Experience Cancun <ExperienceCancun235683@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> / Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <461706-7070> Sun, 4 Jan 2004 17:42:21 -0500 / Received: from vm209-202.vmlocal.com ([216.21.209.202]) by ams.fit.affinity.com with ESMTP id <461193-7072> Sun, 4 Jan 2004 17:41:18 -0500 / Received: from vmlocal.com (192.168.3.13) / by vm209-202.vmlocal.com with SMTP; 04 Jan 2004 16:41:16 -0600 / X-ClientHost: 1060971091051089706410311114400111101191111141071150460991111109 / X-MailingID: 235683 / From: Experience Cancun <ExperienceCancun@vmlocal.com> / To: Jamila <jamila@gordonworks.com> / Errors-To: errors@vmlocal.com / Reply-To: Experience Cancun <ExperienceCancun235683@vmlocal.com> / Subject: Ready to visit Cancun? / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <04Jkard1741184500_est-461193-7072+65754@ams.fit.affinity.com> / Date: Sun, 4 Jan 2004 17:41:17 -0500 |
| 1/4/2004 | James <james@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Fly with a peace-of-mind. Get Flight Insurance. | Flight Insurance <FlightInsuranceOptions235437@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance service | | X-Persona: <ValueWeb> / Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <341670-22347> Sun, 4 Jan 2004 19:11:41 -0500 / Received: from vm209-211.vmlocal.com ([216.21.209.211]) by ams.fit.affinity.com with ESMTP id <341732-22343> Sun, 4 Jan 2004 19:11:14 -0500 / Received: from vmlocal.com (192.168.3.13) / by vm209-211.vmlocal.com with SMTP; 04 Jan 2004 18:11:11 -0600 / X-ClientHost: 1060971091011150441031111440011110119111114071150460991111109 / X-MailingID: 235437 / From: Flight Insurance <FlightInsuranceOptions@vmlocal.com> / To: James <james@gordonworks.com> / Errors-To: errors@vmlocal.com / Reply-To: Flight Insurance <FlightInsuranceOptions235437@vmlocal.com> / Subject: Fly with a peace-of-mind. Get Flight Insurance / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit / Message-Id: <04Jkard1911144500_est-341732-22343+9113@ams.fit.affinity.com> / Date: Sun, 4 Jan 2004 19:11:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|-------------|
| 1/4/2004 | Jamila <jamila@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | Cash Advance <TheCashYouNeedN ow235195@vmlocal. com> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <333275-4990>; Sun, 4 Jan 2004 21:30:22 -0500 Received: from vm209-237.vmlocal.com ([216.21.209.237]) by ams.ftl.affinity.com with ESMTP id <333603-4978>; Sun, 4 Jan 2004 21:29:21 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-237.vmlocal.com with SMTP; 04 Jan 2004 20:29:18 -0600 X-ClientHost: 10009770610809311114400111101191111410071150460991111109 X-MailingID 235195 From: Cash Advance <TheCashYouNeedNow@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow235195@vmlocal.com> Subject: The cash you need, when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.212921-0500_est.33603-4978+95107@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 21:29:21 -0500 |
| 1/4/2004 | Faye <faye@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> | Make any room climate controlled | Portable Air Conditioner <YouStayCoolOnThe Go235714@vmlocal. com> | vmlocal.com | affinity.com, gordonworks.com | Ad for air conditioner product | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271966-5263>; Sun, 4 Jan 2004 22:42:31 -0500 Received: from vm209-180.vmlocal.com ([216.21.209.180]) by ams.ftl.affinity.com with ESMTP id <271832-5259>; Sun, 4 Jan 2004 22:41:55 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-180.vmlocal.com with SMTP; 04 Jan 2004 21:41:51 -0600 X-ClientHost: 10209712110106410311114400111101191111410071150460991111109 X-MailingID 235714 From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo235714@vmlocal.com> Subject: Make any room climate controlled Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.224155-0500_est.271832-5259+14945@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 22:41:54 -0500 |
| 1/4/2004 | Jay <jay@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> | Make any room climate controlled | Portable Air Conditioner <YouStayCoolOnThe Go235714@vmlocal. com> | vmlocal.com | affinity.com, gordonworks.com | Ad for air conditioner product | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271835325-2361>; Sun, 4 Jan 2004 22:42:31 -0500 Received: from vm209-180.vmlocal.com ([216.21.209.180]) by ams.ftl.affinity.com with ESMTP id <271835-2362>; Sun, 4 Jan 2004 22:41:55 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-180.vmlocal.com with SMTP; 04 Jan 2004 21:41:51 -0600 X-ClientHost: 10009712110641031111144000111110119111141007115046099111109 X-MailingID 235714 From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo235714@vmlocal.com> Subject: Make any room climate controlled Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.224155-0500_est.271835-2362+14925@ams.ftl.affinity.com> Date: Sun, 4 Jan 2004 22:41:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2004 | Jonathan <jonathan@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> | Make any room climate controlled | Portable Air Conditioner <YouStayCoolOnTheGo32571t4@vmlocal.com> | | affinity.com, gordonworks.com | Ad for air conditioner product | | X-Persona: <ValueWeb> Received: from cust_euj_fseling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27188c69r2363> Sun, 4 Jan 2004 22:42:31 -0500 Received: from vm209r180.vmlocal.com ([216.21.209.180]) by ams.ttl.affinity.com with ESMTP id <2721030r2363> Sun, 4 Jan 2004 22:41:55 -0500 Received: from vmlocal.com (192.168.3.11) by vm294r180.vmlocal.com with SMTP; 04 Jan 2004 21:41:51 -0600 X-ClientHost: 106111110097116040971106641031111141001111101911114107115046099111109 X-MailingID 235714 From: Portable Air Conditioner <YouStayCoolOnTheGo@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Portable Air Conditioner <YouStayCoolOnTheGo32571t4@vmlocal.com> Subject: Make any room climate controlled Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan4.224154t500_est_27210130-2363+15687@ams.ttl.affinity.com> Date:Sun, 4 Jan 2004 22:41:55 -0500 |
| 1/5/2004 | Faye <faye@gordonworks.com> | Money Wizard <NetMoneyWizardLoans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | Money Wizard <NetMoneyWizardLoans23587t@replies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_euj_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23309?t4983> Mon, 5 Jan 2004 08:40:57 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <26807b4985> Mon, 5 Jan 2004 08:39:55 -0600 by vm113.vmadmin.com with SMTP; 05 Jan 2004 07:39:54 -0600 X-ClientHost: 102097121100064103111114100111110119111141407115046099111109 X-MailingID 235875 From: Money Wizard <NetMoneyWizardLoans@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Money Wizard <NetMoneyWizardLoans23587t@replies.virtumundo.com> Subject: Get a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.083955t500_est_26807b-4985+10558t@ams.ttl.affinity.com> Date:Mon, 5 Jan 2004 08:39:55 -0500 |
| 1/5/2004 | James <james@gordonworks.com> | Money Wizard <NetMoneyWizardLoans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | Money Wizard <NetMoneyWizardLoans23587t@replies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_euj_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <26648c49853> Mon, 5 Jan 2004 08:40:57 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ttl.affinity.com with ESMTP id <26877c4986> Mon, 5 Jan 2004 08:39:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 05 Jan 2004 07:39:54 -0600 X-ClientHost: 106097109101116116040105111114100111101111141071115046099111109 X-MailingID 235875 From: Money Wizard <NetMoneyWizardLoans@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Money Wizard <NetMoneyWizardLoans23587t@replies.virtumundo.com> Subject: Get a Home, Refinance or Consolidate fast Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.083957t500_est_26877b-4986+10592t@ams.ttl.affinity.com> Date:Mon, 5 Jan 2004 08:39:55 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | Jamila <jamila@gordonworks.com> | Money Wizard <NetMoneyWizard.Loans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | Money Wizard <NetMoneyWizard.o ans23587S@replies v irtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> ... |
| 1/5/2004 | Jay <jay@gordonworks.com> | Money Wizard <NetMoneyWizard.Loans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | Money Wizard <NetMoneyWizard.o ans23587S@replies v irtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> ... |
| 1/5/2004 | Jonathan <jonathan@gordonworks.co m> | Money Wizard <NetMoneyWizard.Loans@vmadmin.com> | Get a Home, Refinance or Consolidate fast | Money Wizard <NetMoneyWizard.o ans23587S@replies v irtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> ... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | James <james@gordonworks.com> | Auto Insurance <FindAutoInsurance@vmlocal.com> | We've got you covered no matter what happens. | Auto Insurance <FindAutoInsurance2 3586?@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for auto insurance service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <12556072034> Mon, 5 Jan 2004 10:03:47 -0500 Received: from vm209-216.vmlocal.com ([216.21.209.216]) by ams.ftl.affinity.com with ESMTP id <125759x2038> Mon, 5 Jan 2004 10:02:51 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-216.vmlocal.com with SMTP (05 Jan 2004 09:02:46 -0600 X-ClientHost 1060971091011158641031111141001111101191111141071150460911109 X-MailingID 235867 From_ Auto Insurance <FindAutoInsurance@vmlocal.com> To_ James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Auto Insurance <FindAutoInsurance23586?@vmlocal.com> Subject: We've got you covered no matter what happens. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5 100251-0500_est 1255759-2038+5847@jams.ftl.affinity.com> Date:Mon, 5 Jan 2004 10:02:50 -0500 |
| 1/5/2004 | Faye <faye@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.co m> | Take the guesswork out of meeting someone special. | Online Dating Service <OnlineDatingService 235945@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4392833-5446> Mon, 5 Jan 2004 12:05:03 -0500 Received: from vm209-180.vmlocal.com ([216.21.209.180]) by ams.ftl.affinity.com with ESMTP id <439281?-12564> Mon, 5 Jan 2004 12:03:53 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-180.vmlocal.com with SMTP (05 Jan 2004 11:03:52 -0600 X-ClientHost 1029971211001640311114100111110119111114107115046099111109 X-MailingID 235945 From_ Online Dating Service <OnlineDatingService@vmlocal.com> To_ Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService235945@vmlocal.com> Subject: Take the guesswork out of meeting someone special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5 120353-0500_est 4392817-12564+3684@jams.ftl.affinity.com> Date:Mon, 5 Jan 2004 12:03:53 -0500 |
| 1/5/2004 | Jay <jay@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Experience Orlando - Get a Lot for a Little | Experience Orlando <ExperienceOrlando 3587@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <722361-23658> Mon, 5 Jan 2004 13:07:16 -0500 Received: from vm209-184.vmlocal.com ([216.21.209.184]) by ams.ftl.affinity.com with ESMTP id <722462-23658> Mon, 5 Jan 2004 13:06:08 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-184.vmlocal.com with SMTP (05 Jan 2004 12:06:06 -0600 X-ClientHost 1060971210641031111141001111101191111141071150460911109 X-MailingID 235870 From_ Experience Orlando <ExperienceOrlando@vmlocal.com> To_ Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Experience Orlando <ExperienceOrlando2358?0@vmlocal.com> Subject: Experience Orlando - Get a Lot for a Little Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5 130606-0500_est 722460-23658+114253@jams.ftl.affinity.com> Date:Mon, 5 Jan 2004 13:06:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | Jay <jay@gordonworks.com> | Handbags and Accessories <Handbags.AndAccessories@vmlocal.com> | Get used to getting compliments | Handbag and Accessories <HandbagsAndAccessories246256@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for handbag & accessory products | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding [jay@gordonworks.com --> jim@gordonworks.com] by ams.tff.affinity.com id <33325Sb22348> Mon, 5 Jan 2004 11:34:47 -0500<br>Received: from vm209.186.vmlocal.com ([216.12.209.186]) by ams.tff.affinity.com with ESMTP id <331902.22342> Mon, 5 Jan 2004 13:34:15 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209.186.vmlocal.com with SMTP: (05 Jan 2004 12:34:07 -0600<br>X-ClientInst 10609712106410311114100111110119111114107115046099111109<br>X-MailingID 236256<br>From: Handbags and Accessories <Handbags.AndAccessories@vmlocal.com><br>To: <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Handbags and Accessories <HandbagsAndAccessories236256@vmlocal.com><br>Subject: Get used to getting compliments.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan5.133415-0500_est.331902-22342+1399@jams.tff.affinity.com><br>Date:Mon, 5 Jan 2004 13:34:14 -0500 |
| 1/5/2004 | Jamila <jamila@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com> | Feed the masses with great web hosting | Web Hosting <WebHostingSources246256@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.tff.affinity.com id <36545-b28369> Tue, 6 Jan 2004 04:45:20 -0500<br>Received: from vm209.229.vmlocal.com ([216.12.209.229]) by ams.tff.affinity.com with ESMTP id <462819.24402> Mon, 5 Jan 2004 14:11:29 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209.229.vmlocal.com with SMTP: (05 Jan 2004 13:11:26 -0600<br>X-ClientInst 10609710910509706410311114100111110119111114107115046099111109<br>X-MailingID 236298<br>From: Web Hosting <WebHostingSources@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Web Hosting <WebHostingSources236298@vmlocal.com><br>Subject: Feed the masses with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan5.141129-0500_est.462819-24402+1561@jams.tff.affinity.com><br>Date:Mon, 5 Jan 2004 14:11:28 -0500 |
| 1/5/2004 | Jonathan <jonathan@gordonworks.com> | Visit Sunny San Diego <VisitSunnySanDiego@vmlocal.com> | Visit sunny San Diego | Visit Sunny San Diego <VisitSunnySanDiego246304@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_req_0wding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.tff.affinity.com id <36545-b28366> Tue, 6 Jan 2004 04:45:20 -0500<br>Received: from vm209.205.vmlocal.com ([216.12.209.205]) by ams.tff.affinity.com with ESMTP id <46516.2-24404> Mon, 5 Jan 2004 14:26:36 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209.205.vmlocal.com with SMTP: (05 Jan 2004 13:26:33 -0600<br>X-ClientInst 1061111009711106410311114100111110119111114071150460991 11109<br>X-MailingID 236304<br>From: Visit Sunny San Diego <VisitSunnySanDiego@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Visit Sunny San Diego <VisitSunnySanDiego236304@vmlocal.com><br>Subject: Visit sunny San Diego.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan5.142636-0500_est.46516.2-24404+15689@jams.tff.affinity.com><br>Date:Mon, 5 Jan 2004 14:26:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | Jonathan <jonathan@gordonworks.com> | Online Personals <OnlinePersonalsAds@vmlocal.com> | It's Like an Online Singles Bar! | Online Personals <OnlinePersonalsAds23 3040fdj@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb> Received: from ust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <33964b9-15867>; Mon, 5 Jan 2004 14:45:33 -0500 Received: from vm209i231.vmlocal.com ([216.21.209.231]) by ams.ftl.affinity.com with ESMTP id <33966c-15866>; Mon, 5 Jan 2004 14:41:59 -0500 Received: from vmlocal.com (192.168.3.13) by vm209i231.vmlocal.com with SMTP id Mon, 5 Jan 2004 13:41:55 -0600 X-ClientHost 1061111099711610964031111141001111101191111140711504609911109 X-MailingID 236040 From: Online Personals <OnlinePersonalsAds@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalsAds236040fdj@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <441au5.144159.6500_est.33966c-15866+29052@ams.ftl.affinity.com> Date: Mon, 5 Jan 2004 14:41:59 -0500 |
| 1/5/2004 | Faye <faye@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedFor Education236117@re plies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from ust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <214828-20329>; Mon, 5 Jan 2004 16:29:06 -0500 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <214839-20329>; Mon, 5 Jan 2004 16:27:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP id Mon, 5 Jan 2004 15:26:32 -0600 X-ClientHost 1029971210109641031111141001111101191111140711504609911109 X-MailingID 236117 To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <441au5.162735.6500_est.214839-20329+1141@ams.ftl.affinity.com> Date: Mon, 5 Jan 2004 16:27:34 -0500 |
| 1/5/2004 | James <james@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedFor Education236117@re plies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from ust_req_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <214828-20329>; Mon, 5 Jan 2004 16:29:06 -0500 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <214839-20329>; Mon, 5 Jan 2004 16:27:35 -0500 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP id Mon, 5 Jan 2004 15:26:32 -0600 X-ClientHost 1029971210109641031111141001111101191111140711504609911109 X-MailingID 236117 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation236117@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <441au5.162735.6500_est.214839-20329+1141@ams.ftl.affinity.com> Date: Mon, 5 Jan 2004 16:27:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | Jamila <jamila@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation26117@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214853-20335>; Mon, 5 Jan 2004 16:29:07 -0500 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <213967-20329>; Mon, 5 Jan 2004 16:27:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 05 Jan 2004 15:26:32 -0600 X-ClientHost: 10609712106410311114001111101191111140071150460991111109 X-MailingID 236117 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation26117@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.162741-0500_est.213967-20329+1149@ams.ftl.affinity.com> Date:Mon, 5 Jan 2004 16:27:41 -0500 |
| 1/5/2004 | Jay <jay@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation26117@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214839-20335>; Mon, 5 Jan 2004 16:29:06 -0500 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <215031-20332>; Mon, 5 Jan 2004 16:27:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 05 Jan 2004 15:26:32 -0600 X-ClientHost: 10609712106410311114001111101191111140071150460991111109 X-MailingID 236117 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation26117@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.162743-0500_est.215031-20332+1233@ams.ftl.affinity.com> Date:Mon, 5 Jan 2004 16:27:43 -0500 |
| 1/5/2004 | Jonathan <jonathan@gordonworks.co m> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation26117@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213967-20332>; Mon, 5 Jan 2004 16:29:07 -0500 Received: from vm139.vmadmin.com ([216.64.222.139]) by ams.ftl.affinity.com with ESMTP id <213146-20327>; Mon, 5 Jan 2004 16:27:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm139.vmadmin.com with SMTP; 05 Jan 2004 15:26:32 -0600 X-ClientHost: 100971216040971100641031111140011110191111140071150460991111109 X-MailingID 236117 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation26117@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.162743-0500_est.213346-20327+1124@ams.ftl.affinity.com> Date:Mon, 5 Jan 2004 16:27:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | Faye <faye@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Have a ball on your next vacation! | Hilton Head <VisitHiltonHeadNow 236175@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <214168-20332>; Mon, 5 Jan 2004 18:04:13 -0500 Received: from vm209-229.vmlocal.com ([216.21.209.229]) by ams.ftl.affinity.com with ESMTP id <21147-20331>; Mon, 5 Jan 2004 18:03:09 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-229.vmlocal.com with SMTP; 05 Jan 2004 17:03:04 -0600 X-ClientHost: 1020971211010640311114100111101191111141071150460991111109 X-MailingID: 236175 From_ Hilton Head <VisitHiltonHeadNow@vmlocal.com> To_  Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow236175@vmlocal.com> Subject: Have a ball on your next vacation! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.180309x0500_est.213147-20331+2285@ams.ftl.affinity.com> Date:Mon, 5 Jan 2004 18:03:05 -0500 |
| 1/5/2004 | James <james@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Have a ball on your next vacation! | Hilton Head <VisitHiltonHeadNow 236175@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215139-20332>; Mon, 5 Jan 2004 18:04:13 -0500 Received: from vm209-229.vmlocal.com ([216.21.209.229]) by ams.ftl.affinity.com with ESMTP id <215352-20331>; Mon, 5 Jan 2004 18:03:09 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-229.vmlocal.com with SMTP; 05 Jan 2004 17:03:04 -0600 X-ClientHost: 1060971109101150640311114100111101191111141071150460991111109 X-MailingID: 236175 From_ Hilton Head <VisitHiltonHeadNow@vmlocal.com> To_  James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow236175@vmlocal.com> Subject: Have a ball on your next vacation! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.180309x0500_est.215352-20331+2286@ams.ftl.affinity.com> Date:Mon, 5 Jan 2004 18:03:08 -0500 |
| 1/5/2004 | Jamila <jamila@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@vmlocal.co m> | Have a ball on your next vacation! | Hilton Head <VisitHiltonHeadNow 236175@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <213147-20326>; Mon, 5 Jan 2004 18:04:13 -0500 Received: from vm209-229.vmlocal.com ([216.21.209.229]) by ams.ftl.affinity.com with ESMTP id <214578-20331>; Mon, 5 Jan 2004 18:03:09 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-229.vmlocal.com with SMTP; 05 Jan 2004 17:03:04 -0600 X-ClientHost: 1060971109105060640311114100111101191111141071150460991111109 From_ Hilton Head <VisitHiltonHeadNow@vmlocal.com> To_  Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hilton Head <VisitHiltonHeadNow236175@vmlocal.com> Subject: Have a ball on your next vacation! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.180309x0500_est.214578-20331+2292@ams.ftl.affinity.com> Date:Mon, 5 Jan 2004 18:03:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | Jamila <jamila@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Own a week in Paradise! | Time Share Options <TimeShareOptions2 3622S@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ffl.affinity.com id <21567313-8492>; Mon, 5 Jan 2004 19:56:28 -0500 Received: from vm209-245.vmlocal.com ([216.21.209/245]) by ams.ffl.affinity.com with ESMTP id <21597/18494>; Mon, 5 Jan 2004 19:55:28 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-245.vmlocal.com with SMTP; 05 Jan 2004 18:55:25 -0600 X-ClientHost 1060971101005907064103111114100111110119111114107150460990111109 X-MailingID 236223 From  Time Share Options <TimeShareOptions@vmlocal.com> To   Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions226223@vmlocal.com> Subject: Own a week in Paradise! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.195526.4500_est.215097.18494+3971@ams.ffl.affinity.com> Date:Mon, 5 Jan 2004 19:55:26 -0500 |
| 1/5/2004 | Jay <jay@gordonworks.com> | Time Share Options <TimeShareOptions@vmlocal.com> | Own a week in Paradise! | Time Share Options <TimeShareOptions2 36223@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for timeshare ownership | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ffl.affinity.com id <21258913-8489>; Mon, 5 Jan 2004 19:56:29 -0500 Received: from vm209-245.vmlocal.com ([216.21.209/245]) by ams.ffl.affinity.com with ESMTP id <21623/18494>; Mon, 5 Jan 2004 19:55:28 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-245.vmlocal.com with SMTP; 05 Jan 2004 18:55:25 -0600 X-ClientHost 1060971210106410311114100111110119111114107150460990111109 X-MailingID 236223 From  Time Share Options <TimeShareOptions@vmlocal.com> To   Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Time Share Options <TimeShareOptions226223@vmlocal.com> Subject: Own a week in Paradise! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.195526.4500_est.216232.18494+3972@ams.ffl.affinity.com> Date:Mon, 5 Jan 2004 19:55:26 -0500 |
| 1/5/2004 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit235956@vmlocal.com> | Get money when you need it most with an equity line of credit | Equity Line of Credit <EquityLineOfCredit 235956@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for equity loan service | | X-Persona: <ValueWeb> Received: from uust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ffl.affinity.com id <3562774.16204>; Mon, 5 Jan 2004 21:03:36 -0500 Received: from vm209-204.vmlocal.com ([216.21.209/204]) by ams.ffl.affinity.com with ESMTP id <3564063-16208>; Mon, 5 Jan 2004 21:02:42 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-204.vmlocal.com with SMTP; 05 Jan 2004 19:55:39 -0600 X-ClientHost 1020971211010641031111141001110119111114107150460990111109 X-MailingID 235950 From  Equity Line of Credit <EquityLineOfCredit@vmlocal.com> To   Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Line of Credit <EquityLineOfCredit235956@vmlocal.com> Subject: Get money when you need it most with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan5.210242.6500_est.3564063-16208+1977@ams.ffl.affinity.com> Date:Mon, 5 Jan 2004 21:02:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | James <james@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | How much you wanna bet you'll love Vegas? | Viva Las Vegas <LasVegasExperience236061@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <215282-25702>; Mon, 5 Jan 2004 21:20:03 -0500<br>Received: from vm209-248-vmlocal.com ([216.21.209/244]) by ams.ftl.affinity.com with ESMTP id <214954-25702>; Mon, 5 Jan 2004 21:18:56 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-244.vmlocal.com with SMTP; 05 Jan 2004 20:18:50 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 236061<br>From: Viva Las Vegas <LasVegasExperience@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Viva Las Vegas <LasVegasExperience236061@vmlocal.com><br>Subject: How much you wanna bet you'll love Vegas?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan5.211856-0500_est-214954-25702+4507@ams.ftl.affinity.com><br>Date: Mon, 5 Jan 2004 21:18:53 -0500 |
| 1/5/2004 | Jonathan <jonathan@gordonworks.com> | Experience Cancun <ExperienceCancun@vmlocal.com> | Can you hear Cancun calling you? | Experience Cancun <ExperienceCancun236346@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <315339-9742>; Mon, 5 Jan 2004 23:54:11 -0500<br>Received: from vm209-182.vmlocal.com ([216.21.209/182]) by ams.ftl.affinity.com with ESMTP id <325410-9746>; Mon, 5 Jan 2004 23:53:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-182.vmlocal.com with SMTP; 05 Jan 2004 22:47:34 -0600<br>X-ClientHost: 106111109097116046097111064103111114100111110119111114107115046099111109<br>X-MailingID: 236346<br>From: Experience Cancun <ExperienceCancun@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Experience Cancun <ExperienceCancun236346@vmlocal.com><br>Subject: Can you hear Cancun calling you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan5.235339-0500_est-325410-9746+726@ams.ftl.affinity.com><br>Date: Mon, 5 Jan 2004 23:53:36 -0500 |
| 1/5/2004 | Faye <faye@gordonworks.com> | Degrees for Professionals <DegreesForProfessionals@vmadmin.com> | More than 6 million adults are going back to school | Degrees for Professionals <DegreesForProfessionals235826@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for educational services | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <224338-28089>; Tue, 6 Jan 2004 02:09:53 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <223814-28797>; Tue, 6 Jan 2004 02:08:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 06 Jan 2004 01:08:49 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 235826<br>From: Degrees for Professionals <DegreesForProfessionals@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Degrees for Professionals <DegreesForProfessionals235826@replies.virtumundo.com><br>Subject: More than 6 million adults are going back to school<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.020852-0500_est-223814-28797+3206@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 02:08:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | James <james@gordonworks.com> | Degrees for Professionals <DegreesForProfessionals@vmadmin.com> | More than 6 million adults are going back to school | Degrees for Professionals <DegreesForProfessio nals2358236@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for educational services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <223844-28797>; Tue, 6 Jan 2004 02:09:53 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.fil.affinity.com with ESMTP id <223138-28803>; Tue, 6 Jan 2004 02:08:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 06 Jan 2004 01 08:49 -0600<br>X-ClientHost 106097109101115064103111114001111011191111141071115046099111109<br>X-MailingID 235820<br>From    Degrees for Professionals <DegreesForProfessionals@vmadmin.com><br>To    James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Degrees for Professionals<br><DegreesForProfessionals2358236@replies.virtumundo.com><br>Subject: More than 6 million adults are going back to school<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan602852450000_est_224338-28803-329@ams.fil.affinity.com><br>Date:Tue, 6 Jan 2004 02:08:52 -0500 |
| 1/5/2004 | Jamila <jamila@gordonworks.com> | Degrees for Professionals <DegreesForProfessionals@vmadmin.com> | More than 6 million adults are going back to school | Degrees for Professionals <DegreesForProfessio nals2358236@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for educational services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <220525-28797>; Tue, 6 Jan 2004 02:09:53 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.fil.affinity.com with ESMTP id <223455-28817>; Tue, 6 Jan 2004 02:08:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 06 Jan 2004 01 08:49 -0600<br>X-ClientHost<br>106097109101115064103111114001111011191111141071115046099111109<br>X-MailingID 235820<br>From    Degrees for Professionals <DegreesForProfessionals@vmadmin.com><br>To    Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Degrees for Professionals<br><DegreesForProfessionals2358236@replies.virtumundo.com><br>Subject: More than 6 million adults are going back to school<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan602853450000_est_224355-28817-3466@ams.fil.affinity.com><br>Date:Tue, 6 Jan 2004 02:08:53 -0500 |
| 1/5/2004 | Jay <jay@gordonworks.com> | Degrees for Professionals <DegreesForProfessionals@vmadmin.com> | More than 6 million adults are going back to school | Degrees for Professionals <DegreesForProfessio nals2358236@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for educational services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <223814-28810>; Tue, 6 Jan 2004 02:09:53 -0500<br>Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.fil.affinity.com with ESMTP id <223455-28817>; Tue, 6 Jan 2004 02:08:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 06 Jan 2004 01 08:49 -0600<br>X-ClientHost 106097121064103111114001111011191111141071115046099111109<br>X-MailingID 235820<br>From    Degrees for Professionals <DegreesForProfessionals@vmadmin.com><br>To    Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Degrees for Professionals<br><DegreesForProfessionals2358236@replies.virtumundo.com><br>Subject: More than 6 million adults are going back to school<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan602854450000_est_224363-28817-3468@ams.fil.affinity.com><br>Date:Tue, 6 Jan 2004 02:08:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2004 | Jonathan <jonathan@godonworks.com> | Degrees for Professionals <DegreesForProfessionals@vmadmin.com> | More than 6 million adults are going back to school | Degrees for Professionals <DegreesForProfessionals2358203@replies.virtumundo.com> | vmadmin.com | affinity.com, godonworks.com | Ad for educational services | | X-Persona: <ValueWeb> Received: from cust_req_f wding (jonathan@godonworks.com --> jim@godonworks.com) by ams.fil.affinity.com id <223J63-28809>; Tue, 6 Jan 2004 02:09:53 -0500 Received: from 106.vmadmin.com ([216.64.222.106]) by ams.fil affinity.com with ESMTP id <220525-28803>; Tue, 6 Jan 2004 02:08:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 06 Jan 2004 01:08:49 -0600 X-ClientHost: 106111109711610409711006410311114100111110119111114071150460991110 9 X-MailingID: 235820 From: Degrees for Professionals <DegreesForProfessionals@vmadmin.com> To: Jonathan <jonathan@godonworks.com> Errors-To: errors@vmadmin.com Reply-To: Degrees for Professionals <DegreesForProfessionals2358203@replies.virtumundo.com> Subject: More than 6 million adults are going back to school Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6/020855.4500_est.220525-28803+3250@ams.fil.affinity.com> Date: Tue, 6 Jan 2004 02:08:53 -0500 |
| 1/6/2004 | Faye <faye@godonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud2368556@replies.virtumundo.com> | vmadmin.com | affinity.com, godonworks.com | Ad for ontin gambling service | | X-Persona: <ValueWeb> Received: from cust_req_f wding (faye@godonworks.com --> jim@godonworks.com) by ams.fil.affinity.com id <336944-25397>; Tue, 6 Jan 2004 12:06:32 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil affinity.com with ESMTP id <58811725397>; Tue, 6 Jan 2004 11:49:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 06 Jan 2004 07:27:19 -0600 X-ClientHost: 102097121010064103111114100111110119111114071150460991110 9 X-MailingID: 236855 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: Faye <faye@godonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud2368556@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.114914.4500_est.368117-25397+118@ams.fil.affinity.com> Date: Tue, 6 Jan 2004 08:28:20 -0500 |
| 1/6/2004 | James <james@godonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud2368556@replies.virtumundo.com> | vmadmin.com | affinity.com, godonworks.com | Ad for ontin gambling service | | X-Persona: <ValueWeb> Received: from cust_req_f wding (james@godonworks.com --> jim@godonworks.com) by ams.fil.affinity.com id <368106-25396>; Tue, 6 Jan 2004 11:57:03 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil affinity.com with ESMTP id <58811825402>; Tue, 6 Jan 2004 11:49:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 06 Jan 2004 07:27:19 -0600 X-ClientHost: 10609710910264103111115640411111011911111410710150460991110 9 X-MailingID: 236855 From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> To: James <james@godonworks.com> Errors-To: errors@vmadmin.com Reply-To: Texas Hold em <TexasHoldemSevenCardStud2368556@replies.virtumundo.com> Subject: Play Poker Online - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.114914.4500_est.368118-25402+13@ams.fil.affinity.com> Date: Tue, 6 Jan 2004 08:28:23 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jamila <jamila@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@jovm admin.com> | Play Poker Online - Texas Hold'em , 7 Card Stud | Texas Hold em <TexasHoldemSeven CardStud236855@re plies.virtumundo.com > | vmadmin.com | affinity.com, gordonworks.com | Ad for onlin gambling service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <368115-25396>; Tue, 6 Jan 2004 11:57:03 -0500<br>Received: from vm211.vmadmin.com ([210.64.222.211]) by ams.ftl.affinity.com with ESMTP id <368123-25397>; Tue, 6 Jan 2004 11:49:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 06 Jan 2004 07:27:19 -0600<br>X-ClientHost 106097110910970904103111114100111110119111140071150460991111109<br>X-MailingID 236855<br>From Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud236855@replies.virtumundo.com><br>Subject Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.114915-0500_est_368123-25397+1196@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 08:28:24 -0500 |
| 1/6/2004 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@jovm admin.com> | Play Poker Online - Texas Hold'em , 7 Card Stud | Texas Hold em <TexasHoldemSeven CardStud236855@re plies.virtumundo.com > | vmadmin.com | affinity.com, gordonworks.com | Ad for onlin gambling service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <368109-25396>; Tue, 6 Jan 2004 11:57:03 -0500<br>Received: from vm211.vmadmin.com ([210.64.222.211]) by ams.ftl.affinity.com with ESMTP id <368124-25389>; Tue, 6 Jan 2004 11:49:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 06 Jan 2004 07:27:19 -0600<br>X-ClientHost 106097112106410311114100111110119111140071150460991111109<br>X-MailingID 236855<br>From Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud236855@replies.virtumundo.com><br>Subject Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.114915-0500_est_368124-25389+10@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 08:28:24 -0500 |
| 1/6/2004 | Jonathan <jonathan@gordonworks.co m> | Texas Hold em <TexasHoldemSevenCardStud@jovm admin.com> | Play Poker Online - Texas Hold'em , 7 Card Stud | Texas Hold em <TexasHoldemSeven CardStud236855@re plies.virtumundo.com > | vmadmin.com | affinity.com, gordonworks.com | Ad for onlin gambling service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <368115-25396>; Tue, 6 Jan 2004 11:57:03 -0500<br>Received: from vm211.vmadmin.com ([210.64.222.211]) by ams.ftl.affinity.com with ESMTP id <368125-25388>; Tue, 6 Jan 2004 11:49:15 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 06 Jan 2004 07:27:19 -0600<br>X-ClientHost 106111109971161040971100641031111410011119111114071150460991111109<br>X-MailingID 236855<br>From Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud236855@replies.virtumundo.com><br>Subject Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.114915-0500_est_368125-25388+106@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 08:28:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Don't let downloads slow you down. | High Speed Internet <HighSpeedInternet236613@vmlocal.com> | | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224637-8285> Tue, 6 Jan 2004 10:26:33 -0500<br>Received: from vm209-237.vmlocal.com ([216.21.209.237]) by ams.ftl.affinity.com with ESMTP id <224651-8289>; Tue, 6 Jan 2004 10:25:37 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-237.vmlocal.com with SMTP: 06 Jan 2004 09:25:37 -0600<br>X-ClientHost: 106097109101113046103111114040011110119111114071115046069911109<br>X-MailingID 236613<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet236613@vmlocal.com><br>Subject: Don't let downloads slow you down.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.102537-0500_est.224651-8289+6815@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 10:25:37 -0500 |
| 1/6/2004 | Jay <jay@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Don't let downloads slow you down. | High Speed Internet <HighSpeedInternet236613@vmlocal.com> | | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224637-8288> Tue, 6 Jan 2004 10:26:33 -0500<br>Received: from vm209-237.vmlocal.com ([216.21.209.237]) by ams.ftl.affinity.com with ESMTP id <224653-8289>; Tue, 6 Jan 2004 10:25:37 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-237.vmlocal.com with SMTP: 06 Jan 2004 09:25:37 -0600<br>X-ClientHost: 106097121060410311111401011101191111140711150469911109<br>X-MailingID 236613<br>From: High Speed Internet <HighSpeedInternet@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: High Speed Internet <HighSpeedInternet236613@vmlocal.com><br>Subject: Don't let downloads slow you down.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.102537-0500_est.224653-8289+6816@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 10:25:37 -0500 |
| 1/6/2004 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite@vmlocal.com> | What cable wishes it could be. | Satellite Search <SearchForASatellite237049@vmlocal.com> | | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <364466-9739> Tue, 6 Jan 2004 10:57:25 -0500<br>Received: from vm209-232.vmlocal.com ([216.21.209.232]) by ams.ftl.affinity.com with ESMTP id <364940-9740>; Tue, 6 Jan 2004 10:55:52 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-232.vmlocal.com with SMTP: 06 Jan 2004 09:55:51 -0600<br>X-ClientHost: 102097121010084010311111401011101191111140711150469911109<br>X-MailingID 237049<br>From: Satellite Search <SearchForASatellite@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite237049@vmlocal.com><br>Subject: What cable wishes it could be.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.105552-0500_est.364940-9740+4209@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 10:55:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jonathan <jonathan@godownworks.co m> | Satellite Search <SearchForASatellite@vmlocal.com>:What cable wishes it could be. | What cable wishes it could be. | Satellite Search <SearchForASatellite 237049@vmlocal.co m> | vmlocal.com | affinity.com, godownworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received from cust_cnj_fwding (jonathan@godownworks.com --> jim@godownworks.com) by ams.ftl.affinity.com id <364466-9739>; Tue, 6 Jan 2004 10:57:25 -0500<br>Received from vm209-232.vmlocal.com ([216.21.209.232]) by ams.ftl.affinity.com with ESMTP id <32653.3-9733>; Tue, 6 Jan 2004 10:55:52 -0500<br>Received from vmlocal.com (192.168.3.13)<br>by vm209-232.vmlocal.com with SMTP; 06 Jan 2004 09:55:51 -0600<br>X-ClientHost: 1061111091710404097110064103111141001111011911111410711504609911109<br>X-MailingID 237049<br>From  Satellite Search <SearchForASatellite@vmlocal.com><br>To  Jonathan <jonathan@godownworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite237049@vmlocal.com><br>Subject: What cable wishes it could be.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.105552x0500_est.326533-9733+428@jams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 10:55:52 -0500 |
| 1/6/2004 | Jamila <jamila@godownworks.com> | Satellite Search <SearchForASatellite@vmlocal.com>:What cable wishes it could be. | | Satellite Search <SearchForASatellite 237049@vmlocal.co m> | vmlocal.com | affinity.com, godownworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received from cust_cnj_fwding (jamila@godownworks.com --> jim@godownworks.com) by ams.ftl.affinity.com id <32653.3-9730>; Tue, 6 Jan 2004 10:57:25 -0500<br>Received from vm209-232.vmlocal.com ([216.21.209.232]) by ams.ftl.affinity.com with ESMTP id <362554-9730>; Tue, 6 Jan 2004 10:55:52 -0500<br>Received from vmlocal.com (192.168.3.13)<br>by vm209-232.vmlocal.com with SMTP; 06 Jan 2004 09:55:51 -0600<br>X-ClientHost: 1060971091051080970641031111141001111011911111410711504609911109<br>X-MailingID 237049<br>From  Satellite Search <SearchForASatellite@vmlocal.com><br>To  Jamila <jamila@godownworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite Search <SearchForASatellite237049@vmlocal.com><br>Subject: What cable wishes it could be.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.105552x0500_est.362554-9730+4232@jams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 10:55:52 -0500 |
| 1/6/2004 | James <james@godownworks.com> | Hardwood Floors <WantHardwoodFloors@vmlocal.com>:Casual and elegant flooring | | Hardwood Floors <WantHardwoodFloors s226689@vmlocal.co m> | vmlocal.com | affinity.com, godownworks.com | Ad for hardwood flooring products | | X-Persona: <ValueWeb><br>Received from cust_cnj_fwding (james@godownworks.com --> jim@godownworks.com) by ams.ftl.affinity.com id <42596.2-9017>; Tue, 6 Jan 2004 17:25:32 -0500<br>Received from vm209-219.vmlocal.com ([216.21.209.219]) by ams.ftl.affinity.com with ESMTP id <55913.1-9017>; Tue, 6 Jan 2004 15:12:00 -0500<br>Received from vmlocal.com (192.168.3.13)<br>by vm209-219.vmlocal.com with SMTP; 06 Jan 2004 13:27:32 -0600<br>X-ClientHost: 1069711091051150640311114110011111411141071150460991111109<br>X-MailingID 226689<br>From  Hardwood Floors <WantHardwoodFloors@vmlocal.com><br>To  James <james@godownworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Hardwood Floors <WantHardwoodFloors226689@vmlocal.com><br>Subject: Casual and elegant flooring<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.151200x0500_est.55913.1-9017*231@jams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 14:27:36 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jonathan <jonathan@gordonworks.co m> | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | Viva Las Vegas. | Viva Las Vegas <LasVegasExperience@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received from cust_req_fwdng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <431191-3712> Tue, 6 Jan 2004 15:00:18 -0500 Received from vm209-226.vmlocal.com ([216.21.209.226]) by ams.ffl.affinity.com with ESMTP id <432568-3708> Tue, 6 Jan 2004 14:58:10 -0500 Received from vmlocal.com (192.168.3.13) by vm209.226.vmlocal.com with SMTP 06 Jan 2004 13:58:09 -0600 X-ClientHost: 1069711109091711064103111141001111011911111410715046099111109 X-MailingID 236710 From: Viva Las Vegas <LasVegasExperience@vmlocal.com> To:  Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience236710@vmlocal.com> Subject: Viva Las Vegas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.145810d500_est_432568-3708+1706@ams.ffl.affinity.com> Date:Tue, 6 Jan 2004 14:58.10 -0500 |
| 1/6/2004 | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal .com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal .com> | Stay connected with these great cell phone offers. | Weekly Wireless Specials <WeeklyWirelessSpecials236475@vmloca l.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for cell phone products | | X-Persona: <ValueWeb> Received from cust_req_fwdng (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <230199-22254> Tue, 6 Jan 2004 15:04:48 -0500 Received from vm209-231.vmlocal.com ([216.21.209.231]) by ams.ffl.affinity.com with ESMTP id <231050-22255> Tue, 6 Jan 2004 15:03:55 -0500 Received from vmlocal.com (192.168.3.13) by vm209.231.vmlocal.com with SMTP 06 Jan 2004 14:03:53 -0600 X-ClientHost: 1069711206410311141001111011911111410715046099111109 X-MailingID 236475 From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials236475@vmlocal.com> Subject: Stay connected with these great cell phone offers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.150355d500_est_231050-22255+29@ams.ffl.affinity.com> Date:Tue, 6 Jan 2004 15:03:55 -0500 |
| 1/6/2004 | James <james@gordonworks.com> | PVSports <SunGlassesPVSports@vmadmin.com> | The Ultimate Ski Sunglass System | PVSports <SunGlassesPVSport s236445@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for sunglass products | | X-Persona: <ValueWeb> Received from cust_req_fwdng (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <228049-21444> Tue, 6 Jan 2004 16:21:13 -0500 Received from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <228707-21035> Tue, 6 Jan 2004 16:21:05 -0500 Received from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP 06 Jan 2004 15:21:02 -0600 X-ClientHost: 1069711091011590103111141001111011911111410715046099111109 X-MailingID 236445 From: PVSports <SunGlassesPVSports@vmadmin.com> To:  James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PVSports <SunGlassesPVSports236445@replies.virtumundo.com> Subject: The Ultimate Ski Sunglass System Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.162105d500_est_228707-21035+1534@ams.ffl.affinity.com> Date:Tue, 6 Jan 2004 16:21:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@vmlocal.com> | Hotels. Theres no better way to stay. | Hotel Savings <findHotelSavingsToday236543@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from east_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <33964E4688> ; Tue, 6 Jan 2004 16-42:00 -0500 Received: from vm209232.vmlocal.com ([216:21:209:232]) by ams.fit.affinity.com with ESMTP id <33727:6889>; Tue, 6 Jan 2004 16:41:11 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-232.vmlocal.com with SMTP (06.Jan.2004 15:41:10 -0600 X-ClientHost 10909710910050709643011111140011110119011114100711150460991111109 X-MailingID 236543 From: Hotel Savings <FindHotelSavingsToday@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Hotel Savings <FindHotelSavingsToday236543@vmlocal.com> Subject: Hotels. There's no better way to stay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.164111-0500_est.337277-6889+699@ams.fit.affinity.com> Date: Tue, 6 Jan 2004 16:41:11 -0500 |
| 1/6/2004 | Faye <faye@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies236444@replys.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from east_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <228669:7162>; Tue, 6 Jan 2004 17:00:02 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fit.affinity.com with ESMTP id <221333:7140>; Tue, 6 Jan 2004 16:59:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP (06.Jan.2004 15:59:16 -0600 X-ClientHost: 102097121010643011111140011110119011114100711150460991111109 X-MailingID 236444 From: Paralegal Studies <ParalegalStudies@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Studies <ParalegalStudies236444@replys.virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.165918-0500_est.221133-7140+1563@ams.fit.affinity.com> Date: Tue, 6 Jan 2004 16:59:18 -0500 |
| 1/6/2004 | Jamila <jamila@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies236444@replys.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from east_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <228850:7161>; Tue, 6 Jan 2004 17:00:02 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fit.affinity.com with ESMTP id <226779:7140>; Tue, 6 Jan 2004 16:59:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP (06.Jan.2004 15:59:16 -0600 X-ClientHost 10909710910050709643011111140011110119011114100711150460991111109 X-MailingID 236444 From: Paralegal Studies <ParalegalStudies@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Studies <ParalegalStudies236444@replys.virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.165918-0500_est.226779-7140+1564@ams.fit.affinity.com> Date: Tue, 6 Jan 2004 16:59:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jay <jay@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies236 444@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <228753-7141>; Tue, 6 Jan 2004 17:00:02 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <228993-7140>; Tue, 6 Jan 2004 16:59:18 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 06 Jan 2004 15:59:16 -0600<br>X-ClientHost: 1060972106410311111410011110119111114071150460990111109<br>X-MailingID: 236444<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies236444@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.165918-0500_est.228993-7140+1567@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 16:59:18 -0500 |
| 1/6/2004 | Jonathan <jonathan@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies236 444@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221133-7141>; Tue, 6 Jan 2004 17:00:02 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <228991-7140>; Tue, 6 Jan 2004 16:59:18 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 06 Jan 2004 15:59:16 -0600<br>X-ClientHost: 10611110097116104097110064103111114100111110119111114071150460990111109<br>X-MailingID: 236444<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies236444@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.165918-0500_est.228991-7140+15666@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 16:59:18 -0500 |
| 1/6/2004 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter236789@vmlocal.com> | Low interest credit cards can put you back on solid ground. | Credit Card Center <TheCreditCardCenter236789@vmlocal.com> | | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <229834-26918>; Tue, 6 Jan 2004 17:12:41 -0500<br>Received: from vm209.187.vmlocal.com ([216.21.209.187]) by ams.ftl.affinity.com with ESMTP id <230302-26930>; Tue, 6 Jan 2004 17:11:49 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm209.187.vmlocal.com with SMTP; 06 Jan 2004 16:11:47 -0600<br>X-ClientHost: 102097121101064103111114100911110119111140711150460990111109<br>X-MailingID: 236789<br>From: Credit Card Center <TheCreditCardCenter236789@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Credit Card Center <TheCreditCardCenter236789@vmlocal.com><br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan6.171149-0500_est.230302-26930+1242@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 17:11:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need money before payday? | Payday Loans <QuickPaydayLoans23 6929@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from uuxt_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <212805-6108> ; Tue, 6 Jan 2004 20:34:53 -0500 Received: from vm209-226.vmlocal.com ([216.21.209.226]) by ams.ftl.affinity.com with ESMTP id <22976-8-109> ; Tue, 6 Jan 2004 20:33:52 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-226.vmlocal.com with SMTP; 06 Jan 2004 19:33:50 -0600 X-ClientHost: 100697109101049097064103111114100111011019111114100711504609911109 X-MailingID: 236929 From : Payday Loans <QuickPaydayLoans@vmlocal.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans236929@vmlocal.com> Subject: Need money before payday? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.203352x9500_ent.22976-8-109+4769@ams.ftl.affinity.com> Date:Tue, 6 Jan 2004 20:33:50 -0500 |
| 1/6/2004 | Faye <faye@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | Lucky you. You're going to Vegas. | Viva Las Vegas <LasVegasExperience 236709@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Missing images | | X-Persona: <ValueWeb> Received: from uuxt_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <338920-1803> ; Tue, 6 Jan 2004 20:51:30 -0500 Received: from vm209-188.vmlocal.com ([216.21.209.188]) by ams.ftl.affinity.com with ESMTP id <339477-18637> ; Tue, 6 Jan 2004 20:49:44 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-188.vmlocal.com with SMTP; 06 Jan 2004 19:49:42 -0600 X-ClientHost: 102097121101064103111114100111011019111114100711504609911109 X-MailingID: 236709 From : Viva Las Vegas <LasVegasExperience@vmlocal.com> To : Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience236709@vmlocal.com> Subject: Lucky you. You're going to Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.204944x0500_ent.339477-18637+2282@ams.ftl.affinity.com> Date:Tue, 6 Jan 2004 20:49:44 -0500 |
| 1/6/2004 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | Cash Advance <TheCashYouNeedN ow236511@vmlocal. com> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from uuxt_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221928-29076> ; Tue, 6 Jan 2004 21:58:41 -0500 Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ftl.affinity.com with ESMTP id <234982-29079> ; Tue, 6 Jan 2004 21:57:27 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-208.vmlocal.com with SMTP; 06 Jan 2004 20:57:24 -0600 X-ClientHost: 106097109101115064103111114100111011019111114100711504609911109 X-MailingID: 236511 From : Cash Advance <TheCashYouNeedNow@vmlocal.com> To : James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow236511@vmlocal.com> Subject: The cash you need, when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan6.215727x0500_ent.234982-29079+4202@ams.ftl.affinity.com> Date:Tue, 6 Jan 2004 21:57:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jay <jay@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it | Cash Advance <TheCashYouNeedN ow236511@vmlocal. com> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <224765-29069>; Tue, 6 Jan 2004 21:58:41 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ftl.affinity.com with ESMTP id <218692-29071>; Tue, 6 Jan 2004 21:57:27 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-208.vmlocal.com with SMTP; 06 Jan 2004 20:57:24 -0600<br>X-ClientHost: 1069712100641031111400111110119111111140071504609911109<br>X-MailingID: 236511<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow236511@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jun6.215727.6500_est.218693-29071+4117@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 21:57:26 -0500 |
| 1/6/2004 | Jonathan <jonathan@gordonworks.co m> | Cash Advance <TheCashYouNeedNow@vmlocal.c om> | The cash you need, when you need it | Cash Advance <TheCashYouNeedN ow236511@vmlocal. com> | vmlocal.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <218693-29078>; Tue, 6 Jan 2004 21:58:41 -0500<br>Received: from vm209-208.vmlocal.com ([216.21.209.208]) by ams.ftl.affinity.com with ESMTP id <224030-29075>; Tue, 6 Jan 2004 21:57:27 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm209-208.vmlocal.com with SMTP; 06 Jan 2004 20:57:24 -0600<br>X-ClientHost: 1061111009711610409711006410311114100111110119111111140071504609911109<br>X-MailingID: 236511<br>From: Cash Advance <TheCashYouNeedNow@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cash Advance <TheCashYouNeedNow236511@vmlocal.com><br>Subject: The cash you need, when you need it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jun6.215727.6500_est.224030-29075+202@ams.ftl.affinity.com><br>Date: Tue, 6 Jan 2004 21:57:27 -0500 |
| 1/6/2004 | Faye <faye@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegr ee236904@replies.vir tumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <319113-9411>; Wed, 7 Jan 2004 02:19:15 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <323047-30613>; Wed, 7 Jan 2004 02:03:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 07 Jan 2004 01:03:49 -0600<br>X-ClientHost: 10269712121100640310111114100111110119111140071504609911109<br>X-MailingID: 236904<br>From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree236904@replies.virtumundo.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan7.020352.6500_est.323047-30613+1697@ams.ftl.affinity.com><br>Date: Wed, 7 Jan 2004 02:03:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | James <james@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegree2369904@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <32314-43061>; Wed, 7 Jan 2004 02:19:15 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <32314-43061>; Wed, 7 Jan 2004 02:03:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 07 Jan 2004 01:03:49 -0600 X-ClientHost 106097109101115064103111114100111110119111114107115046099111109 X-MailingID 236904 From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree2369904@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7020353-0500_est_32291O-30611+1580@ams.ffl.affinity.com> Date: Wed, 7 Jan 2004 02:03:52 -0500 |
| 1/6/2004 | Jamila <jamila@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegree2369904@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <32314-43061>; Wed, 7 Jan 2004 02:19:15 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <32314-43060>; Wed, 7 Jan 2004 02:03:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 07 Jan 2004 01:03:49 -0600 X-ClientHost 106097109105080097064103111114100111110119111114107115046099111109 X-MailingID 236904 From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree2369904@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7020353-0500_est_32314-30605+1786@ams.ffl.affinity.com> Date: Wed, 7 Jan 2004 02:03:52 -0500 |
| 1/6/2004 | Jay <jay@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegree2369904@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online diploma | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <13566-30611>; Wed, 7 Jan 2004 02:19:15 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <32311-38-30609>; Wed, 7 Jan 2004 02:03:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 07 Jan 2004 01:03:49 -0600 X-ClientHost 106097121064103111114100111110119111114107115046099111109 X-MailingID 236904 From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree2369904@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7020353-0500_est_323118-30609+1693@ams.ffl.affinity.com> Date: Wed, 7 Jan 2004 02:03:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | Jonathan <jonathan@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegree@ee236904@replies.virtumundo.com> | affinity.com, gordonworks.com | | Ad for online diploma | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <321577-30611>; Wed, 7 Jan 2004 02:19:15 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <32319-30611>; Wed, 7 Jan 2004 02:03:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP id 07 Jan 2004 01:03:49 -0600<br>X-ClientHost: 10611110909711604039711106603111114100111101191111114071150460991111109<br>X-MailingID: 236904<br>From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <CriminalJusticeDegree@ee236904@replies.virtumundo.com><br>Subject: Earn a Criminal Justice Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <440a67e20354e0600_est_32319-30611+1582@jams.ftl.affinity.com><br>Date: Wed, 7 Jan 2004 02:03:53 -0500 |
| 1/7/2004 | Faye <faye@gordonworks.com> | Intercasino <IntercasinoOnlineOffers@vmadmin.com> | Intercasino - Top Casino 2003! | Intercasino <IntercasinoOnlineOffers@ee237163@replies.virtumundo.com> | affinity.com, gordonworks.com | | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32114-17595>; Wed, 7 Jan 2004 08:43:23 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <324708-17591>; Wed, 7 Jan 2004 08:42:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP id 07 Jan 2004 07:42:09 -0600<br>X-ClientHost: 10209712110064103111114100111101191111114071150460991111109<br>X-MailingID: 237163<br>From: Intercasino <IntercasinoOnlineOffers@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Intercasino <IntercasinoOnlineOffers@ee237163@replies.virtumundo.com><br>Subject: Intercasino - Top Casino 2003!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <440an7084212e0600_est_324708-17591+388@jams.ftl.affinity.com><br>Date: Wed, 7 Jan 2004 08:42:12 -0500 |
| 1/7/2004 | James <james@gordonworks.com> | Intercasino <IntercasinoOnlineOffers@vmadmin.com> | Intercasino - Top Casino 2003! | Intercasino <IntercasinoOnlineOffers@ee237165@replies.virtumundo.com> | affinity.com, gordonworks.com | | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32053-0-17595>; Wed, 7 Jan 2004 08:43:23 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <324720-17591>; Wed, 7 Jan 2004 08:42:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP id 07 Jan 2004 07:42:09 -0600<br>X-ClientHost: 1060971090101115064103111114100111101191111114071150460991111109<br>X-MailingID: 237165<br>From: James <james@gordonworks.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Intercasino <IntercasinoOnlineOffers@ee237165@replies.virtumundo.com><br>Subject: Intercasino - Top Casino 2003!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <440an7084212e0600_est_324720-17591+389@jams.ftl.affinity.com><br>Date: Wed, 7 Jan 2004 08:42:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | Jamila <jamila@godemonworks.com> | Interaxino <IntercasinoOnlineOffers@vmadmin.com> | Intercasino - Top Casino 2003! | Intercasino <IntercasinoOnlineOff ers@237165@replies.vi rtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona - <ValueWeb> Received - from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <324720-17595>; Wed, 7 Jan 2004 08:43:23 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <324734-17586>; Wed, 7 Jan 2004 08:42:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 07:42:09 -0600 X-Clienthost 106097109105090706410311114001119111111410071150460991111109 X-MailingID 237165 From : Intercasino <IntercasinoOnlineOffers@vmadmin.com> To : Jamila <jamila@godemonworks.com> Errors-To: errors@vmadmin.com Reply-To: Intercasino <IntercasinoOnlineOffers237165@replies.virtumundo.com> Subject: Intercasino - Top Casino 2003! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.084213.4500_est.324734-17586+464@ams.ffl.affinity.com> Date:Wed, 7 Jan 2004 08:42:12 -0500 |
| 1/7/2004 | Jay <jay@gordonworks.com> | Intercasino <IntercasinoOnlineOffers@vmadmin.com> | Intercasino - Top Casino 2003! | | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona - <ValueWeb> Received - from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <324708-17595>; Wed, 7 Jan 2004 08:43:23 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <324764-17592>; Wed, 7 Jan 2004 08:42:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 07:42:09 -0600 X-Clienthost 106097112106410311114001111019111111410071150460991111109 X-MailingID 237163 From : Intercasino <IntercasinoOnlineOffers@vmadmin.com> To : Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Intercasino <IntercasinoOnlineOffers237163@replies.virtumundo.com> Subject: Intercasino - Top Casino 2003! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.084213.4500_est.324764-17592+446@ams.ffl.affinity.com> Date:Wed, 7 Jan 2004 08:42:13 -0500 |
| 1/7/2004 | Jonathan <jonathan@godemonworks.co m> | Intercasino <IntercasinoOnlineOffers@vmadmin.com> | Intercasino - Top Casino 2003! | Intercasino <IntercasinoOnlineOff ers237165@replies.vi rtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona - <ValueWeb> Received - from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <321731-17595>; Wed, 7 Jan 2004 08:43:23 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <324795-17588>; Wed, 7 Jan 2004 08:42:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 07:42:09 -0600 X-Clienthost 106111100971161046097110064103111114001111101119111114071150460991111109 X-MailingID 237165 From : Intercasino <IntercasinoOnlineOffers@vmadmin.com> To : Jonathan <jonathan@godemonworks.com> Errors-To: errors@vmadmin.com Reply-To: Intercasino <IntercasinoOnlineOffers237165@replies.virtumundo.com> Subject: Intercasino - Top Casino 2003! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.084213.4500_est.324795-17588+46@ams.ffl.affinity.com> Date:Wed, 7 Jan 2004 08:42:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.com> | Low interest credit cards can help you do so much. | Credit Card Center <TheCreditCardCenter2374216@vmlocal.com> | | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <323823-17594>; Wed, 7 Jan 2004 10:26:37 -0500 Received: from vm209-195.vmlocal.com ([216.21.209.195]) by ams.ftl.affinity.com with ESMTP id <323540-17588>; Wed, 7 Jan 2004 10:25:10 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-195.vmlocal.com with SMTP; 07 Jan 2004 09:25:08 -0600 X-ClientHost: 1060972100640311140010111191111411071150460909111109 X-MailingID: 237420 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter2374216@vmlocal.com> Subject: Low interest credit cards can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.102510-0500_est.332540-17588+976@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 10:25:10 -0500 |
| | Jonathan <jonathan@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.com> | Meeting someone special has never been easier. | Online Dating Service 2372216@vmlocal.com | | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <271561-12394>; Wed, 7 Jan 2004 10:57:24 -0500 Received: from vm209-240.vmlocal.com ([216.21.209.240]) by ams.ftl.affinity.com with ESMTP id <271712-42386>; Wed, 7 Jan 2004 10:56:55 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-240.vmlocal.com with SMTP; 07 Jan 2004 09:56:44 -0600 X-ClientHost: 1061111009711610406971100640311140011110119111114107115046069911109 X-MailingID: 237230 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService2372216@vmlocal.com> Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.105655-0500_est.271712+2386+1454@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 10:56:54 -0500 |
| 1/7/2004 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@vmlocal.com> | One roof houses all the best mortgage, refinance and home equity offers! | Equity Loan Center <EquityLoanCenter23733@vmlocal.com> | | affinity.com, gordonworks.com | Ad for equity loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <334401-17592>; Wed, 7 Jan 2004 12:05:00 -0500 Received: from vm209-192.vmlocal.com ([216.21.209.192]) by ams.ftl.affinity.com with ESMTP id <335861-17594>; Wed, 7 Jan 2004 12:04:29 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-192.vmlocal.com with SMTP; 07 Jan 2004 11:04:26 -0600 X-ClientHost: 1020971210106040311141100111110119111141071150460909111109 X-MailingID: 237337 From: Equity Loan Center <EquityLoanCenter@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Equity Loan Center <EquityLoanCenter23737@vmlocal.com> Subject: One roof houses all the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.120429-0500_est.335861-17594+1364@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 12:04:28 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet@vmlocal.com> | Make your home everything you thought it could be | Home Improvement Network <HomeImprovementNet@vmlocal.c om> ed237143@vmlocal.c om> | vmlocal.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <23153b112299>; Wed, 7 Jan 2004 12:42:15 -0500 Received: from vm209-228.vmlocal.com ([216.12.209.228]) by ams.ftl.affinity.com with ESMTP id <23368.2.12295>; Wed, 7 Jan 2004 12:40:55 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-228.vmlocal.com with SMTP; 07 Jan 2004 11:40:51 -0600 X-ClientHost: 1069971091081150604103111114001111101191111114071150460991111109 X-MailingID 237143 From: Home Improvement Network <HomeImprovementNet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Improvement Network <HomeImprovementNet@vmlocal.com> Subject: Make your home everything you thought it could be Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7124055-0600_est.233682.12295+3665@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 12:40:55 -0500 |
| 1/7/2004 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel@vmlocal.com> | Plan today. Leave today. Last minute travel. | Last Minute Travel <LastMinuteTravel23 7516@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <21341.5.22053>; Wed, 7 Jan 2004 14:19:23 -0500 Received: from vm209-242.vmlocal.com ([216.12.209.242]) by ams.ftl.affinity.com with ESMTP id <22903.5.22055>; Wed, 7 Jan 2004 14:18:23 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-242.vmlocal.com with SMTP; 07 Jan 2004 13:18:20 -0600 X-ClientHost: 1069971091081150604103111114001111101191111114071150460991111109 X-MailingID 237516 From: Last Minute Travel <LastMinuteTravel@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Last Minute Travel <LastMinuteTravel23751@vmlocal.com> Subject: Plan today. Leave today. Last minute travel. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7141823-0600_est.229035.22055+2797@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 14:18:22 -0500 |
| 1/7/2004 | Faye <faye@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2375 29@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for handyman products & membership service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23884b.30986>; Wed, 7 Jan 2004 17:37:04 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ftl.affinity.com with ESMTP id <23907b.30997>; Wed, 7 Jan 2004 17:35:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 16:35:35 -0600 X-ClientHost: 1029971211081064103111114001111101191111114071150460991111109 X-MailingID 237529 From: Handyman Club of America <HandimanClub@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club of America <HandimanClub237529@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7173536-0600_est.239075.30997+17796@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 17:35:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | James <james@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub23725 29@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for handyman products & membership service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <239022-30988>; Wed, 7 Jan 2004 17:37:04 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <239023-30988>; Wed, 7 Jan 2004 17:35:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 16:35:35 -0600 X-ClientHost: 1060971091011560410311114100111110119111114107115046099111109 X-MailingID 237529 From: Handyman Club of America <HandimanClub@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club of America <HandimanClub23725 29@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7173538x6500_est 239023-30988+17677@ams.tfl.affinity.com> Date: Wed, 7 Jan 2004 17:35:36 -0500 |
| | | | | | | Ad for handyman products & membership service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <239052-30997>; Wed, 7 Jan 2004 17:37:04 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <239083-30988>; Wed, 7 Jan 2004 17:35:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 16:35:35 -0600 X-ClientHost: 1060971091010560910611114100111110119111114107115046099111109 X-MailingID 237529 From: Handyman Club of America <HandimanClub@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club of America <HandimanClub23725 29@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7173538x6500_est 238983-30988+17606@ams.tfl.affinity.com> Date: Wed, 7 Jan 2004 17:35:37 -0500 |
| 1/7/2004 | Jamila <jamila@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub23725 29@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for handyman products & membership service | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <239893-30997>; Wed, 7 Jan 2004 17:37:04 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.tfl.affinity.com with ESMTP id <239181-30997>; Wed, 7 Jan 2004 17:35:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 16:35:35 -0600 X-ClientHost: 1060971091010560310111114100111110119111114107115046099111109 X-MailingID 237529 From: Handyman Club of America <HandimanClub@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club of America <HandimanClub23725 29@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7173538x6500_est 239181-30997+17791@ams.tfl.affinity.com> Date: Wed, 7 Jan 2004 17:35:37 -0500 |
| 1/7/2004 | Jay <jay@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub23725 29@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for handyman products & membership service | | |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | Jonathan <jonathanj@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2375 29@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for handyman products & membership service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding <jonathanj@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <239023-30987>; Wed, 7 Jan 2004 17:37:04 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil.affinity.com with ESMTP id <239184-30980>; Wed, 7 Jan 2004 17:35:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 07 Jan 2004 16:35:35 -0600 X-ClientHost: 1061111109071060403111114100111110119111114071150460991111109 X-MailingID 237529 From: Handyman Club of America <HandimanClub@vmadmin.com> To: Jonathan <jonathanj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club of America <HandimanClub237529@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7173538.6500_est.239184-30980+1766?@ams.fil.affinity.com> Date:Wed, 7 Jan 2004 17:35:37 -0500 |
| 1/7/2004 | James <jamesj@gordonworks.com> | Contact Lenses <LocateContactLenses@vmlocal.com> | Clearly the Best Way to Get Your Contact Lenses. | Contact Lenses <LocateContactLenses237742@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for contact lens products | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <237252-26929>; Wed, 7 Jan 2004 19:28:52 -0500 Received: from vm209-223.vmlocal.com ([216.21.209.223]) by ams.fil.affinity.com with ESMTP id <237208-26931>; Wed, 7 Jan 2004 19:27:59 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-223.vmlocal.com with SMTP: 07 Jan 2004 18:27:58 -0600 X-ClientHost: 1060971090101150641031111141001111101191111114071150460991111109 X-MailingID 237421 From: Contact Lenses <LocateContactLenses@vmlocal.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContactLenses237742@vmlocal.com> Subject: Clearly the Best Way to Get Your Contact Lenses. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.192759.6500_est.237208-26931+15880@ams.fil.affinity.com> Date:Wed, 7 Jan 2004 19:27:59 -0500 |
| 1/7/2004 | Jamila <jamilaj@gordonworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | Viva Las Vegas. | Viva Las Vegas <LasVegasExperience237331@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamilaj@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <362238-1032>; Wed, 7 Jan 2004 20:53:04 -0500 Received: from vm209-205.vmlocal.com ([216.21.209.205]) by ams.fil.affinity.com with ESMTP id <362394-1030>; Wed, 7 Jan 2004 20:51:27 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-205.vmlocal.com with SMTP; 07 Jan 2004 19:51:25 -0600 X-ClientHost: 1060971090010640311114100111110119111114071150460991111109 X-MailingID 237331 From: Viva Las Vegas <LasVegasExperience@vmlocal.com> To: Jamila <jamilaj@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience237331@vmlocal.com> Subject: Viva Las Vegas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7.205127.6500_est.362394-1030+1012@ams.fil.affinity.com> Date:Wed, 7 Jan 2004 20:51:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | Jay <jay@gordomworks.com> | Viva Las Vegas <LasVegasExperience@vmlocal.com> | Viva Las Vegas | Viva Las Vegas <LasVegasExperience23733@vmlocal.com> | vmlocal.com | affarity.com, gordomworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (Jay@gordomworks.com —> jim@gordomworks.com) by ams.ftl.affinity.com id <362235-1034>; Wed, 7 Jan 2004 20:53:04 -0500 Received: from vm209-205.vmlocal.com ([216.21.209.205]) by ams.ftl.affinity.com with ESMTP id <382391-l031>; Wed, 7 Jan 2004 20:51:27 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-205.vmlocal.com with SMTP; 07 Jan 2004 19:51:25 -0600 X-ClientHost: 106097121060410311114100111141109111111410715046099111109 X-MailingID: 237331 From: Viva Las Vegas <LasVegasExperience@vmlocal.com> To: Jay <jay@gordomworks.com> Errors-To: errors@vmlocal.com Reply-To: Viva Las Vegas <LasVegasExperience23733@vmlocal.com> Subject: Viva Las Vegas Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7203127-0500_est_362393-1031+1062@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 20:51:27 -0500 |
| 1/7/2004 | Faye <faye@gordomworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | Cash Advance <TheCashYouNeedN ow23713@vmlocal.com> | vmlocal.com | affarity.com, gordomworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordomworks.com —> jim@gordomworks.com) by ams.ftl.affinity.com id <331456-3064>; Wed, 7 Jan 2004 21:31:23 -0500 Received: from vm209-226.vmlocal.com ([216.21.209.226]) by ams.ftl.affinity.com with ESMTP id <331467-30609>; Wed, 7 Jan 2004 21:30:55 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-226.vmlocal.com with SMTP; 07 Jan 2004 20:30:51 -0600 X-ClientHost: 102097121106046103111114100111101191111141071150460990111109 X-MailingID: 237136 From: Cash Advance <TheCashYouNeedNow@vmlocal.com> To: Faye <faye@gordomworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow23713@vmlocal.com> Subject: The cash you need, when you need it Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7213055-0500_est_331467-30609+12062@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 21:30:55 -0500 |
| 1/7/2004 | Jonathan <jonathan@gordomworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> | Satellite TV has never been more fun, easy, and affordable | Satellite TV <SatelliteTVisEasy23 7155@vmlocal.com> | vmlocal.com | affarity.com, gordomworks.com | Ad for satellite service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordomworks.com —> jim@gordomworks.com) by ams.ftl.affinity.com id <226392-18580>; Wed, 7 Jan 2004 21:44:29 -0500 Received: from vm209-194.vmlocal.com ([216.21.209.194]) by ams.ftl.affinity.com with ESMTP id <216268-1858?>; Wed, 7 Jan 2004 21:43:12 -0500 Received: from vmlocal.com (192.168.1.13) by vm209-194.vmlocal.com with SMTP; 07 Jan 2004 20:43:10 -0600 X-ClientHost: 106111110097121105049103111141410011111410911111141071150460990111109 X-MailingID: 237155 From: Satellite TV <SatelliteTVisEasy@vmlocal.com> To: Jonathan <jonathan@gordomworks.com> Errors-To: errors@vmlocal.com Reply-To: Satellite TV <SatelliteTVisEasy237155@vmlocal.com> Subject: Satellite TV has never been more fun, easy, and affordable Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan7214312-0500_est_216268-18587+3101@ams.ftl.affinity.com> Date: Wed, 7 Jan 2004 21:43:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | Faye <faye@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow23 7380@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (faye@gordonworks.com) by ams.ftl.affinity.com id <225885:20025>; Thu, 8 Jan 2004 02:17:16 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <23217b:20020>; Thu, 8 Jan 2004 02:16:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 08 Jan 2004 01:16:32 -0600<br>X-ClientHost: 102097121010064103111114100111110119111141071150460991 11109<br>X-MailingID: 237380<br>From: Supersaver <GetPrinterInkNow@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNow237380@replies.virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan02163434500_est_23227b:20020>5132@jams.ftl.affinity.com><br>Date: Thu, 8 Jan 2004 02:16:32 -0500 |
| 1/7/2004 | James <james@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow23 7380@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_fseling (james@gordonworks.com) by ams.ftl.affinity.com id <23043:20025>; Thu, 8 Jan 2004 02:17:16 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <23228b:20025>; Thu, 8 Jan 2004 02:16:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 08 Jan 2004 01:16:32 -0600<br>X-ClientHost: 106097109101150641031111141001111101911114100711150460991 11109<br>X-MailingID: 237380<br>From: James <james@gordonworks.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNow237380@replies.virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan02163434500_est_23228b:20025>4944@jams.ftl.affinity.com><br>Date: Thu, 8 Jan 2004 02:16:33 -0500 |
| 1/7/2004 | Jamila <jamila@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow23 7380@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_req_0wling (jamila@gordonworks.com) by ams.ftl.affinity.com id <23054b:20025>; Thu, 8 Jan 2004 02:17:16 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <23253:20022>; Thu, 8 Jan 2004 02:16:34 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm122.vmadmin.com with SMTP; 08 Jan 2004 01:16:32 -0600<br>X-ClientHost: 106097109101080970640610311114001111101911114100711150460991 11109<br>X-MailingID: 237380<br>From: Jamila <jamila@gordonworks.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNow237380@replies.virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan02163434500_est_23253b:20022>5070@jams.ftl.affinity.com><br>Date: Thu, 8 Jan 2004 02:16:33 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | Jay <jay@gordonworks.co m> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNov23 7380@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <229759.20025>; Thu, 8 Jan 2004 02:17:16 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <232159.20019>; Thu, 8 Jan 2004 02:16:34 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 08 Jan 2004 01:16:32 -0600<br>X-ClientHost: 106097121060410311114100111110119111114071150460990111109<br>X-MailingID: 237380<br>From: Supersaver <GetPrinterInkNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNov237380@replies.virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8.021634-0500_est.232530-20019+5129@ams.ffl.affinity.com><br>Date: Thu, 8 Jan 2004 02:16:33 -0500 |
| 1/7/2004 | Jonathan <jonathan@gordonworks.co m> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNov23 7380@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer products | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <231274.20025>; Thu, 8 Jan 2004 02:17:17 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <232173.20018>; Thu, 8 Jan 2004 02:16:34 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 08 Jan 2004 01:16:32 -0600<br>X-ClientHost: 106111109071061009711006410311114100111110119111114071150460990111109<br>X-MailingID: 237380<br>From: Supersaver <GetPrinterInkNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNov237380@replies.virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8.021634-0500_est.232732-20018+4012@ams.ffl.affinity.com><br>Date: Thu, 8 Jan 2004 02:16:34 -0500 |
| 1/8/2004 | Faye <faye@gordonworks.com> | Awards Department <NewAwardsEntry@vmadmin.com> | Home gaming system prize form | Awards Department <NewAwardsEntry 237869@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer to win Sony Playstation 2 "if flashing" | | X-Persona: <ValueWeb><br>Received: from cust_cxq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213919+120>; Thu, 8 Jan 2004 08:30:53 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.101]) by ams.ffl.affinity.com with ESMTP id <214129+118>; Thu, 8 Jan 2004 08:30:27 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 08 Jan 2004 07:30:27 -0600<br>X-ClientHost: 10209712110106410311114100111110119111114071150460990111109<br>X-MailingID: 237869<br>From: Awards Department <NewAwardsEntry@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Awards Department <NewAwardsEntry237869@replies.virtumundo.com><br>Subject: Home gaming system prize form<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8.083027+0500_est.214139+1118+954@ams.ffl.affinity.com><br>Date: Thu, 8 Jan 2004 08:30:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | James <jamila@gordonworks.com> | Awards Department <NewAwards£nty@vmadmin.com> | Home gaming system prize form | Awards Department <NewAwards£nty23 7869@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer to win Sony Playstation 2 "if flashing" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdirg (james@gordonworks.com) by ams.ttl.affinity.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214100-1120> Thu, 8 Jan 2004 08:30:53 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ttl.affinity.com with ESMTP id <214166-112> Thu, 8 Jan 2004 08:30:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Jan 2004 07:30:27 -0600<br>X-ClientHost: 1069710910111506410311111410011110111190111114071115046099111109<br>X-MailingID: 237869<br>From: Awards Department <NewAwards£nty@vmadmin.com><br>To: James <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Awards Department <NewAwards£nty237869@replies.virtumundo.com><br>Subject: Home gaming system prize form<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8:08302d4500_est_214166-1121+9237@ams.ttl.affinity.com><br>Date: Thu, 8 Jan 2004 08:30:27 -0500 |
| 1/8/2004 | Jamila <jamila@gordonworks.com> | Awards Department <NewAwards£nty@vmadmin.com> | Home gaming system prize form | Awards Department <NewAwards£nty23 7869@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer to win Sony Playstation 2 "if flashing" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdirg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213076-1120> Thu, 8 Jan 2004 08:30:53 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ttl.affinity.com with ESMTP id <214168-112> Thu, 8 Jan 2004 08:30:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Jan 2004 07:30:27 -0600<br>X-ClientHost: 1069710910150890706410311111410011110111114071115046099111109<br>X-MailingID: 237869<br>From: Awards Department <NewAwards£nty@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Awards Department <NewAwards£nty237869@replies.virtumundo.com><br>Subject: Home gaming system prize form<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8:08302d4500_est_214168-1121+9238@ams.ttl.affinity.com><br>Date: Thu, 8 Jan 2004 08:30:27 -0500 |
| 1/8/2004 | Jay <jay@gordonworks.com> | Awards Department <NewAwards£nty@vmadmin.com> | Home gaming system prize form | Awards Department <NewAwards£nty23 7869@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer to win Sony Playstation 2 "if flashing" | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdirg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214066-1120> Thu, 8 Jan 2004 08:30:53 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ttl.affinity.com with ESMTP id <214172-112> Thu, 8 Jan 2004 08:30:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 08 Jan 2004 07:30:27 -0600<br>X-ClientHost: 106997121064103111114100111110119911114071115046099111109<br>X-MailingID: 237869<br>From: Awards Department <NewAwards£nty@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Awards Department <NewAwards£nty237869@replies.virtumundo.com><br>Subject: Home gaming system prize form<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8:08302d4500_est_214172-1121+9239@ams.ttl.affinity.com><br>Date: Thu, 8 Jan 2004 08:30:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | Jonathan <jonathan@gordonworks.com> | Awards Department <NewAwards@nry23.vmadmin.com> | Home gaming system price form | Awards Department <NewAwards@nry237869@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer to win Sony Playstation 2 "if flashing" | | X-Persona: <ValueWeb> Received: from cust_out_f=eling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213941-1115>; Thu, 8 Jan 2004 08:30:53 -0500 Received: from vm101.vmadmin.com ([216.64.222.10]) by ams.ftl affinity.com with ESMTP id <214174-117>; Thu, 8 Jan 2004 08:30:29 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 08 Jan 2004 07:30:27 -0600 X-ClientHost: 106111110097110640031111141001111101191111141071150460990111109 X-MailingID 237869 From: Awards Department <NewAwards@nry@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Awards Department <NewAwards@nry237869@replies.virtumundo.com> Subject: Home gaming system price form Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan0803029450_est.214174-117-9365@ams.ftl.affinity.com> Date: Thu, 8 Jan 2004 08:30:28 -0500 |
| 1/8/2004 | James <james@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies238067@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online degree | | X-Persona: <ValueWeb> Received: from cust_out_f=eling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <321192-30278>; Thu, 8 Jan 2004 11:00:02 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ftl.affinity.com with ESMTP id <321680-30272>; Thu, 8 Jan 2004 05:59:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 08 Jan 2004 09:59:28 -0600 X-ClientHost: 106097109101115064031111141001111101191111141071150460990111109 X-MailingID 238067 From: Paralegal Studies <ParalegalStudies@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Studies <ParalegalStudies238067@replies.virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan0810594500_est.321680-30272+7587@ams.ftl.affinity.com> Date: Thu, 8 Jan 2004 10:59:29 -0500 |
| 1/8/2004 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSources@vmloca l.com> | Medical insurance helps you take care: | Medical Insurance <MedicalInsuranceSources238105@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for health insurance service | | X-Persona: <ValueWeb> Received: from cust_out_f=eling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215479-1114>; Thu, 8 Jan 2004 13:03:38 -0500 Received: from vm209-195.vmlocal.com ([216.21.209.195]) by ams.ftl affinity.com with ESMTP id <215742-1116>; Thu, 8 Jan 2004 13:02:36 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-195.vmlocal.com with SMTP; 08 Jan 2004 12:02:34 -0600 X-ClientHost: 106097109105108097064031111141001111101191111141071150460990111109 X-MailingID 238105 From: Medical Insurance <MedicalInsuranceSources@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Medical Insurance <MedicalInsuranceSources238105@vmlocal.com> Subject: Medical insurance helps you take care: Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.130236450900_est.215742-1116+11188@ams.ftl.affinity.com> Date: Thu, 8 Jan 2004 13:02:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need money before payday? | Payday Loans <QuickPaydayLoans23 8174@vmlocal.com > | <vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_f wding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <217486-26922>; Thu, 8 Jan 2004 13:57:25 -0500 Received: from vm209-191.vmlocal.com ([216.21.209.191]) by ams.tfl.affinity.com with ESMTP id <217641-26922>; Thu, 8 Jan 2004 13:55:56 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-191.vmlocal.com with SMTP; 08 Jan 2004 12:55:52 -0600 X-ClientHost: 106097109101115064103111114107115046099111109 X-MailingID: 238174 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans238174@vmlocal.com> Subject: Need money before payday? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.135556xxx000_est.217641-26922>29537@ams.tfl.affinity.com> Date: Thu, 8 Jan 2004 13:55:55 -0500 |
| 1/8/2004 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.co m> | Credit card debt got you down? | Credit Card Help <CreditCardHelpCent ers237792@vmlocal. com> | <vmlocal.com | affinity.com, gordonworks.com | Ad for debt relief service | | X-Persona: <ValueWeb> Received: from cust_req_f wding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216523-11118>; Thu, 8 Jan 2004 15:04:50 -0500 Received: from vm209-211.vmlocal.com ([216.21.209.211]) by ams.tfl.affinity.com with ESMTP id <216659-11116>; Thu, 8 Jan 2004 15:04:06 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-211.vmlocal.com with SMTP; 08 Jan 2004 14:04:04 -0600 X-ClientHost: 106097121106410311114100110110191111114071115046099911111109 X-MailingID: 237792 From: Credit Card Help <CreditCardHelpCenters@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters237792@vmlocal.com> Subject: Credit card debt got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.150406x000_est.216659-11116>12127@ams.tfl.affinity.com> Date: Thu, 8 Jan 2004 15:04:05 -0500 |
| 1/8/2004 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.co m> | Your house can work for you. | Home Equity <HomeEquityInfoNo w238220@vmlocal.c om> | <vmlocal.com | affinity.com, gordonworks.com | Ad for home equity loan service | | X-Persona: <ValueWeb> Received: from cust_req_f wding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <216787-22248>; Thu, 8 Jan 2004 15:17:34 -0500 Received: from vm209-181.vmlocal.com ([216.21.209.181]) by ams.tfl.affinity.com with ESMTP id <216929-22247>; Thu, 8 Jan 2004 15:16:48 -0500 Received: from vmlocal.com (192.168.3.13) by vm209-181.vmlocal.com with SMTP; 08 Jan 2004 14:16:47 -0600 X-ClientHost: 10209712110060410311114400711011911111401710546099911111109 X-MailingID: 238220 From: Home Equity <HomeEquityInfoNow@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity <HomeEquityInfoNow238220@vmlocal.com> Subject: Your house can work for you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.151648x000_est.216929-22247>23512@ams.tfl.affinity.com> Date: Thu, 8 Jan 2004 15:16:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | Jonathan <jonathan@gordonworks.com> | Automobile Donation <AutomobileDonation@vmlocal.co m> | Give someone a lift. | Automobile Donation <AutomobileDonation 238036@vmlocal.co m> | | affinity.com, gordonworks.com | Ad for car donation service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.flf.affinity.com id <33016-18938>: Thu, 8 Jan 2004 15:33:02 -0500<br>Received: from vm209-216.vmlocal.com ([216.21.209.216]) by ams.flf.affinity.com with ESMTP id <33189-18989>: Thu, 8 Jan 2004 15:31:57 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-216.vmlocal.com with SMTP; 08 Jan 2004 14:31:55 -0600<br>X-ClientHost 106371109910970064103111114001111031119111114071150460990111109<br>X-MailingID 238030<br>From: Automobile Donation <AutomobileDonation@vmlocal.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Automobile Donation <AutomobileDonation238036@vmlocal.com><br>Subject: Give someone a lift.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8 153574500_est.331893-18950+5005@ams.flf.affinity.com><br>Date: Thu, 8 Jan 2004 15:31:56 -0500 |
| 1/8/2004 | Jamila <jamila@gordonworks.com> | Contact Lenses <LocateContactLenses@vmlocal.co m> | Clearly the Best Way to Get Your Contact Lenses. | Contact Lenses <LocateContactLense s238036@vmlocal.co m> | | affinity.com, gordonworks.com | Ad for contact lens products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.flf.affinity.com id <21457-23-30997>: Thu, 8 Jan 2004 15:40:16 -0500<br>Received: from vm209-237.vmlocal.com ([216.21.209.237]) by ams.flf.affinity.com with ESMTP id <21670-31000>: Thu, 8 Jan 2004 15:39:25 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-237.vmlocal.com with SMTP; 08 Jan 2004 14:39:22 -0600<br>X-ClientHost 106971109910970064103111114001111031119111114071150460990111109<br>X-MailingID 238036<br>From: Contact Lenses <LocateContactLenses@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Contact Lenses <LocateContactLenses238036@vmlocal.com><br>Subject: Clearly the Best Way to Get Your Contact Lenses.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8 153925-6500_est.21670-31000+2999@ams.flf.affinity.com><br>Date: Thu, 8 Jan 2004 15:39:25 -0500 |
| 1/8/2004 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVisEasy@vmlocal.com> | Satellite TV – It's fun, easy, and affordable. | Satellite TV <SatelliteTVisEasy23 7777@vmlocal.com> | | affinity.com, gordonworks.com | Ad for satellite service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.flf.affinity.com id <21736-64-115>: Thu, 8 Jan 2004 15:58:00 -0500<br>Received: from vm209-183.vmlocal.com ([216.21.209.183]) by ams.flf.affinity.com with ESMTP id <21296-617>: Thu, 8 Jan 2004 15:56:54 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm209-183.vmlocal.com with SMTP; 08 Jan 2004 14:56:53 -0600<br>X-ClientHost 106697712106410311114100111110119111114107115046099011111109<br>X-MailingID 237777<br>From: Satellite TV <SatelliteTVisEasy@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Satellite TV <SatelliteTVisEasy237777@vmlocal.com><br>Subject: Satellite TV – It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan8 155654-0500_est.212986-617+3181%@jams.flf.affinity.com><br>Date: Thu, 8 Jan 2004 15:56:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | Faye <faye@gordonworks.com> | iLoanWeb <iLoanWeb!idelity@vmadmin.com> | Get your home approval today | iLoanWeb <iLoanWeb!idelity23 8064@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_req_fteding (faye@gordonworks.com) by ams.fl.affinity.com id <329843-30272>; Thu, 8 Jan 2004 16:35:33 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.fl.affinity.com with ESMTP id <330063-30272>; Thu, 8 Jan 2004 16:35:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 08 Jan 2004 15:35:11 -0600 X-ClientHost: 10209712110106410311114100111110119111114071150460991111109 X-MailingID: 238064 From: iLoanWeb <iLoanWeb!idelity@vmadmin.com> To:   Faye <faye@gordonworks.com> Reply-To: iLoanWeb <iLoanWeb!idelity238064@replies.vitrumundo.com> Subject: Get your home approval today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.163514x500_est 330063-30272>20154@ams.fl.affinity.com> Date: Thu, 8 Jan 2004 16:35:13 -0500 |
| 1/8/2004 | Jamila <jamila@gordonworks.com> | iLoanWeb <iLoanWeb!idelity@vmadmin.com> | Get your home approval today | iLoanWeb <iLoanWeb!idelity23 8064@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_req_fteding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <329843-30272>; Thu, 8 Jan 2004 16:35:34 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.fl.affinity.com with ESMTP id <330064-30272>; Thu, 8 Jan 2004 16:35:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 08 Jan 2004 15:35:11 -0600 X-ClientHost: 10609710910109709670840311114100111110119111114071150460991111109 X-MailingID: 238064 From: iLoanWeb <iLoanWeb!idelity@vmadmin.com> To:   Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: iLoanWeb <iLoanWeb!idelity238064@replies.vitrumundo.com> Subject: Get your home approval today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.163514x500_est 330064-30277>20266@ams.fl.affinity.com> Date: Thu, 8 Jan 2004 16:35:14 -0500 |
| 1/8/2004 | Jay <jay@gordonworks.com> | iLoanWeb <iLoanWeb!idelity@vmadmin.com> | Get your home approval today | iLoanWeb <iLoanWeb!idelity23 8064@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_req_fteding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <329845-30272>; Thu, 8 Jan 2004 16:35:35 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.fl.affinity.com with ESMTP id <330070-30277>; Thu, 8 Jan 2004 16:35:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 08 Jan 2004 15:35:11 -0600 X-ClientHost: 10609712106410311114100111110119111114071150460991111109 X-MailingID: 238064 From: iLoanWeb <iLoanWeb!idelity@vmadmin.com> To:   Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: iLoanWeb <iLoanWeb!idelity238064@replies.vitrumundo.com> Subject: Get your home approval today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.163514x500_est 330070-30277>20267@ams.fl.affinity.com> Date: Thu, 8 Jan 2004 16:35:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | Jonathan <jonathan@gozdomworks.co m> | iLoanWeb <iLoanWeb@fidelity@vmadmin.com> | Get your home approval today | iLoanWeb <iLoanWeb@fidelity23 8864@replies.virtum undo.com> | vmadmin.com | affinity.com, gozdomworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_req_f wdrng (jonathan@gozdomworks.com --> jim@gozdomworks.com) by ams.ffl.affinity.com id <32989-50-30272>; Thu, 8 Jan 2004 16:35:33 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <330071-30277>; Thu, 8 Jan 2004 16:35:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 08 Jan 2004 15:35:11 -0600 X-ClientHost: 106111109711106410311114100111141017115046099111109 X-MailingID 238864 From: iLoanWeb <iLoanWeb@fidelity@vmadmin.com> To: Jonathan <jonathan@gozdomworks.com> Errors-To: errors@vmadmin.com Reply-To: iLoanWeb<iLoanWeb@fidelity238864@replies.virtumundo.com> Subject: Get your home approval today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8 163514-0500_est.330071-30277+20268@ams.ffl.affinity.com> Date: Thu, 8 Jan 2004 16:35:14 -0500 |
| 1/8/2004 | Faye <faye@gozdomworks.com> | Contact Lenses <LocateContactLense z238034@vmlocal.co m> | Contact Lenses for your tired eyes. | Contact Lenses <LocateContactLense z238034@vmlocal.co m> | vmlocal.com | affinity.com, gozdomworks.com | Ad for contact lens products | | X-Persona: <ValueWeb> Received: from cust_req_fwdrng (faye@gozdomworks.com --> jim@gozdomworks.com) by ams.ffl.affinity.com id <21453-21120>; Thu, 8 Jan 2004 17:44:42 -0500 Received: from vm217-196.vmlocal.com ([216.12.217.196]) by ams.ffl.affinity.com with ESMTP id <217265-21120>; Thu, 8 Jan 2004 17:43:36 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-196.vmlocal.com with SMTP; 08 Jan 2004 16:43:35 -0600 X-ClientHost: 102997121103064031114100111141017115046099111109 X-MailingID 238034 From: Contact Lenses <LocateContactLense z238034@vmlocal.com> To: Faye <faye@gozdomworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContactLense z238034@vmlocal.com> Subject: Contact Lenses for your tired eyes. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8 174336-0500_est.217265-21120+13999@ams.ffl.affinity.com> Date: Thu, 8 Jan 2004 17:43:35 -0500 |
| 1/8/2004 | Jonathan <jonathan@gozdomworks.co m> | Contact Lenses <LocateContactLense z238034@vmlocal.co m> | Contact Lenses for your tired eyes. | Contact Lenses <LocateContactLense z238034@vmlocal.co m> | vmlocal.com | affinity.com, gozdomworks.com | Ad for contact lens products | | X-Persona: <ValueWeb> Received: from cust_req_fwdrng (jonathan@gozdomworks.com --> jim@gozdomworks.com) by ams.ffl.affinity.com id <216693-1120>; Thu, 8 Jan 2004 17:44:42 -0500 Received: from vm217-196.vmlocal.com ([216.12.217.196]) by ams.ffl.affinity.com with ESMTP id <217735-1121>; Thu, 8 Jan 2004 17:43:36 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-196.vmlocal.com with SMTP; 08 Jan 2004 16:43:35 -0600 X-ClientHost: 106111109711106410311114100111141017115046099111109 X-MailingID 238034 From: Contact Lenses <LocateContactLense z238034@vmlocal.com> To: Jonathan <jonathan@gozdomworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContactLense z238034@vmlocal.com> Subject: Contact Lenses for your tired eyes. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8 174336-0500_est.217735-1121+13304@ams.ffl.affinity.com> Date: Thu, 8 Jan 2004 17:43:36 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | James <james@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Need Money Now? No Problem. Get These Payday Loans. | Payday Loans <QuickPaydayLoans2 38252@vmlocal.com > | | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jams@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com id <32665818669>; Thu, 8 Jan 2004 17:52:49 -0500 Received: from vm217.239.vmlocal.com ([216.2.217.239]) by ams.tfl.affinity.com with ESMTP id <32706322087>; Thu, 8 Jan 2004 17:51:31 -0500 Received: from vmlocal.com (192.168.3.13) by vm217.239.vmlocal.com with SMTP; 08 Jan 2004 16:51:29 -0600 X-Clienthost: 106097109101115064103111114100111101191111141071158466991111109 X-MailingID: 238252 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans238252@vmlocal.com> Subject: Need Money Now? No Problem. Get These Payday Loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8 17:51:31-0500_est 327063-22087-4701@jams.tfl.affinity.com> Date: Thu, 8 Jan 2004 17:51:29 -0500 |
| 1/8/2004 | Faye <faye@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | High Speed Internet <HighSpeedInternet23 7841@vmlocal.com> | | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (fays@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23770734276>; Thu, 8 Jan 2004 19:40:40 -0500 Received: from vm217.180.vmlocal.com ([216.2.217.180]) by ams.tfl.affinity.com with ESMTP id <23773954273>; Thu, 8 Jan 2004 19:39:42 -0500 Received: from vmlocal.com (192.168.3.13) by vm217.180.vmlocal.com with SMTP; 08 Jan 2004 18:39:38 -0600 X-Clienthost: 102097121100840103111114100111101191111141071158466991111109 X-MailingID: 237841 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet237841@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.193942-0500_est 237395-8273+i678@jams.tfl.affinity.com> Date: Thu, 8 Jan 2004 19:39:41 -0500 |
| 1/8/2004 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | High Speed Internet <HighSpeedInternet23 7841@vmlocal.com> | | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <23775674276>; Thu, 8 Jan 2004 19:40:40 -0500 Received: from vm217.180.vmlocal.com ([216.2.217.180]) by ams.tfl.affinity.com with ESMTP id <23774454270>; Thu, 8 Jan 2004 19:39:42 -0500 Received: from vmlocal.com (192.168.3.13) by vm217.180.vmlocal.com with SMTP; 08 Jan 2004 18:39:38 -0600 X-Clienthost: 106097109101108097084103111114100111101191111141071158466991111109 X-MailingID: 237841 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet237841@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8.193942-0500_est 237455-8276+i6175@jams.tfl.affinity.com> Date: Thu, 8 Jan 2004 19:39:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 1/8/2004 | Jonathan <jonathan@gordonworks.co m> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | High Speed Internet <HighSpeedInternet23784@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for internet service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23778004274>; Thu, 8 Jan 2004 19:40:40 -0500 Received: from vm217.180.vmlocal.com ([216.2.17.180]) by ams.ftl.affinity.com with ESMTP id <23778458273>; Thu, 8 Jan 2004 19:39:42 -0500 Received: from vmlocal.com (192.168.1.13) by vm217.180.vmlocal.com with SMTP; 08 Jan 2004 18:39:38 -0600 X-ClientHost: 1061111109711040097110640311114100111101911114107115046099111109 X-MailingID 23784 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet23784@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8 19:39:42-0500_est_23778485-8273+16782@ams.ftl.affinity.com> Date: Thu, 8 Jan 2004 19:39:42 -0500 |
| 1/8/2004 | James <james@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | Want to go faster? Get DSL. | Want to go faster? Get DSL. | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <37999038669>; Thu, 8 Jan 2004 21:37:00 -0500 Received: from vm217.241.vmlocal.com ([216.2.17.241]) by ams.ftl.affinity.com with ESMTP id <338049-22087>; Thu, 8 Jan 2004 21:35:25 -0500 Received: from vmlocal.com (192.168.1.13) by vm217.241.vmlocal.com with SMTP; 08 Jan 2004 20:35:14 -0600 X-ClientHost: 1061111109711040097110640311114100111101911114107115046099111109 X-MailingID 237762 From: DSL Internet Service <FastInternetWithDSL@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DSL Internet Service <FastInternetWithDSL237762@vmlocal.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8 21:35:25-0500_est_338049-22087+11339@ams.ftl.affinity.com> Date: Thu, 8 Jan 2004 21:35:16 -0500 |
| 1/8/2004 | Jay <jay@gordonworks.com> | Contact Lenses <LocateContactLenses@vmlocal.com> | Find contact lenses online. | Contact Lenses <LocateContactLense s23803@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for contact lens products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220298-20019>; Thu, 8 Jan 2004 22:49:59 -0500 Received: from vm217.187.vmlocal.com ([216.2.17.187]) by ams.ftl.affinity.com with ESMTP id <220707-20015>; Thu, 8 Jan 2004 22:50:19 -0500 Received: from vmlocal.com (192.168.1.13) by vm217.187.vmlocal.com with SMTP; 08 Jan 2004 21:49:17 -0600 X-ClientHost: 1061111109711040097110640311114100111101911114107115046099111109 X-MailingID 23032 From: Contact Lenses <LocateContactLenses@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Contact Lenses <LocateContactLenses23803@vmlocal.com> Subject: Find contact lenses online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan8 22:49:19-0500_est_220707-20015+22688@ams.ftl.affinity.com> Date: Thu, 8 Jan 2004 22:49:18 -0500 |

1083/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | Faye <faye@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud3@vmadmin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud3237694@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <316689-22087>; Fri, 9 Jan 2004 02:07:39 -0500<br>Received: from vm100/vmadmin.com ([216.64.222.100]) by ams.ftl.affinity.com with ESMTP id <318406-22088>; Fri, 9 Jan 2004 02:05:59 -0500<br>Received: from vmadmin.com [192.168.3.11]<br>  by vm100/vmadmin.com with SMTP; 09 Jan 2004 01 05:57 -0600<br>X-ClientHost: 102097121010604031114100111110119111114071150460991111109<br>X-MailingID: 237694<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To:  Faye <faye@gordonworks.com><br>Reply-To: Texas Hold em - Texas Hold'em, 7 Card Stud<br>Errors-To: errors@vmadmin.com<br>Message-Id: <04Jan920559-0500_est-318406-22088+1371{@jams.ftl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Fri, 9 Jan 2004 02:05:59 -0500 |
| 1/8/2004 | James <james@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud3237694@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <316641-22087>; Fri, 9 Jan 2004 02:07:39 -0500<br>Received: from vm100/vmadmin.com ([216.64.222.100]) by ams.ftl.affinity.com with ESMTP id <318472-22087>; Fri, 9 Jan 2004 02:06:01 -0500<br>Received: from vmadmin.com [192.168.3.11]<br>  by vm100/vmadmin.com with SMTP; 09 Jan 2004 01 05:57 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046609911109<br>X-MailingID: 237694<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To:  James <james@gordonworks.com><br>Reply-To: Texas Hold em - Texas Hold'em, 7 Card Stud<br>Errors-To: errors@vmadmin.com<br>Message-Id: <04Jan920601-0500_est-318472-22087+1402{@jams.ftl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Fri, 9 Jan 2004 02:06:01 -0500 |
| 1/8/2004 | Jamila <jamila@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud3237694@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <317109-22088>; Fri, 9 Jan 2004 02:07:39 -0500<br>Received: from vm100/vmadmin.com ([216.64.222.100]) by ams.ftl.affinity.com with ESMTP id <318492-22088>; Fri, 9 Jan 2004 02:06:01 -0500<br>Received: from vmadmin.com [192.168.3.11]<br>  by vm100/vmadmin.com with SMTP; 09 Jan 2004 01 05:57 -0600<br>X-ClientHost: 106097109105108097064103111114100111110119111114107115046609911109<br>X-MailingID: 237694<br>From: Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To:  Jamila <jamila@gordonworks.com><br>Reply-To: Texas Hold em - Texas Hold'em, 7 Card Stud<br>Errors-To: errors@vmadmin.com<br>Message-Id: <04Jan920601-0500_est-318492-22083+1385{@jams.ftl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Fri, 9 Jan 2004 02:06:00 -0500 |

1084/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2004 | Jay <jay@gordonworks.com> | Texas Hold em <TexasHoldemSevenCardStud37694@vmadmin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSevenCardStud37694@re plies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <31673&22087>; Fri, 9 Jan 2004 02:07:39 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ttl.affinity.com with ESMTP id <31837118659>; Fri, 9 Jan 2004 02:06:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 09 Jan 2004 01:05:57 -0600<br>X-ClientHost: 10609712106410311114100111110111114107115046099111109<br>X-MailingID: 237694<br>From : Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To : Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud37694@replies.virtumundo.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan9102060149500_est_318371-18659+1952@ams.ttl.affinity.com><br>Date:Fri, 9 Jan 2004 02:06:00 -0500 |
| 1/8/2004 | Jonathan <jonathan@gordonworks.co m> | Texas Hold em <TexasHoldemSevenCardStud@vm admin.com> | Play Poker Online - Texas Hold'em, 7 Card Stud | Texas Hold em <TexasHoldemSeven CardStud37694@re plies.virtumundo.com > | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <31683722088>; Fri, 9 Jan 2004 02:07:39 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ttl.affinity.com with ESMTP id <31894422088>; Fri, 9 Jan 2004 02:06:01 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 09 Jan 2004 01:05:57 -0600<br>X-ClientHost: 10611110097116104097110064103111114100111110111914107115046099111109<br>X-MailingID: 237694<br>From : Texas Hold em <TexasHoldemSevenCardStud@vmadmin.com><br>To : Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Texas Hold em <TexasHoldemSevenCardStud37694@replies.virtumundo.com><br>Subject: Play Poker Online - Texas Hold'em, 7 Card Stud<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan9102060149500_est_318494-22088+13712@ams.ttl.affinity.com><br>Date:Fri, 9 Jan 2004 02:06:00 -0500 |
| 1/9/2004 | Faye <faye@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Faye, view photos of singles in your area. | American Singles <AmericanSingles238 328@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213361-22266>; Fri, 9 Jan 2004 08:23:37 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ttl.affinity.com with ESMTP id <213859-22266>; Fri, 9 Jan 2004 08:22:53 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 09 Jan 2004 07:22:51 -0600<br>X-ClientHost: 10209712110064103111114100111110111114107115046099111109<br>X-MailingID: 238328<br>From : American Singles <AmericanSingles@vmadmin.com><br>To : Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles238328@replies.virtumundo.com><br>Subject: Faye, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan9082253x0500_est_213859-22266+32657@ams.ttl.affinity.com><br>Date:Fri, 9 Jan 2004 08:22:53 -0500 |

Log for archive virtumundo.mbx ("VM2")

1085/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | James <james@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | James, view photos of singles in your area. | American Singles <AmericanSingles238 326@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com) -> jim@gordonworks.com) by ams.fil.affinity.com id <21381 1-22248> ; Fri, 9 Jan 2004 08:23:37 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.fil.affinity.com with ESMTP id <21349-22264> ; Fri, 9 Jan 2004 08:22:54 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 09 Jan 2004 07:22:51 -0600 X-ClientHost: 1069710910111506410311114001111011911114107115046099111109 X-MailingID: 238328 From _American Singles <AmericanSingles@vmadmin.com> To _James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles238328@replies.virtumundo.com> Subject: James, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9.082254x0500_est.213496-22264+32269@jams.fil.affinity.com> Date: Fri, 9 Jan 2004 08:22:53 -0500 |
| 1/9/2004 | Jamila <jamila@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jamila, view photos of singles in your area. | American Singles <AmericanSingles238 326@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com) -> jim@gordonworks.com) by ams.fil.affinity.com id <21349x-22248> ; Fri, 9 Jan 2004 08:23:37 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.fil.affinity.com with ESMTP id <21373I-22254> ; Fri, 9 Jan 2004 08:22:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 09 Jan 2004 07:22:51 -0600 X-ClientHost: 1060971091050890706410311114100111110111411411071150460991111109 X-MailingID: 238328 From _American Singles <AmericanSingles@vmadmin.com> To _Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles238328@replies.virtumundo.com> Subject: Jamila, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9.082254x0500_est.213743-22254+31888@jams.fil.affinity.com> Date: Fri, 9 Jan 2004 08:22:54 -0500 |
| 1/9/2004 | Jay <jay@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jay, view photos of singles in your area. | American Singles <AmericanSingles238 326@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com) -> jim@gordonworks.com) by ams.fil.affinity.com id <21859x-22254> ; Fri, 9 Jan 2004 08:23:37 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.fil.affinity.com with ESMTP id <21373I-22266> ; Fri, 9 Jan 2004 08:22:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 09 Jan 2004 07:22:51 -0600 X-ClientHost: 1069971210641031111140011110119111114107115046099111109 X-MailingID: 238328 From _American Singles <AmericanSingles@vmadmin.com> To _Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles238328@replies.virtumundo.com> Subject: Jay, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9.082255x0500_est.21378 1-22266+32658@jams.fil.affinity.com> Date: Fri, 9 Jan 2004 08:22:54 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | Jonathan <jonathan@gordonworks.co m> | American Singles <AmericanSingles@vmadmin.com> | Jonathan, view photos of singles in your area. | American Singles <AmericanSingles238 328@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Missing Images | | X-Persona: <ValueWeb> Received: from uust_esq_fweling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213743-22248> Fri, 9 Jan 2004 08:23:37 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <213806-22247> Fri, 9 Jan 2004 08:22:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 09 Jan 2004 07:22:51 -0600 X-ClientHost: 10611111009711104040971110664103111114100111119011111150460990111109 X-MailingID 238328 From: American Singles <AmericanSingles@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles238328@replies.virtumundo.com> Subject: Jonathan, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9F08235450_est_213806-22247+23975@jams.ftl.affinity.com> Date: Fri, 9 Jan 2004 08:22:54 -0500 |
| 1/9/2004 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Ready to reduce your debt? | Consolidate Your Debt <ConsolidateYourDe bt238711@vmlocal.c om> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from uust_esq_fweling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213528-18588> Fri, 9 Jan 2004 10:27:03 -0500 Received: from vm217-244.vmlocal.com ([216.21.217.244]) by ams.ftl.affinity.com with ESMTP id <214981-18566> Fri, 9 Jan 2004 10:25:59 -0500 Received: from vmlocal.com (192.168.3.11) by vm217-244.vmlocal.com with SMTP; 09 Jan 2004 09:25:59 -0600 X-ClientHost: 10209712101064103111114100111119011111114011091111114011041071150460990111109 X-MailingID 238711 From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt238711@vmlocal.com> Subject: Ready to reduce your debt? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9102559450_est_214981-18566+79916@jams.ftl.affinity.com> Date: Fri, 9 Jan 2004 10:25:58 -0500 |
| 1/9/2004 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.co m> | Ready to reduce your debt? | Consolidate Your Debt <ConsolidateYourDe bt238711@vmlocal.c om> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from uust_esq_fweling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215097-18588> Fri, 9 Jan 2004 10:27:03 -0500 Received: from vm217-244.vmlocal.com ([216.21.217.244]) by ams.ftl.affinity.com with ESMTP id <214672-18566> Fri, 9 Jan 2004 10:25:59 -0500 Received: from vmlocal.com (192.168.3.11) by vm217-244.vmlocal.com with SMTP; 09 Jan 2004 09:25:58 -0600 X-ClientHost: 1069712106410311114100111119011111114011091111114011041071150460990111109 X-MailingID 238711 From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt238711@vmlocal.com> Subject: Ready to reduce your debt? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9102559450_est_214672-18566+79918@jams.ftl.affinity.com> Date: Fri, 9 Jan 2004 10:25:58 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Flight insurance makes your ticket refundable | Flight Insurance <FlightInsuranceOptions@vmlocal.c om> | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <359238-32300>; Fri, 9 Jan 2004 12:48:49 -0500 Received: from vm217-193.vmlocal.com ([216.21.217.193]) by ams.fit.affinity.com with ESMTP id <359214-32302>; Fri, 9 Jan 2004 12:47:58 -0500 Received: from vmlocal.com (192.168.1.13) by vm217-193.vmlocal.com with SMTP; 09 Jan 2004 11:47:53 -0600 X-ClientHost: 1060710910010090706410311114100111110119911114107115046099111109 X-MailingID 238617 From: Jamila <jamila@gordonworks.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions238617@vmlocal.com> Subject: Flight insurance makes your ticket refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9124754-0500_est_359214-32302=1156&jams.fit.affinity.com> Date: Fri, 9 Jan 2004 12:47:57 -0500 |
| 1/9/2004 | Jonathan <jonathan@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Flight insurance makes your ticket refundable | Flight Insurance <FlightInsuranceOptions@vmlocal.c om> | vmlocal.com | affinity.com, gordonworks.com | Ad for flight insurance service | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <359181-32300>; Fri, 9 Jan 2004 13:11:36 -0500 Received: from vm217-193.vmlocal.com ([216.21.217.193]) by ams.fit.affinity.com with ESMTP id <359295-32626>; Fri, 9 Jan 2004 12:47:58 -0500 Received: from vmlocal.com (192.168.1.13) by vm217-193.vmlocal.com with SMTP; 09 Jan 2004 11:47:53 -0600 X-ClientHost: 10611111609711101040971110664103111114100111110119911114107115046099111109 X-MailingID 238617 From: Jonathan <jonathan@gordonworks.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions238617@vmlocal.com> Subject: Flight insurance makes your ticket refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9124754-0500_est_359295-32626=1190&jams.fit.affinity.com> Date: Fri, 9 Jan 2004 12:47:57 -0500 |
| 1/9/2004 | James <james@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vmlocal.co m> | Low interest credit cards can put you back on solid ground | Flight Insurance <FlightInsuranceOptions@vmlocal.c om> | vmlocal.com | affinity.com, gordonworks.com | Ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <363954-18938>; Fri, 9 Jan 2004 13:10:47 -0500 Received: from vm217-222.vmlocal.com ([216.21.217.222]) by ams.fit.affinity.com with ESMTP id <364312-18948>; Fri, 9 Jan 2004 13:10:47 -0500 Received: from vmlocal.com (192.168.1.13) by vm217-222.vmlocal.com with SMTP; 09 Jan 2004 12:10:44 -0600 X-ClientHost: 10609710901111084103111114100111110111409711141071150460994111109 X-MailingID 238657 From: Credit Card Center <TheCreditCardCenter@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Center <TheCreditCardCenter238657@vmlocal.com> Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9131047-0500_est_364312-18948=9346&jams.fit.affinity.com> Date: Fri, 9 Jan 2004 13:10:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | James <james@gordonworks.com> | Web Hosts <ChooseYourWebHost@vmlocal.com> | Great web hosting offers! | Web Hosts <ChooseYourWebHosts23846S@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb> Received: from cust_req_Pmling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3396111-9752> - Fri, 9 Jan 2004 13:37:19 -0500 Received: from vm217-229.vmlocal.com ([216.2.217.229]) by ams.ttl.affinity.com with ESMTP id <36491T-9752> - Fri, 9 Jan 2004 13:36:24 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-229.vmlocal.com with SMTP; 09 Jan 2004 12:36:23 -0600 X-Clientfoot: 106097109101115046031111141001111011911114011150466991111109 X-MailingID: 238465 From_ Web Hosts <ChooseYourWebHost@vmlocal.com> To _ James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosts <ChooseYourWebHosts23846S@vmlocal.com> Subject: Great web hosting offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9 133624-0500_est-364917-9752v20843@ams.ttl.affinity.com> Date: Fri, 9 Jan 2004 13:36:24 -0500 |
| 1/9/2004 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | Consolidate Your Debt <ConsolidateYourDebt238708@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_req_Pmling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2718390-24041> - Fri, 9 Jan 2004 14:21:26 -0500 Received: from vm217-210.vmlocal.com ([216.2.217.210]) by ams.ttl.affinity.com with ESMTP id <271887T-24053> - Fri, 9 Jan 2004 14:20:26 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-210.vmlocal.com with SMTP; 09 Jan 2004 13:20:24 -0600 X-Clientfoot: 106097109101059709604031111141001111011911114011150466991111109 X-MailingID: 238708 From _ Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> To _ Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt238708@vmlocal.com> Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9 142026-0500_est-271887,3-24053+537@ams.ttl.affinity.com> Date: Fri, 9 Jan 2004 14:20:26 -0500 |
| 1/9/2004 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | Consolidate Your Debt <ConsolidateYourDebt238708@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_req_Pmling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2717472-24052> - Fri, 9 Jan 2004 14:21:26 -0500 Received: from vm217-210.vmlocal.com ([216.2.217.210]) by ams.ttl.affinity.com with ESMTP id <271694b-24053> - Fri, 9 Jan 2004 14:20:39 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-210.vmlocal.com with SMTP; 09 Jan 2004 13:20:24 -0600 X-Clientfoot: 10611110097116104097110604031111141001111011911114011150466991111109 X-MailingID: 238708 From _ Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> To _ Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Consolidate Your Debt <ConsolidateYourDebt238708@vmlocal.com> Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9 142039-0500_est-271694b-24053+538@ams.ttl.affinity.com> Date: Fri, 9 Jan 2004 14:20:26 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday too far away? | Payday Loans <QuickPaydayLoans2 38794@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_fweling (fdye@gordonworks.com) by ams.tfl.affinity.com id <216629-18586> Fri, 9 Jan 2004 15:19:01 -0500 Received: from vm217-237.vmlocal.com ([216.2.217.237]) by ams.tfl.affinity.com with ESMTP id <216788-18586> Fri, 9 Jan 2004 15:18:12 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-237.vmlocal.com with SMTP; 09 Jan 2004 14:18:12 -0600 X-ClientHost: 10299712110084103111114100111119111114107115046099111109 X-MailingID: 238794 From:  Payday Loans <QuickPaydayLoans@vmlocal.com> To :  Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans238794@vmlocal.com> Subject: Payday too far away? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9151812r0500_est 216788-18586+92857@ams.tfl.affinity.com> Date: Fri, 9 Jan 2004 15:18:12 -0500 |
| 1/9/2004 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday too far away? | Payday Loans <QuickPaydayLoans2 38794@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_fweling (jay@gordonworks.com —> jim@gordonworks.com) by ams.tfl.affinity.com id <214740-18586> Fri, 9 Jan 2004 15:19:01 -0500 Received: from vm217-237.vmlocal.com ([216.2.217.237]) by ams.tfl.affinity.com with ESMTP id <216806-18586> Fri, 9 Jan 2004 15:18:14 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-237.vmlocal.com with SMTP; 09 Jan 2004 14:18:12 -0600 X-ClientHost: 10609712106410311114100111101191111141071150460991111109 X-MailingID: 238794 From :  Payday Loans <QuickPaydayLoans@vmlocal.com> To :  Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans238794@vmlocal.com> Subject: Payday too far away? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9151814500_est 216806-18586+92858@ams.tfl.affinity.com> Date: Fri, 9 Jan 2004 15:18:12 -0500 |
| 1/9/2004 | Faye <faye@gordonworks.com> | The Ballroom <PlayAtTheBallroom@vmadmin.co m> | You Could Get up to $400 Free | The Ballroom <PlayAtTheBallroom 238686@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_req_fweling (fdye@gordonworks.com —> jim@gordonworks.com) by ams.tfl.affinity.com id <531198-18952> Fri, 9 Jan 2004 16:57:10 -0500 Received: from vm10D.vmadmin.com ([216.64.222.102]) by ams.tfl.affinity.com with ESMTP id <366843-18948> Fri, 9 Jan 2004 16:56:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm10D.vmadmin.com with SMTP; 09 Jan 2004 15:55:57 -0600 X-ClientHost: 1029971211101084103111114100111101191111141071150460990111109 X-MailingID: 238686 From:  The Ballroom <PlayAtTheBallroom@vmadmin.com> To :  Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: The Ballroom <PlayAtTheBallroom238686@replies.virtumundo.com> Subject: You Could Get up to $400 Free Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9165604500_est 366843-18948+10488@ams.tfl.affinity.com> Date: Fri, 9 Jan 2004 16:55:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | James <jamest@gordonworks.com> | The Balloon <PlayAtTheBallroom@vmadmin.co m> | You Could Get up to $400 Free | The Balloon <PlayAtTheBallroom 238686@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamest@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <33216818938>; Fri, 9 Jan 2004 16:57:10 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.fil.affinity.com with ESMTP id <33119818946>; Fri, 9 Jan 2004 16:56:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 09 Jan 2004 15:55:57 -0600 X-Clientost: 106097109101115064103111114001111011911111410711504609911109 X-MailingID 238686 From  The Ballroom <PlayAtTheBallroom@vmadmin.com> To   James <jamest@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: The Ballroom <PlayAtTheBallroom238686@replies.virtumundo.com> Subject: You Could Get up to $400 Free Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9.165604-0500_est.33119.18946+990@jams.fil.affinity.com> Date:Fri, 9 Jan 2004 16:55:59 -0500 |
| 1/9/2004 | Jamila <jamila@gordonworks.com> | The Balloon <PlayAtTheBallroom@vmadmin.co m> | You Could Get up to $400 Free | The Balloon <PlayAtTheBallroom 238686@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <36684318937>; Fri, 9 Jan 2004 16:57:10 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.fil.affinity.com with ESMTP id <32466718946>; Fri, 9 Jan 2004 16:56:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 09 Jan 2004 15:55:57 -0600 X-Clientost: 106097109105108097064103111114001111011901111114407115046609911109 X-MailingID 238686 From  The Ballroom <PlayAtTheBallroom@vmadmin.com> To   Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: The Ballroom <PlayAtTheBallroom238686@replies.virtumundo.com> Subject: You Could Get up to $400 Free Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9.165604-0500_est.32466.7-18946+990@jams.fil.affinity.com> Date:Fri, 9 Jan 2004 16:56:00 -0500 |
| 1/9/2004 | Jay <jay@gordonworks.com> | The Balloon <PlayAtTheBallroom@vmadmin.co m> | You Could Get up to $400 Free | The Balloon <PlayAtTheBallroom 238686@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <32466718948>; Fri, 9 Jan 2004 16:57:10 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.fil.affinity.com with ESMTP id <33300218952>; Fri, 9 Jan 2004 16:56:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 09 Jan 2004 15:55:57 -0600 X-Clientost: 106097121064103111114001111011911111410711504609911109 X-MailingID 238686 From  The Ballroom <PlayAtTheBallroom@vmadmin.com> To   Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: The Ballroom <PlayAtTheBallroom238686@replies.virtumundo.com> Subject: You Could Get up to $400 Free Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9.165601-0500_est.33302.18952+9990@jams.fil.affinity.com> Date:Fri, 9 Jan 2004 16:56:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | Jonathan <jonathan@gordonworks.com> | The Ballroom <PlayAtTheBallroom@vmadmin.com> | You Could Get up to $400 Free | The Ballroom <PlayAtTheBallroom238686@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling | | X-Persona: <ValueWeb><br>Received: from uust_rsq_Peding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <33163-1-18949>; Fri, 9 Jan 2004 16:58:08 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.tfl.affinity.com with ESMTP id <367096-18937>; Fri, 9 Jan 2004 16:57:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 09 Jan 2004 15:55:57 -0600<br>X-ClientHost 106111100971106641031111114100111110119111114107115046099111109<br>X-MailingID 238686<br>From: The Ballroom <PlayAtTheBallroom@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Ballroom <PlayAtTheBallroom238686@replies.virtumundo.com><br>Subject: You Could Get up to $400 Free<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <04Jan9165707450_0_367096-18937@vms.tfl.affinity.com><br>Date: Fri, 9 Jan 2004 16:57:07 -0500 |
| 1/9/2004 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com> | Reduce your debt and reduce your worries. | Consolidate Your Debt <ConsolidateYourDebt238704@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from uust_rsq_Peding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <33735-1-18937>; Fri, 9 Jan 2004 19:48:48 -0500<br>Received: from vm217r214.vmlocal.com ([216.21.217.214]) by ams.tfl.affinity.com with ESMTP id <33428-18952>; Fri, 9 Jan 2004 19:48:34 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm217r214.vmlocal.com with SMTP; 09 Jan 2004 18:48:31 -0600<br>X-ClientHost 1069710910111150641031111114100111110119111114107115046099111109<br>X-MailingID 238704<br>From: Consolidate Your Debt <ConsolidateYourDebt@vmlocal.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Consolidate Your Debt <ConsolidateYourDebt238704@vmlocal.com><br>Subject: Reduce your debt and reduce your worries.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <04Jan9194834450_0_333428-18952@vms.tfl.affinity.com><br>Date: Fri, 9 Jan 2004 19:48:34 -0500 |
| 1/9/2004 | Faye <faye@gordonworks.com> | DSL Internet Service <FastInternetWithDSL238391@vmlocal.com> | Want to go faster? Get DSL. | DSL Internet Service <FastInternetWithDSL238391@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb><br>Received: from uust_rsq_Peding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <21928-2-b929>; Fri, 9 Jan 2004 21:22:33 -0500<br>Received: from vm217r211.vmlocal.com ([216.21.217.211]) by ams.tfl.affinity.com with ESMTP id <21939-26931>; Fri, 9 Jan 2004 21:21:58 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm217r211.vmlocal.com with SMTP; 09 Jan 2004 20:21:57 -0600<br>X-ClientHost 1020971121100106410311111141001111101191111141071150460991111109<br>X-MailingID 238391<br>From: DSL Internet Service <FastInternetWithDSL@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: DSL Internet Service <FastInternetWithDSL238391@vmlocal.com><br>Subject: Want to go faster? Get DSL.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id: <04Jan9212158450_0_219393-26931+n2894@vms.tfl.affinity.com><br>Date: Fri, 9 Jan 2004 21:21:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | Jamila <jamila@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | DSL Internet Service <FastInternetWithDSL@vmlocal.co Want to go faster? Get DSL. | DSL Internet Service <FastInternetWithDSL@vmlocal.co m> | | affinty.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com at <219542-26929>; Fri, 9 Jan 2004 21:22:33 -0500 Received: from vm217-211 vmlocal.com ([216.21.217.211]) by ams.ttl.affinity.com with ESMTP id <219566-26929>; Fri, 9 Jan 2004 21:21:59 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-211 vmlocal.com with SMTP; 09 Jan 2004 20:21:57 -0600 X-ClientHost: 106097121064103111141001111101191111141071150460991111109 X-MailingID 238391 From: DSL Internet Service <FastInternetWithDSL@vmlocal.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To DSL Internet Service <FastInternetWithDSL238391@vmlocal.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9'21219-4050_est_219566-26929+r6373@ams.ttl.affinity.com> Date:Fri, 9 Jan 2004 21:21:59 -0500 |
| 1/9/2004 | Jay <jay@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@vmlocal.co Want to go faster? Get DSL. | | DSL Internet Service <FastInternetWithDSL 238391@vmlocal.co m> | | affinty.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219559-26931>; Fri, 9 Jan 2004 21:22:33 -0500 Received: from vm217-211 vmlocal.com ([216.21.217.211]) by ams.ttl.affinity.com with ESMTP id <219574-26929>; Fri, 9 Jan 2004 21:21:59 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-211 vmlocal.com with SMTP; 09 Jan 2004 20:21:57 -0600 X-ClientHost: 106097121064103111141001111101191111141071150460991111109 X-MailingID 238391 From: DSL Internet Service <FastInternetWithDSL@vmlocal.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To DSL Internet Service <FastInternetWithDSL238391@vmlocal.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9'21219-4050_est_219574-26929+r6743@ams.ttl.affinity.com> Date:Fri, 9 Jan 2004 21:21:59 -0500 |
| 1/9/2004 | Jonathan <jonathan@gordonworks.co m> | DSL Internet Service <FastInternetWithDSL@vmlocal.co Want to go faster? Get DSL. | DSL Internet Service <FastInternetWithDSL 238391@vmlocal.co m> | | affinty.com, gordonworks.com | Ad for DSL service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219559-26931>; Fri, 9 Jan 2004 21:22:33 -0500 Received: from vm217-211 vmlocal.com ([216.21.217.211]) by ams.ttl.affinity.com with ESMTP id <219574-26929>; Fri, 9 Jan 2004 21:21:59 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-211 vmlocal.com with SMTP; 09 Jan 2004 20:21:57 -0600 X-ClientHost: 106097121064103111141001111101191111141071150460991111109 X-MailingID 238391 From: DSL Internet Service <FastInternetWithDSL@vmlocal.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To DSL Internet Service <FastInternetWithDSL238391@vmlocal.com> Subject: Want to go faster? Get DSL. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan9'21219-4050_est_219574-26929+r6743@ams.ttl.affinity.com> Date:Fri, 9 Jan 2004 21:21:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | Faye <faye@gordonworks.com> | Fast Cash <CashAClickAway@vmadmin.com> | Get $500 Today | Fast Cash <CashAClickAway23 8440@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.fl.affinity.com id <2192162-23472>; Sat, 10 Jan 2004 02:03:00 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fl.affinity.com with ESMTP id <21921-53-23470>; Sat, 10 Jan 2004 02:02:17 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 10 Jan 2004 01:02:16 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111410711504609911109<br>X-MailingID: 238440<br>From: Fast Cash <CashAClickAway@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-fp: errors@vmadmin.com<br>Reply-To: Fast Cash <CashAClickAway238440@replies.vitrumundo.com><br>Subject: Get $500 Today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10/020217-0500_est-2192l5-32470=87b2@ams.fl.affinity.com><br>Date: Sat, 10 Jan 2004 02:02:17 -0500 |
| 1/9/2004 | James <james@gordonworks.com> | Fast Cash <CashAClickAway@vmadmin.com> | Get $500 Today | Fast Cash <CashAClickAway23 8440@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.fl.affinity.com id <2192152-32465>; Sat, 10 Jan 2004 02:03:00 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fl.affinity.com with ESMTP id <219107-32472>; Sat, 10 Jan 2004 02:02:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 10 Jan 2004 01:02:16 -0600<br>X-ClientHost: 1060971091011504031111141001111101191111410711504609911109<br>X-MailingID: 238440<br>From: Fast Cash <CashAClickAway@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-fp: errors@vmadmin.com<br>Reply-To: Fast Cash <CashAClickAway238440@replies.vitrumundo.com><br>Subject: Get $500 Today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10/020218-0500_est-219107-32472=8895@ams.fl.affinity.com><br>Date: Sat, 10 Jan 2004 02:02:18 -0500 |
| 1/9/2004 | Jamila <jamila@gordonworks.com> | Fast Cash <CashAClickAway@vmadmin.com> | Get $500 Today | Fast Cash <CashAClickAway23 8440@replies.vitrum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.fl.affinity.com id <219229-32466>; Sat, 10 Jan 2004 02:03:00 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fl.affinity.com with ESMTP id <219225-53247>; Sat, 10 Jan 2004 02:02:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 10 Jan 2004 01:02:16 -0600<br>X-ClientHost: 1060971091019580641031111141001111101191111410711504609911109<br>X-MailingID: 238440<br>From: Fast Cash <CashAClickAway@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-fp: errors@vmadmin.com<br>Reply-To: Fast Cash <CashAClickAway238440@replies.vitrumundo.com><br>Subject: Get $500 Today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10/020218-0500_est-219235-32473=8564@ams.fl.affinity.com><br>Date: Sat, 10 Jan 2004 02:02:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | Jay <jay@gordonworks.com> | Fast Cash <CashAClickAway@vmadmin.com> | Professionally Get $500 Today | Fast Cash <CashAClickAway23 8440@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <219235-32478>; Sat, 10 Jan 2004 02:03:00 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <219235-32476>; Sat, 10 Jan 2004 02:02:19 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 10 Jan 2004 01:02:16 -0600<br>X-ClientHost: 1069712106410311114001111101191111141071504609911109<br>X-MailingID: 238440<br>From: Fast Cash <CashAClickAway@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fast Cash <CashAClickAway238440@replies.virtumundo.com><br>Subject: Get $500 Today<br>Message-Id: <04Jan0/020219/0500_en_219237-32476=8986@ams.ttl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Sat, 10 Jan 2004 02:02:18 -0500 |
| 1/9/2004 | Jonathan <jonathan@gordonworks.co m> | Fast Cash <CashAClickAway@vmadmin.com> | Professionally Get $500 Today | Fast Cash <CashAClickAway23 8440@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <239107-32476>; Sat, 10 Jan 2004 02:03:00 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ttl.affinity.com with ESMTP id <219235-32476>; Sat, 10 Jan 2004 02:02:19 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 10 Jan 2004 01:02:16 -0600<br>X-ClientHost: 1061111097161040971100640311114100111101191111141071504609911109<br>X-MailingID: 238440<br>From: Fast Cash <CashAClickAway@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fast Cash <CashAClickAway238440@replies.virtumundo.com><br>Subject: Get $500 Today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan0/020219/0500_en_219238-32476=8986@ams.ttl.affinity.com><br>Date: Sat, 10 Jan 2004 02:02:18 -0500 |
| 1/10/2004 | Faye <faye@gordonworks.com> | Professional Debt Help <ProfessionalDebtHelp@vmadmin.c om> | Professionally eliminate debt by 50-75% | Professional Debt Help <ProfessionalDebtHel p239352@replies.vit umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3236110-9752>; Sat, 10 Jan 2004 08:27:39 -0500<br>Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <315269-9905>; Sat, 10 Jan 2004 08:26:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 10 Jan 2004 07:26:55 -0600<br>X-ClientHost: 1020971211010640103111114100111110119111114107115046099911109<br>X-MailingID: 239352<br>From: Professional Debt Help <ProfessionalDebtHelp@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Professional Debt Help <ProfessionalDebtHelp239352@replies.virtumundo.com><br>Subject: Professionally eliminate debt by 50-75%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10/082656/0500_at_315269-9905=27048@ams.ttl.affinity.com><br>Date: Sat, 10 Jan 2004 08:26:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | James <james@gordonworks.com> | Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> | Professionally eliminate debt by 50-75% | Professional Debt Help <ProfessionalDebtHelp@p239352@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_enq_Pwling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <31165-99906> Sat, 10 Jan 2004 08:27:39 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <314547-9752>-37199 Sat, 10 Jan 2004 08:26:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 10 Jan 2004 07:26:55 -0600 X-ClientHost: 1069710910111506410311111410011110119111114107115046099111109 X-MailingID 239352 From : Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> To : James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Professional Debt Help <ProfessionalDebtHelp@p239352@replies.virtumundo.com> Subject: Professionally eliminate debt by 50-75% Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan01082658:0500_at-314547-9752-27199@jams.ttl.affinity.com> Date:Sat, 10 Jan 2004 08:26:57 -0500 |
| 1/10/2004 | Jamila <jamila@gordonworks.com> | Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> | Professionally eliminate debt by 50-75% | Professional Debt Help <ProfessionalDebtHelp@p239352@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_enq_Pwling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <31552-99903> Sat, 10 Jan 2004 08:27:39 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <323621-9903>; Sat, 10 Jan 2004 08:26:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 10 Jan 2004 07:26:55 -0600 X-ClientHost: 1069710910510909706410311111410011110119111114107115046099111109 X-MailingID 239352 From : Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Professional Debt Help <ProfessionalDebtHelp@p239352@replies.virtumundo.com> Subject: Professionally eliminate debt by 50-75% Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan01082658:0500_at-323621-9903-27164@jams.ttl.affinity.com> Date:Sat, 10 Jan 2004 08:26:57 -0500 |
| 1/10/2004 | Jay <jay@gordonworks.com> | Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> | Professionally eliminate debt by 50-75% | Professional Debt Help <ProfessionalDebtHelp@p239352@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from cust_enq_Pwling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <31654-99900> Sat, 10 Jan 2004 08:27:39 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ttl.affinity.com with ESMTP id <316175-9900>; Sat, 10 Jan 2004 08:26:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 10 Jan 2004 07:26:55 -0600 X-ClientHost: 1069711210641031111141001111911111410711504609911109 X-MailingID 239352 From : Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> To : Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Professional Debt Help <ProfessionalDebtHelp@p239352@replies.virtumundo.com> Subject: Professionally eliminate debt by 50-75% Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan01082658:0500_at-316175-9900-27003@jams.ttl.affinity.com> Date:Sat, 10 Jan 2004 08:26:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | Jonathan <jonathan@gordonworks.com> | Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> | Professionally eliminate debt by 50-75% | Professional Debt Help <ProfessionalDebtHelp@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for loan service | | X-Persona: <ValueWeb> Received: from uwt_ssq_fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <311756-99005>; Sat, 10 Jan 2004 08:27:39 -0500 Received: from vm114.vmadmin.com ([216.64.222.114]) by ams.ftl.affinity.com with ESMTP id <321773-9994>; Sat, 10 Jan 2004 08:26:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 10 Jan 2004 07:26:55 -0600 X-ClientHost: 10611110997110440097110064103111114100111110119111114107115046099111109 X-MailingID 239352 From: Professional Debt Help <ProfessionalDebtHelp@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Professional Debt Help <ProfessionalDebtHelp@replies.virtumundo.com> Subject: Professionally eliminate debt by 50-75% Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10103265994500_ast.321773-9994+27986@ams.ftl.affinity.com> Date: Sat, 10 Jan 2004 08.26:59 -0500 |
| 1/10/2004 | Jonathan <jonathan@gordonworks.com> | Auto Insurance <FindAutoInsurance@vmlocal.com> | Insure your car for whatever happens. | Auto Insurance <FindAutoInsurance2 39002@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for auto insurance service | | X-Persona: <ValueWeb> Received: from uwt_ssq_fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <220649-9121>; Sat, 10 Jan 2004 10:42:36 -0500 Received: from vm217-245.vmlocal.com ([216.21.217.245]) by ams.ftl.affinity.com with ESMTP id <226688-1177>; Sat, 10 Jan 2004 10:41:53 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-245.vmlocal.com with SMTP; 10 Jan 2004 09:41:51 -0600 X-ClientHost: 10611110997110440097110064103111114100111110119111114107115046099111109 X-MailingID 239002 From: Auto Insurance <FindAutoInsurance@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Auto Insurance <FindAutoInsurance2 39002@vmlocal.com> Subject: Insure your car for whatever happens. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10104153-0500_ast.226688-1177+31499@ams.ftl.affinity.com> Date: Sat, 10 Jan 2004 10.41:52 -0500 |
| 1/10/2004 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Stop more than your worrying. | Debt Consolidation <DebtConsolidation2 39233@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from uwt_ssq_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <214792-30988>; Sat, 10 Jan 2004 11:42:23 -0500 Received: from vm217-240.vmlocal.com ([216.21.217.240]) by ams.ftl.affinity.com with ESMTP id <221332-30988>; Sat, 10 Jan 2004 11:41:14 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-240.vmlocal.com with SMTP; 10 Jan 2004 10:41:11 -0600 X-ClientHost: 10299712110064103111114100111110119111114107115046099111109 X-MailingID 239233 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation2 39233@vmlocal.com> Subject: Stop more than your worrying. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10114114-0500_ast.221332-30988+64574@ams.ftl.affinity.com> Date: Sat, 10 Jan 2004 11.41:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 1/10/2004 | James <james@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.co m> | Dating Services: The Easiest Way to Meet That Someone Special. | Online Dating Service <OnlineDatingService 23909@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213952-7159>; Sat, 10 Jan 2004 12:36:09 -0500 Received: from vm217-225.vmlocal.com ([216.2.217.225]) by ams.ttl.affinity.com with ESMTP id <218580-7149>; Sat, 10 Jan 2004 12:35:09 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-225.vmlocal.com with SMTP; 10 Jan 2004 11:35:05 -0600 X-ClientHost: 1069710910111506410311114100111110119111114107115046099111109 X-MailingID: 239909 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService23909@vmlocal.com> Subject: Dating Services: The Easiest Way to Meet That Someone Special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10.123506x0500_ea218580-7149+7406@jams.ttl.affinity.com> Date:Sat, 10 Jan 2004 12:35:08 -0500 |
| 1/10/2004 | Jay <jay@gordonworks.com> | Online Dating Service <OnlineDatingService@vmlocal.co m> | Dating Services: The Easiest Way to Meet That Someone Special. | Online Dating Service <OnlineDatingService 23909@vmlocal.co m> | vmlocal.com | affinity.com, gordonworks.com | Ad for dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jayi@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214281-7142>; Sat, 10 Jan 2004 12:36:09 -0500 Received: from vm217-225.vmlocal.com ([216.2.217.225]) by ams.ttl.affinity.com with ESMTP id <213952-7147>; Sat, 10 Jan 2004 12:35:10 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-225.vmlocal.com with SMTP; 10 Jan 2004 11:35:05 -0600 X-ClientHost: 1069712106410311114100111101191111141071150460991111109 X-MailingID: 239909 From: Online Dating Service <OnlineDatingService@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Dating Service <OnlineDatingService23909@vmlocal.com> Subject: Dating Services: The Easiest Way to Meet That Someone Special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10.123510x0500_ea213953-7147+7463@jams.ttl.affinity.com> Date:Sat, 10 Jan 2004 12:35:08 -0500 |
| 1/10/2004 | Jamila <jamila@gordonworks.com> | Auto Insurance <FindAutoInsurance@vmlocal.com> | We've got you covered no matter what happens. | Auto Insurance <FindAutoInsurance2 3899@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for auto insurance service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamilai@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214800-26929>; Sat, 10 Jan 2004 13:42:35 -0500 Received: from vm217-200.vmlocal.com ([216.2.217.200]) by ams.ttl.affinity.com with ESMTP id <213671-26929>; Sat, 10 Jan 2004 13:41:58 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-200.vmlocal.com with SMTP; 10 Jan 2004 12:41:57 -0600 X-ClientHost: 1060971091050188097064103111114100111110119111114107115046099111109 X-MailingID: 238999 From: Auto Insurance <FindAutoInsurance@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Auto Insurance <FindAutoInsurance2389996@vmlocal.com> Subject: We've got you covered no matter what happens. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10.134158x0500_ea213671-26929+87800@jams.ttl.affinity.com> Date:Sat, 10 Jan 2004 13:41:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Stay connected with these great cell phone offers. | Weekly Wireless Specials <WeeklyWirelessSpecials238953@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for cell phone product | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2372826-444>; Sat, 10 Jan 2004 14:06:26 -0500<br>Received: from vm217-239.vmlocal.com ([216.21.217.239]) by ams.ftl.affinity.com with ESMTP id <237386-444>; Sat, 10 Jan 2004 14:05:24 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-239.vmlocal.com with SMTP; 10 Jan 2004 13:05:19 -0600<br>X-ClientHost: 102997121101064103111141001111101191111141071150460991111109<br>X-MailingID: 238953<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials238953@vmlocal.com><br>Subject: Stay connected with these great cell phone offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <44dan01140534-0500_est_237386-444-447296@ams.ftl.affinity.com><br>Date: Sat, 10 Jan 2004 14:05:23 -0500 |
| 1/10/2004 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot239466@vmlocal.com> | Book your flight today! | Airline Tickets <AirlineTicketDepot239466@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2152236-32477>; Sat, 10 Jan 2004 14:36:41 -0500<br>Received: from vm217-210.vmlocal.com ([216.21.217.210]) by ams.ftl.affinity.com with ESMTP id <221323-32478>; Sat, 10 Jan 2004 14:36:20 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-210.vmlocal.com with SMTP; 10 Jan 2004 13:36:19 -0600<br>X-ClientHost: 1060971091051089706410311111410011111011911111141071150460991111109<br>X-MailingID: 239469<br>From: Airline Tickets <AirlineTicketDepot@vmlocal.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: Airline Tickets <AirlineTicketDepot239469@vmlocal.com><br>Subject: Book your flight today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <44dan01143620-0500_est_221322-32478+18720@ams.ftl.affinity.com><br>Date: Sat, 10 Jan 2004 14:36:20 -0500 |
| 1/10/2004 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Pay all your bills in one easy payment | Debt Consolidation <DebtConsolidation239232@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2152596-26931>; Sat, 10 Jan 2004 14:44:00 -0500<br>Received: from vm217-248.vmlocal.com ([216.21.217.248]) by ams.ftl.affinity.com with ESMTP id <221182-26929>; Sat, 10 Jan 2004 14:43:40 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-248.vmlocal.com with SMTP; 10 Jan 2004 13:43:38 -0600<br>X-ClientHost: 106097121064103111141001111101191111141071150460991111109<br>X-MailingID: 239232<br>From: Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Debt Consolidation <DebtConsolidation239232@vmlocal.com><br>Subject: Pay all your bills in one easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <44dan01144340-0500_est_221182-26929+89337@ams.ftl.affinity.com><br>Date: Sat, 10 Jan 2004 14:43:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Pay all your bills in one easy payment | Debt Consolidation <DebtConsolidation239232@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fneling (jonathan@gordonworks.com) by ams.ftl.affinity.com id <215248.26931>; Sat, 10 Jan 2004 14:44:00 -0500<br>Received: from vm217-248.vmlocal.com ([216.12.217.248]) by ams.ftl.affinity.com with ESMTP id <222200.26929>; Sat, 10 Jan 2004 14:43:40 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm217-248.vmlocal.com with SMTP; 10 Jan 2004 13:43:38 -0600<br>X-ClientHost: 106111110097116040073110064031111114100111101191111141071150460990111109<br>X-MailingID 239232<br>From: _Debt Consolidation <DebtConsolidation@vmlocal.com><br>To: _Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Debt Consolidation <DebtConsolidation239232@vmlocal.com><br>Subject: Pay all your bills in one easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10.144340x0500_est_222200-26929+89339@ams.ftl.affinity.com><br>Date: Sat, 10 Jan 2004 14:43:40 -0500 |
| 1/10/2004 | James <james@gordonworks.com> | Oriental Rug <OrientUnderYourFeet@vmlocal.com> | Oriental rugs that demand a second glance. | Oriental Rug <OrientUnderYourFeet239262@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for rug products | | X-Persona: <ValueWeb><br>Received: from cust_roq_fneling (james@gordonworks.com) by ams.ftl.affinity.com id <222537.26931>; Sat, 10 Jan 2004 15:33:44 -0500<br>Received: from vm217-207.vmlocal.com ([216.12.217.207]) by ams.ftl.affinity.com with ESMTP id <22611.26929>; Sat, 10 Jan 2004 15:32:38 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm217-207.vmlocal.com with SMTP; 10 Jan 2004 14:32:36 -0600<br>X-ClientHost: 106097109101115064031111114100111101191111141071150460990111109<br>X-MailingID 239267<br>From: _Oriental Rug <OrientUnderYourFeet@vmlocal.com><br>To: _James <james@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Oriental Rug <OrientUnderYourFeet239267@vmlocal.com><br>Subject: Oriental rugs that demand a second glance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10.153238x0500_est_22611-26929+90621@ams.ftl.affinity.com><br>Date: Sat, 10 Jan 2004 15:32:37 -0500 |
| 1/10/2004 | Faye <faye@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan239157@vmadmin.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance service | | X-Persona: <ValueWeb><br>Received: from cust_roq_fneling (faye@gordonworks.com) by ams.ftl.affinity.com id <216463.30988>; Sat, 10 Jan 2004 17:23:13 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ftl.affinity.com with ESMTP id <215459.30982>; Sat, 10 Jan 2004 17:22:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 10 Jan 2004 16:22:56 -0600<br>X-ClientHost: 102097121010640031111114100111101191111141071150460990111109<br>X-MailingID 239157<br>From: _HealthPlans <FindAHealthPlan@vmadmin.com><br>To: _Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HealthPlans <FindAHealthPlan239157@replies.virtumundo.com><br>Subject: Finally, Healthcare you can Afford!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10.172257x0500_est_215459-30982+7050@ams.ftl.affinity.com><br>Date: Sat, 10 Jan 2004 17:22:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | James <jamesr@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan239157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222284-30980>; Sat, 10 Jan 2004 17:23:33 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <223455-30999>; Sat, 10 Jan 2004 17:22:57 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 10 Jan 2004 16:22:56 -0600<br>X-ClientHost 1069971091011115064103111114001111101191111141071150460991111109<br>X-MailingID 239157<br>From  HealthPlans <FindAHealthPlan@vmadmin.com><br>To  James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HealthPlans <FindAHealthPlan239157@replies.virtumundo.com><br>Subject: Finally, Healthcare you can Afford!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10.172257-0500_at.222455.30999=71543@ams.ttl.affinity.com><br>Date: Sat, 10 Jan 2004 17:22:57 -0500 |
| 1/10/2004 | Jamila <jamila@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan239157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215913-30988>; Sat, 10 Jan 2004 17:24:03 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <222460-30980>; Sat, 10 Jan 2004 17:22:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 10 Jan 2004 16:22:56 -0600<br>X-ClientHost 1069971091015080970641031111141001111101191111141071150460991111109<br>X-MailingID 239157<br>From  HealthPlans <FindAHealthPlan@vmadmin.com><br>To  Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HealthPlans <FindAHealthPlan239157@replies.virtumundo.com><br>Subject: Finally, Healthcare you can Afford!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10.172258-0500_at.222460.30980=69937@ams.ttl.affinity.com><br>Date: Sat, 10 Jan 2004 17:22:57 -0500 |
| 1/10/2004 | Jay <jay@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan239157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance service | | X-Persona: <ValueWeb><br>Received: from cust_rseq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <222462-30988>; Sat, 10 Jan 2004 17:24:02 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ttl.affinity.com with ESMTP id <222456-30980>; Sat, 10 Jan 2004 17:22:58 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 10 Jan 2004 16:22:56 -0600<br>X-ClientHost 1069971210641031111140011111011911111141071150460991111109<br>X-MailingID 239157<br>From  HealthPlans <FindAHealthPlan@vmadmin.com><br>To  Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HealthPlans <FindAHealthPlan239157@replies.virtumundo.com><br>Subject: Finally, Healthcare you can Afford!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10.172258-0500_at.222456.30980=69938@ams.ttl.affinity.com><br>Date: Sat, 10 Jan 2004 17:22:57 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | Jonathan <jonathan@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan239157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for health insurance service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21S231-30987>; Sat, 10 Jan 2004 17:24:02 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <22346-30980>; Sat, 10 Jan 2004 17:22:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 10 Jan 2004 16:22:56 -0600 X-ClientHost 106111100971104007110640031111400111110191111411407115046099111109 X-MailingID 239157 From: HealthPlans <FindAHealthPlan@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <FindAHealthPlan239157@replies.virtumundo.com> Subject: Finally, Healthcare you can Afford! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10.172258+0500_est_22346-30980+69939@ams.ffl.affinity.com> Date: Sat, 10 Jan 2004 17:22:57 -0500 |
| | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday's Friday, Your bills were due yesterday | Payday Loans <QuickPaydayLoans239396@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <32S503-32302>; Sat, 10 Jan 2004 19:53:57 -0500 Received: from vm217-197.vmlocal.com ([216.21.217.197]) by ams.ffl.affinity.com with ESMTP id <363901-32304>; Sat, 10 Jan 2004 19:53:21 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-197.vmlocal.com with SMTP; 10 Jan 2004 18:53:19 -0600 X-ClientHost 106111100971104007110640031111400111110191111411407115046099111109 X-MailingID 239396 From: Payday Loans <QuickPaydayLoans@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans239396@vmlocal.com> Subject: Payday's Friday, Your bills were due yesterday. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10.195321+0500_est_363901-32304+21918@ams.ffl.affinity.com> Date: Sat, 10 Jan 2004 19:53:20 -0500 |
| 1/10/2004 | James <james@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | Debt Consolidation <DebtConsolidation239236@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <527T37-32887>; Sat, 10 Jan 2004 20:35:26 -0500 Received: from vm217-224.vmlocal.com ([216.21.217.224]) by ams.ffl.affinity.com with ESMTP id <327833-32887>; Sat, 10 Jan 2004 20:34:33 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-224.vmlocal.com with SMTP; 10 Jan 2004 19:34:31 -0600 X-ClientHost 106097110010110415604031111114400111101191111411407115046099111109 X-MailingID 239230 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation239236@vmlocal.com> Subject: Put all your debt into one easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10.203433+0500_est_327833-32887+38964@ams.ffl.affinity.com> Date: Sat, 10 Jan 2004 20:34:33 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | Debt Consolidation <DebtConsolidation2 3923@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb> Received: from cust_req_Peding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3277962Z087>; Sat, 10 Jan 2004 20:35:26 -0500 Received: from vm217:224:vmlocal.com ([216:2:217:224]) by ams.ftl.affinity.com with ESMTP id <3278432Z087>; Sat, 10 Jan 2004 20:34:34 -0500 Received: from vmlocal.com (192.168.1.13) by vm217:224:vmlocal.com with SMTP; 10 Jan 2004 19:34:31 -0600 X-ClientHost:1000971010]0897064103111114100111110119111114107115046099111109 X-MailingID 239230 From: _Debt Consolidation <DebtConsolidation@vmlocal.com> To: _Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation239230@vmlocal.com> Subject: Put all your debt into one easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10 203434-0500_est_327843-22087+38965@ams.ftl.affinity.com> Date: Sat, 10 Jan 2004 20:34:33 -0500 |
| 1/10/2004 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Cash when you need it. | Payday Loans <QuickPaydayLoans2 39472@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_Peding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2233893Z087>; Sat, 10 Jan 2004 23:29:36 -0500 Received: from vm217:220:vmlocal.com ([216:2:217:220]) by ams.ftl.affinity.com with ESMTP id <2238683Z086>; Sat, 10 Jan 2004 23:28:16 -0500 Received: from vmlocal.com (192.168.1.13) by vm217:220:vmlocal.com with SMTP; 10 Jan 2004 22:28:15 -0600 X-ClientHost:10209712110106410031111141001111101191111141071150460990111109 X-MailingID 239472 From: _Payday Loans <QuickPaydayLoans@vmlocal.com> To: _Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans239472@vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10 232816-0500_est_223868-30986+76815@ams.ftl.affinity.com> Date: Sat, 10 Jan 2004 23:28:15 -0500 |
| 1/10/2004 | Jay <jay@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Cash when you need it. | Payday Loans <QuickPaydayLoans2 39472@vmlocal.com > | vmlocal.com | affinity.com, gordonworks.com | Ad for payday loan service | | X-Persona: <ValueWeb> Received: from cust_req_Peding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2238113Z0982>; Sat, 10 Jan 2004 23:29:36 -0500 Received: from vm217:220:vmlocal.com ([216:2:217:220]) by ams.ftl.affinity.com with ESMTP id <2238723Z0986>; Sat, 10 Jan 2004 23:28:16 -0500 Received: from vmlocal.com (192.168.1.13) by vm217:220:vmlocal.com with SMTP; 10 Jan 2004 22:28:15 -0600 X-ClientHost:10609712110641031111141001111101191111141071150460990111109 X-MailingID 239472 From: _Payday Loans <QuickPaydayLoans@vmlocal.com> To: _Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Payday Loans <QuickPaydayLoans239472@vmlocal.com> Subject: Cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan10 232816-0500_est_223872-30986+76816@ams.ftl.affinity.com> Date: Sat, 10 Jan 2004 23:28:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | Faye <faye@gordonworks.com> | Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com> | Protect. Serve. Earn a Scholarship | Criminal Justice Degree <GetAnOnlineDegree 239094@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Degree Program | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <219407-20017>; Sun, 11 Jan 2004 02:07:22 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ffl.affinity.com with ESMTP id <216246-20018>; Sun, 11 Jan 2004 02:06:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 11 Jan 2004 01:06:37 -0600 X-ClientHost: 10209712110056410311114100111101191111410711584609911109 X-MailingID: 239094 From: Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <GetAnOnlineDegree239094@replies.virtumundo.com> Subject: Protect. Serve. Earn a Scholarship Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.020638(0500_est.216246-20018+102335@ams.ffl.affinity.com> Date: Sun, 11 Jan 2004 02:06:37 -0500 |
| 1/10/2004 | James <james@gordonworks.com> | Criminal Justice Degree <GetAnOnlineDegree@vmadmin.co m> | Protect. Serve. Earn a Scholarship | Criminal Justice Degree <GetAnOnlineDegree 239094@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Degree Program | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219572-20018>; Sun, 11 Jan 2004 02:07:22 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ffl.affinity.com with ESMTP id <219133-20015>; Sun, 11 Jan 2004 02:06:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 11 Jan 2004 01:06:37 -0600 X-ClientHost: 10609710910101115604100111104111101191111410711584609911109 X-MailingID: 239094 From: Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <GetAnOnlineDegree239094@replies.virtumundo.com> Subject: Protect. Serve. Earn a Scholarship Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.020638(0500_est.219133-20015+102998@ams.ffl.affinity.com> Date: Sun, 11 Jan 2004 02:06:38 -0500 |
| 1/10/2004 | Jamila <jamila@gordonworks.com> | Criminal Justice Degree <GetAnOnlineDegree@vmadmin.co m> | Protect. Serve. Earn a Scholarship | Criminal Justice Degree <GetAnOnlineDegree 239094@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Degree Program | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <219660-20015>; Sun, 11 Jan 2004 02:07:22 -0500 Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ffl.affinity.com with ESMTP id <224235-20019>; Sun, 11 Jan 2004 02:06:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 11 Jan 2004 01:06:37 -0600 X-ClientHost: 10609710910510097064103111114100111101191111410711584609911109 X-MailingID: 239094 From: Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <GetAnOnlineDegree239094@replies.virtumundo.com> Subject: Protect. Serve. Earn a Scholarship Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.020639(0500_est.224235-20019+101082@ams.ffl.affinity.com> Date: Sun, 11 Jan 2004 02:06:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2004 | Jay <jay@gerdenworks.com> | Criminal Justice Degree <GetAnOnlineDegree@vmadmin.co m> | Protect. Serve. Earn a Scholarship | Criminal Justice Degree <GetAnOnlineDegree@vmadmin.co m> <239094@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gerdonworks.com | Online Degree Program | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gerdonworks.com) by ams.ttl.affinity.com id <216246-20019>; Sun, 11 Jan 2004 02:07:22 -0500<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <224255-20020>; Sun, 11 Jan 2004 02:06:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 11 Jan 2004 01:06:37 -0600<br>X-ClientHost 1069972106041031111141001111101191111141071150466990111109<br>X-MailingID 239094<br>From  Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com><br>To   Jay <jay@gerdonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com> <239094@replies.virtumundo.com><br>Subject: Protect. Serve. Earn a Scholarship<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <4MJan11 0206394500_est 224255-20020+101866@ams.ttl.affinity.com><br>Date:Sun, 11 Jan 2004 02:06:38 -0500 |
| 1/10/2004 | Jonathan <jonathan@gerdonworks.co m> | Criminal Justice Degree <GetAnOnlineDegree@vmadmin.co m> | Protect. Serve. Earn a Scholarship | Criminal Justice Degree <GetAnOnlineDegree@vmadmin.co m> <239094@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gerdonworks.com | Online Degree Program | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gerdonworks.com) by ams.ttl.affinity.com id <219133-20020>; Sun, 11 Jan 2004 02:07:22 -0500<br>Received: from vm092.vmadmin.com ([216.64.222.92]) by ams.ttl.affinity.com with ESMTP id <216910-20019>; Sun, 11 Jan 2004 02:06:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 11 Jan 2004 01:06:37 -0600<br>X-ClientHost 1061111100971161040971110604103111114100111110119111114071150466990111109<br>X-MailingID 239094<br>From  Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com><br>To   Jonathan <jonathan@gerdonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Criminal Justice Degree <GetAnOnlineDegree@vmadmin.com> <239094@replies.virtumundo.com><br>Subject: Protect. Serve. Earn a Scholarship<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <4MJan11 0206394500_est 216910-20019+101085@ams.ttl.affinity.com><br>Date:Sun, 11 Jan 2004 02:06:38 -0500 |
| 1/11/2004 | Faye <faye@gerdonworks.com> | AutoFinancing <FindAutoFinancing@vmadmin.co m> | Pre-Qualify for the Car You've Always Wanted | AutoFinancing <FindAutoFinancing@vmadmin.co m> <239888@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gerdonworks.com | Auto Financing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gerdonworks.com) by ams.ttl.affinity.com id <216594-22252>; Sun, 11 Jan 2004 08:35:56 -0500<br>Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ESMTP id <216385-22264>; Sun, 11 Jan 2004 08:35:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 11 Jan 2004 07:34:59 -0600<br>X-ClientHost 1029971210104610311114100111110119111114071150466990111109<br>X-MailingID 239888<br>From  AutoFinancing <FindAutoFinancing@vmadmin.com><br>To   Faye <faye@gerdonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AutoFinancing <FindAutoFinancing@vmadmin.com> <239888@replies.virtumundo.com><br>Subject: Pre-Qualify for the Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <4MJan11 0835024500_est 216385-22264+70139@ams.ttl.affinity.com><br>Date:Sun, 11 Jan 2004 08:35:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/11/2004 | James <james@gordonworks.com> | AutoFinancing <FindAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | AutoFinancing <FindAutoFinancing2 39888@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Financing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <216593-22264>; Sun, 11 Jan 2004 08:35:56 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.flf.affinity.com with ESMTP id <216555-22254>; Sun, 11 Jan 2004 08:35:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 11 Jan 2004 07:34:59 -0600 X-ClientHost: 106097109101115064103111114100111110119111141071150460991111109 X-MailingID 239888 From: AutoFinancing <FindAutoFinancing@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <FindAutoFinancing@39888@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.083502.6500_est.216555-22254+66239@ams.flf.affinity.com> Date: Sun, 11 Jan 2004 08:35:01 -0500 |
| 1/11/2004 | Jamila <jamila@gordonworks.com> | AutoFinancing <FindAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | AutoFinancing <FindAutoFinancing2 39888@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Financing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <215523-22252>; Sun, 11 Jan 2004 08:35:56 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.flf.affinity.com with ESMTP id <216589-22254>; Sun, 11 Jan 2004 08:35:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 11 Jan 2004 07:34:59 -0600 X-ClientHost: 106097109105103097064103111114100111110119111141071150460991111109 X-MailingID 239888 From: AutoFinancing <FindAutoFinancing@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <FindAutoFinancing@39888@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.083502.6500_est.216589-22254+66294@ams.flf.affinity.com> Date: Sun, 11 Jan 2004 08:35:02 -0500 |
| 1/11/2004 | Jay <jay@gordonworks.com> | AutoFinancing <FindAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | AutoFinancing <FindAutoFinancing2 39888@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Financing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <216585-22264>; Sun, 11 Jan 2004 08:35:56 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.flf.affinity.com with ESMTP id <216592-22254>; Sun, 11 Jan 2004 08:35:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 11 Jan 2004 07:34:59 -0600 X-ClientHost: 106097106097064103111114100111110119111141071150460991111109 X-MailingID 239888 From: AutoFinancing <FindAutoFinancing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <FindAutoFinancing@39888@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.083502.6500_est.216592-22264+67026@ams.flf.affinity.com> Date: Sun, 11 Jan 2004 08:35:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/11/2004 | Jonathan <jonathan@gordonworks.com> | AutoFinancing <FindAutoFinancing@vmadmin.com> | Pre-Qualify for the Car You've Always Wanted | AutoFinancing <FindAutoFinancing23988d@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Auto Financing | | X-Persona: <ValueWeb> Received: from uut_out_fwding [jonathan@gordonworks.com --> ams.ftl.affinity.com id <215664>22264>: Sun, 11 Jan 2004 08:35:56 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <216594>22264>: Sun, 11 Jan 2004 08:35:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 11 Jan 2004 07:34:59 -0600 X-ClientHost 10611111099711610649071106410311114100111101911111140071150460991 11109 X-MailingID: 239888 From: AutoFinancing <FindAutoFinancing@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoFinancing <FindAutoFinancing23988d@replies.virtumundo.com> Subject: Pre-Qualify for the Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.083502x0500_at.216594-22264+e702{@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 08:35:02 -0500 |
| 1/11/2004 | Faye <faye@gordonworks.com> | DVD Copiers <DVDCopierNetwork@vmlocal.com> | Make copies of your DVDs! | DVD Copiers <DVDCopierNetwork240033@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | DVD Copier | | X-Persona: <ValueWeb> Received: from uut_out_fwding [faye@gordonworks.com --> jim@gordonworks.com --> ams.ftl.affinity.com id <3557059-10815>: Sun, 11 Jan 2004 11:05:16 -0500 Received: from vm217-181.vmlocal.com ([216.12.217.181]) by ams.ftl.affinity.com with ESMTP id <3558517-10815>: Sun, 11 Jan 2004 11:03:58 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-181.vmlocal.com with SMTP; 11 Jan 2004 10:03:55 -0600 X-ClientHost 10299712110064103111114100111101911111140071150460991 11109 X-MailingID: 240033 From: DVD Copiers <DVDCopierNetwork@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: DVD Copiers <DVDCopierNetwork240033@vmlocal.com> Subject: Make copies of your DVDs! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.110358x0500_at.3558517-10815+94321{@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 11:03:57 -0500 |
| 1/11/2004 | Jay <jay@gordonworks.com> | Singles Selector <SingleSelectSites@vmlocal.com> | These dating sites make it easy to fall in love. | Singles Selector <SingleSelectSites23 9834@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb> Received: from uut_out_fwding [jay@gordonworks.com --> jim@gordonworks.com --> ams.ftl.affinity.com id <3212682-2491>: Sun, 11 Jan 2004 12:43:58 -0500 Received: from vm217-246.vmlocal.com ([216.12.217.246]) by ams.ftl.affinity.com with ESMTP id <3216412-21495>: Sun, 11 Jan 2004 12:43:39 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-246.vmlocal.com with SMTP; 11 Jan 2004 11:43:37 -0600 X-ClientHost 10609712106410311114100111101911111140071150460991 11109 X-MailingID: 239834 From: Singles Selector <SingleSelectSites@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Singles Selector <SingleSelectSites239834@vmlocal.com> Subject: These dating sites make it easy to fall in love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.124339x0500_at.3216412-21495+21441{@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 12:43:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2004 | Jonathan <jonathan@gordonworks.com> | Singles Selector <SingleSelectSites@vmlocal.com> | These dating sites make it easy to fall in love. | Singles Selector <SingleSelectSites2319846@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32126-5-21501>; Sun, 11 Jan 2004 12:43:58 -0500<br>Received: from m217-246.vmlocal.com ([216.21.217.246]) by ams.ftl.affinity.com with ESMTP id <32161-6-21495>; Sun, 11 Jan 2004 12:43:39 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-246.vmlocal.com with SMTP; 11 Jan 2004 11:43:37 -0600<br>X-ClientHost: 10611111009971160409711006410311114100111110119111114107115046099111109<br>X-MailingID 239834<br>From Singles Selector <SingleSelectSites@vmlocal.com><br>To Jonathan <jonathan@gordonworks.com><br>Errno-To: errors@vmlocal.com<br>Reply-To: Singles Selector <SingleSelectSites2319834@vmlocal.com><br>Subject: These dating sites make it easy to fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan11.124339x0500_ut.32161x6.21495+21442@ams.ftl.affinity.com><br>Date: Sun, 11 Jan 2004 12:43:39 -0500 |
| 1/11/2004 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando@vmlocal.com> | Ready to visit Orlando? | Experience Orlando <ExperienceOrlando239614@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32219-9-21499>; Sun, 11 Jan 2004 13:22:03 -0500<br>Received: from m217-220.vmlocal.com ([216.21.217.220]) by ams.ftl.affinity.com with ESMTP id <32216-3-21499>; Sun, 11 Jan 2004 13:20:33 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-220.vmlocal.com with SMTP; 11 Jan 2004 12:20:32 -0600<br>X-ClientHost: 10609710910510699706410311114100111110119111114107115046099111109<br>X-MailingID 239614<br>From Experience Orlando <ExperienceOrlando@vmlocal.com><br>To Jamila <jamila@gordonworks.com><br>Errno-To: errors@vmlocal.com<br>Reply-To: Experience Orlando <ExperienceOrlando239614@vmlocal.com><br>Subject: Ready to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan11.132033x0500_ut.32216x3.21499+21709@ams.ftl.affinity.com><br>Date: Sun, 11 Jan 2004 13:20:32 -0500 |
| 1/11/2004 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters239629@vmlocal.com> | Is your debt a big downer? | Credit Card Help <CreditCardHelpCenters239629@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from uut_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32209-1-21483>; Sun, 11 Jan 2004 13:43:42 -0500<br>Received: from m217-207.vmlocal.com ([216.21.217.207]) by ams.ftl.affinity.com with ESMTP id <32142-4-21495>; Sun, 11 Jan 2004 13:43:07 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-207.vmlocal.com with SMTP; 11 Jan 2004 12:43:05 -0600<br>X-ClientHost: 10609711691150641031111401111091111141071150460999111109<br>X-MailingID 239629<br>From Credit Card Help <CreditCardHelpCenters@vmlocal.com><br>To James <james@gordonworks.com><br>Errno-To: errors@vmlocal.com<br>Reply-To: Credit Card Help <CreditCardHelpCenters239629@vmlocal.com><br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan11.134307x0500_ut.32142x4.21495+21718@ams.ftl.affinity.com><br>Date: Sun, 11 Jan 2004 13:43:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Jay <jay@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | Cruise Values <TheCruiseConsortium29585@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Cruise Sales | | X-Persona- <ValueWeb> Received: from cust_euj_fwding (fjay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32182>3-0904> ; Sun, 11 Jan 2004 14:43:08 -0500 Received: from vm217-198.vmlocal.com [216.21.217.198]) by ams.ftl.affinity.com with ESMTP id <32206>5-005> ; Sun, 11 Jan 2004 14:42:23 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-198.vmlocal.com with SMTP; 11 Jan 2004 13:42:18 -0600 X-ClientHost 1060972110641031114100111110119111114071150460990111109 X-MailingID 239582 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium29585@vmlocal.com> Subject: Every cruise is on SALE! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11144223-0500_at-32206\5-1005+96%@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 14:42:23 -0500 |
| 1/1/2004 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Credit card debt got you down? | Credit Card Help <CreditCardHelpCenters239622@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona- <ValueWeb> Received: from cust_euj_fwding (ffaye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21722>5-7147> ; Sun, 11 Jan 2004 16:13:34 -0500 Received: from vm217-201.vmlocal.com [216.21.217.201]) by ams.ftl.affinity.com with ESMTP id <21745>3-7142> ; Sun, 11 Jan 2004 16:12:44 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-201.vmlocal.com with SMTP; 11 Jan 2004 15:12:44 -0600 X-ClientHost 1020971211006410311114100111110119111114071150460990111109 X-MailingID 239622 From: Credit Card Help <CreditCardHelpCenters@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters239622@vmlocal.com> Subject: Credit card debt got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11161244-0500_at-21745\3-7142+98913@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 16:12:44 -0500 |
| 1/1/2004 | Jonathan <jonathan@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Credit card debt got you down? | Credit Card Help <CreditCardHelpCenters239622@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona- <ValueWeb> Received: from cust_euj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21740>9-7146> ; Sun, 11 Jan 2004 16:13:34 -0500 Received: from vm217-201.vmlocal.com [216.21.217.201]) by ams.ftl.affinity.com with ESMTP id <21745>6-7161> ; Sun, 11 Jan 2004 16:12:45 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-201.vmlocal.com with SMTP; 11 Jan 2004 15:12:44 -0600 X-ClientHost 1061111009711604091710064103111114100111110119111114071150460990111109 X-MailingID 239622 From: Credit Card Help <CreditCardHelpCenters@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters239622@vmlocal.com> Subject: Credit card debt got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11161245-0500_at-21745\6-7161+99917@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 16:12:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | James <jams@gordonworks.com> | Portable Air Conditioner <YooStayCoolOnTheGo@vnhcal.com> | Cool down with a portable air conditioner | Portable Air Conditioner <YooStayCoolOnTheGo@vnhcal.com> | vnhcal.com | vnhcal.com, affinity.com , gordonworks.com | | Air Conditioner Sales | X-Persona: <ValueWeb> Received from cust_onj_fwding (james@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <32492b2b1496> Sun, 11 Jan 2004 16:27:26 -0500 Received from vm217-232.vnhcal.com ([216.21.217.232]) by ams.ftl.affinity.com with ESMTP id <32461724492>; Sun, 11 Jan 2004 16:26:39 -0500 Received from vnhcal.com(192.168.3.11) by vm217-232.vnhcal.com with SMTP; 11 Jan 2004 15:26:37 -0600 X-ClientHost: 106097109105011506410311111410011111011911111410711504609911109 X-MailingID: 240095 From: Portable Air Conditioner <YooStayCoolOnTheGo@vnhcal.com> To: James <james@gordonworks.com> Errors-To: errors@vnhcal.com Reply-To: Portable Air Conditioner <YooStayCoolOnTheGo@vnhcal.com> Subject: Cool down with a portable air conditioner Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.162639v0500_ust.32461724492=23171@ams.ftl.affinity.com> Date:Sun, 11 Jan 2004 16:26:39 -0500 |
| 1/1/2004 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter@vnhcal.com> | Low interest credit cards to get you back on your feet. | Credit Card Center <TheCreditCardCenter d239868@vnhcal.co m> | vnhcal.com | vnhcal.com, affinity.com , gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received from cust_onj_fwding (jamila@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <21971c6-222e4>; Sun, 11 Jan 2004 16:33:52 -0500 Received from vm217-215.vnhcal.com ([216.21.217.215]) by ams.ftl.affinity.com with ESMTP id <21638622265>; Sun, 11 Jan 2004 16:33:01 -0500 Received from vnhcal.com(192.168.3.11) by vm217-215.vnhcal.com with SMTP; 11 Jan 2004 15:32.59 -0600 X-ClientHost: 106097109105010597064103111114010111141111991111141071150460991 11109 X-MailingID: 239868 From: Credit Card Center <TheCreditCardCenter@vnhcal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vnhcal.com Reply-To: Credit Card Center <TheCreditCardCenter239868@vnhcal.com> Subject: Low interest credit card to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.163301v0500_ust.216386-222e5=72463@ams.ftl.affinity.com> Date:Sun, 11 Jan 2004 16:33:00 -0500 |
| 1/1/2004 | Faye <faye@gordonworks.com> | US Debt Relief <LowerMonthlyDebt@vmadmin.co m> | Making minimum payments? | US Debt Relief <LowerMonthlyDebt 239866@replies.virtu mundo.com> | vmadmin.com, affinity.com, gordonworks.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received from cust_onj_fwding (faye@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id <32b92f1-1d07>; Sun, 11 Jan 2004 17:27:46 -0500 Received from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <32971715-1039>; Sun, 11 Jan 2004 17:27:01 -0500 Received from vmadmin.com(192.168.3.11) by vm214.vmadmin.com with SMTP; 11 Jan 2004 16:27:00 -0600 X-ClientHost: 102097121010640103111114010111011911111410071150460991 11109 X-MailingID: 239660 From: US Debt Relief <LowerMonthlyDebt@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebt239666@replies.virtumundo.com> Subject: Making minimum payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.172701.0500_ust.329715-1039=8621@ams.ftl.affinity.com> Date:Sun, 11 Jan 2004 17:27:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2004 | James <james1@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Making minimum payments? | US Debt Relief <LowerMonthlyDebts 239660@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james1@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <329641-1043>; Sun, 11 Jan 2004 17:27:46 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.fil.affinity.com with ESMTP id <329694-1037>; Sun, 11 Jan 2004 17:27:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 11 Jan 2004 16:27:00 -0600 X-ClientHost: 106097109101100101111414100111101111914107115046099111109 X-MailingID: 239660 From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> To: James <james1@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts239660@replies.virtumundo.com> Subject: Making minimum payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.172701-0500_est.329694-1037+901@ams.fil.affinity.com> Date: Sun, 11 Jan 2004 17:27:01 -0500 |
| 1/11/2004 | Jamila <jamila@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Making minimum payments? | US Debt Relief <LowerMonthlyDebts 239660@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <329404-1042>; Sun, 11 Jan 2004 17:27:46 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.fil.affinity.com with ESMTP id <329720-1036>; Sun, 11 Jan 2004 17:27:01 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 11 Jan 2004 16:27:00 -0600 X-ClientHost: 106097109105108097046103111111410914107115046099111109 X-MailingID: 239660 From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts239660@replies.virtumundo.com> Subject: Making minimum payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.172701-0500_est.329720-1036+862@ams.fil.affinity.com> Date: Sun, 11 Jan 2004 17:27:01 -0500 |
| 1/11/2004 | Jay <jay@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.co m> | Making minimum payments? | US Debt Relief <LowerMonthlyDebts 239660@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <323897-1041>; Sun, 11 Jan 2004 17:27-46 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.fil.affinity.com with ESMTP id <329723-1038>; Sun, 11 Jan 2004 17:27:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 11 Jan 2004 16:27:00 -0600 X-ClientHost: 106097121046103111111410914107115046099111109 X-MailingID: 239660 From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts239660@replies.virtumundo.com> Subject: Making minimum payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.172703-0500_est.329723-1038+8438@ams.fil.affinity.com> Date: Sun, 11 Jan 2004 17:27:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2004 | Jonathan <jonathan@gordonworks.com> | US Debt Relief <LowerMonthlyDebts@vmadmin.co/Making minimum payments? | Making minimum payments? | US Debt Relief <LowerMonthlyDebts@296606@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_Fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <329723-t034>; Sun, 11 Jan 2004 17:27:46 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <329727-t040>; Sun, 11 Jan 2004 17:27:03 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 11 Jan 2004 16:27:00 -0600 X-ClientHost: 106011110697116064010311114100111110119111114107115046099111109 X-MailingID: 239660 From: US Debt Relief <LowerMonthlyDebts@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: US Debt Relief <LowerMonthlyDebts@296606@replies.virtumundo.com> Subject: Making minimum payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.172703e0500_at.329727.1040+8771@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 17:27:01 -0500 |
| 1/11/2004 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalAds2397Ii@vmlocal.com> | It's Like an Online Singles Bar! | Online Personals <OnlinePersonalAds23976i@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb> Received: from cust_req_Fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <325292-t001>; Sun, 11 Jan 2004 19:41:17 -0500 Received: from vm217.vmlocal.com ([216.212.17.240]) by ams.ftl.affinity.com with ESMTP id <325532-t005>; Sun, 11 Jan 2004 19:40:30 -0500 Received: from vmlocal.com (192.168.3.13) by vm217.vmlocal.com with SMTP; 11 Jan 2004 18:40:26 -0600 X-ClientHost: 102097121010104041031111410011111101191111141071150460999111109 X-MailingID: 239761 From: Online Personals <OnlinePersonalAds@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Online Personals <OnlinePersonalAds23976i@vmlocal.com> Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.194030e0500_at.325532.1065+2354@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 19:40:27 -0500 |
| 1/11/2004 | James <james@gordonworks.com> | Web Hosting <WebHostingSources@vmlocal.com/It's time your website is seen. | It's time your website is seen. | Web Hosting <WebHostingSources240019@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Web Hosting | | X-Persona: <ValueWeb> Received: from cust_req_Fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <332020-99t00>; Sun, 11 Jan 2004 19:50:16 -0500 Received: from vm217-201.vmlocal.com ([216.212.17.201]) by ams.ftl.affinity.com with ESMTP id <331961-t904>; Sun, 11 Jan 2004 19:49:17 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-201.vmlocal.com with SMTP; 11 Jan 2004 18:49:16 -0600 X-ClientHost: 106097109101116104041031111410011111101191111141071150460990111109 X-MailingID: 240019 From: Web Hosting <WebHostingSources@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Web Hosting <WebHostingSources240019@vmlocal.com> Subject: It's time your website is seen. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11.194917e0500_at.331961.9904+39364@ams.ftl.affinity.com> Date: Sun, 11 Jan 2004 19:49:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2004 | Jay <jay@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Get flight insurance and make your ticket refundable! | Flight Insurance <FlightInsuranceOptions nz39823@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Flight Insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <23971112t0019>; Sun, 11 Jan 2004 20:42:23 -0500 Received: from vm217-249.vmlocal.com ([216.21.217.249]) by ams.ftl.affinity.com with ESMTP id <220034-20017>; Sun, 11 Jan 2004 20:41:25 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-249.vmlocal.com with SMTP; 11 Jan 2004 19:41:23 -0600 X-ClientHost: 106097121064103111142400111110119111114071150460991111109 X-MailingID 239823 From Flight Insurance <FlightInsuranceOptions@vmlocal.com> To Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions239823@vmlocal.com> Subject: Get flight insurance and make your ticket refundable! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11204125-0500_est22003t-20017-127410@ams.ftl.affinity.com> Date:Sun, 11 Jan 2004 20:41:24 -0500 |
| 1/11/2004 | Jonathan <jonathan@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | Cruise Values <TheCruiseConsortium nz39580@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Cruise Sales | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <237542b-440>; Sun, 11 Jan 2004 21:18.56 -0500 Received: from vm217-197.vmlocal.com ([216.21.217.197]) by ams.ftl.affinity.com with ESMTP id <237788-444>; Sun, 11 Jan 2004 21:17:45 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-197.vmlocal.com with SMTP; 11 Jan 2004 20:17:44 -0600 X-ClientHost: 1061110097116040971110640311114100111110119111114071150460991111109 X-MailingID 239580 From Cruise Values <TheCruiseConsortium@vmlocal.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium239580@vmlocal.com> Subject: Every cruise is on SALE! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11211745-0500_est2377t048-444+78952@ams.ftl.affinity.com> Date:Sun, 11 Jan 2004 21:17:44 -0500 |
| 1/11/2004 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@vmlocal.com> | Control your debt before debt controls you. | Credit Card Help <CreditCardHelpCenters nz29617@vmlocal.com> | vmlocal.com | vmlocal.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <335557-9903>; Sun, 11 Jan 2004 22:05:39 -0500 Received: from vm217-225.vmlocal.com ([216.21.217.225]) by ams.ftl.affinity.com with ESMTP id <335753-9902>; Sun, 11 Jan 2004 22:03:53 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-225.vmlocal.com with SMTP; 11 Jan 2004 21:03.50 -0600 X-ClientHost: 1060971091050897064103111114400111110119111114071150460991111109 X-MailingID 29617 From Credit Card Help <CreditCardHelpCenters@vmlocal.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Credit Card Help <CreditCardHelpCenters29617@vmlocal.com> Subject: Control your debt before debt controls you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan11220353-0500_est335755-9902+39173@ams.ftl.affinity.com> Date:Sun, 11 Jan 2004 22:03:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2004 | Faye <faye@gordonworks.com> | Legal Profession Degree <GetALegalDegree23@vmadmin.com> | Career Bulletin: Paralegals in High Demand | Legal Profession Degree <GetALegalDegree23@replies.vitrum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from uut_req_fwding [jim@gordonworks.com] by ams.fil.affinity.com id <3562848-10822>; Mon, 12 Jan 2004 02:04:57 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3563066-10824>; Mon, 12 Jan 2004 02:04:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 12 Jan 2004 01:04:44 -0600 X-ClientHost: 102097121006410311114100111110119111114071150460991111109 X-MailingID 239651 From: Faye <faye@gordonworks.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Legal Profession Degree <GetALegalDegree23965@replies.vitrumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12/3204454500_ot_3563066-10824+12487@ams.fil.affinity.com> Date: Mon, 12 Jan 2004 02:04:43 -0500 |
| 1/1/2004 | James <jamesi@gordonworks.com> | Legal Profession Degree <GetALegalDegree23@vmadmin.com> | Career Bulletin: Paralegals in High Demand | Legal Profession Degree <GetALegalDegree23 9651@replies.vitrum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from uut_req_fwding [jonathani@gordonworks.com ---> jim@gordonworks.com] by ams.fil.affinity.com id <3562810-10822>; Mon, 12 Jan 2004 02:04:57 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3563083-10822>; Mon, 12 Jan 2004 02:04:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 12 Jan 2004 01:04:44 -0600 X-ClientHost: 106111100971161040971110064103111114100111114100111504609911110 9 X-MailingID 239651 From: Legal Profession Degree <GetALegalDegree@vmadmin.com> To: Jonathan <jonathani@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Legal Profession Degree <GetALegalDegree23965@replies.vitrumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12/3204454500_ot_3563088-10822+12711@ams.fil.affinity.com> Date: Mon, 12 Jan 2004 02:04:44 -0500 |
| 1/1/2004 | Jamila <jamilai@gordonworks.com> | Legal Profession Degree <GetALegalDegree@vmadmin.com> | Career Bulletin: Paralegals in High Demand | Legal Profession Degree <GetALegalDegree23 9651@replies.vitrum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from uut_req_fwding [jav@gordonworks.com ---> jim@gordonworks.com] by ams.fil.affinity.com id <3562831-10815>; Mon, 12 Jan 2004 02:04:57 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3563067-10824>; Mon, 12 Jan 2004 02:04:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 12 Jan 2004 01:04:44 -0600 X-ClientHost: 106097121006410311114100111011111410711150460991111109 X-MailingID 239651 From: Legal Profession Degree <GetALegalDegree@vmadmin.com> To: Jay <jav@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Legal Profession Degree <GetALegalDegree23965@replies.vitrumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12/3204454500_ot_3563067-10824+12487@ams.fil.affinity.com> Date: Mon, 12 Jan 2004 02:04:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2004 | Jay <spy@gordonworks.com> | Legal Profession Degree <GetALegalDegree@vmadmin.com> | Career Bulletin: Paralegals in High Demand | Legal Profession Degree <GetALegalDegree23%9651@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from uust_req_fwdrg (jamila@gordonworks.com) by ams.ftl.affinity.com id <3562793-10815>; Mon, 12 Jan 2004 02:04:57 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <3563078-10824>; Mon, 12 Jan 2004 02:04:45 -0500 Received: from vmadmin.com (192.168.3.31) by vm108.vmadmin.com with SMTP; 12 Jan 2004 01:04:44 -0600 X-ClientHost: 106097109010970604103111114100111011191111141071156046099111109 X-MailingID: 239651 From: Legal Profession Degree <GetALegalDegree@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Legal Profession Degree <GetALegalDegree23965I@replies.virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12020445-0500_st-3563078-18824+12487b@ams.ftl.affinity.com> Date:Mon, 12 Jan 2004 02:04:44 -0500 |
| 1/11/2004 | Jonathan <jonathan@gordonworks.co m> | Legal Profession Degree <GetALegalDegree@vmadmin.com> | Career Bulletin: Paralegals in High Demand | Legal Profession Degree <GetALegalDegree23%9651@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from uust_req_fwdrg (james@gordonworks.com) by ams.ftl.affinity.com id <3562825-10815>; Mon, 12 Jan 2004 02:04:57 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <3563074-10815>; Mon, 12 Jan 2004 02:04:45 -0500 Received: from vmadmin.com (192.168.3.31) by vm108.vmadmin.com with SMTP; 12 Jan 2004 01:04:44 -0600 X-ClientHost: 106097109010970604103111114100111011191111141071156046099111109 X-MailingID: 239651 From: Legal Profession Degree <GetALegalDegree@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Legal Profession Degree <GetALegalDegree23965I@replies.virtumundo.com> Subject: Career Bulletin: Paralegals in High Demand Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12020445-0500_st-3563074-10815+12341b@ams.ftl.affinity.com> Date:Mon, 12 Jan 2004 02:04:44 -0500 |
| 1/2/2004 | Faye <faye@gordonworks.com> | Get Business Cards <GetBusinessCards@vmadmin.com> | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 0156@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from uust_req_fwdrg (floyd@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213645-1114>; Mon, 12 Jan 2004 08:32:58 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <213985-1118>; Mon, 12 Jan 2004 08:32:19 -0500 Received: from vmadmin.com (192.168.3.31) by vm109.vmadmin.com with SMTP; 12 Jan 2004 07:32:19 -0600 X-ClientHost: 102097121010641031111141001110110119111114107115046099111109 X-MailingID: 240154 From: Get Business Cards <GetBusinessCards@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards24054@replies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12083219-0500_st-213985-1118+5289@ams.ftl.affinity.com> Date:Mon, 12 Jan 2004 08:32:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/2/2004 | James <james@gordonworks.com> | Get Business Cards <GetBusinessCards@vnadmin.com> | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 0154@replies.virtum undo.com> | vnadmin.com | vnadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213663-121> ; Mon, 12 Jan 2004 08:32:58 -0500 Received: from vn109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <213998-121> ; Mon, 12 Jan 2004 08:32:20 -0500 Received: from vmadmin.com (192.168.3.11) by vn109.vmadmin.com with SMTP; 12 Jan 2004 07:32:19 -0600 X-ClientHost 106111110897110640331111410011111011911114071150466991111109 X-MailingID 240154 From: Get Business Cards <GetBusinessCards@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards24 0154@replies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12.083220x0500_ea.213996-1121+5201 3@ams.ftl.affinity.com> Date:Mon, 12 Jan 2004 08:32:19 -0500 |
| 1/2/2004 | Jamila <jamila@gordonworks.com> | Get Business Cards <GetBusinessCards@vnadmin.com> | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 0154@replies.virtum undo.com> | vnadmin.com | vnadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213659-114> ; Mon, 12 Jan 2004 08:32:58 -0500 Received: from vn109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <213993-114> ; Mon, 12 Jan 2004 08:32:19 -0500 Received: from vmadmin.com (192.168.3.11) by vn109.vmadmin.com with SMTP; 12 Jan 2004 07:32:19 -0600 X-ClientHost 106097112106410311114100111110119111114071150466991111109 X-MailingID 240154 From: Get Business Cards <GetBusinessCards@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards24 0154@replies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12.083219x0500_ea.213993-1114+52077@ams.ftl.affinity.com> Date:Mon, 12 Jan 2004 08:32:19 -0500 |
| 1/2/2004 | Jay <jay@gordonworks.com> | Get Business Cards <GetBusinessCards@vnadmin.com> | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 0154@replies.virtum undo.com> | vnadmin.com | vnadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213671-114> ; Mon, 12 Jan 2004 08:32:58 -0500 Received: from vn109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <213992-118> ; Mon, 12 Jan 2004 08:32:19 -0500 Received: from vmadmin.com (192.168.3.11) by vn109.vmadmin.com with SMTP; 12 Jan 2004 07:32:19 -0600 X-ClientHost 106097109105108097064103111114100111110119111114071150466991111109 X-MailingID 240154 From: Get Business Cards <GetBusinessCards@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards24 0154@replies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan12.083219x0500_ea.213992-1118+52892@ams.ftl.affinity.com> Date:Mon, 12 Jan 2004 08:32:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2004 | Jonathan <jonathan@gordonworks.com> | Get Business Cards <GetBusinessCards@vmadmin.com> | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 0154@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2136754-1120>: Mon, 12 Jan 2004 08:32:58 -0500 Received: from vm109.vmadmin.com (216.64.222.109)) by ams.ffl.affinity.com with ESMTP id <2139571116>: Mon, 12 Jan 2004 08:32:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm109 vmadmin.com with SMTP ; 12 Jan 2004 07:32:19 -0600 X-ClientHost: 10609710910115044103111141001111011911114071150460991111109 X-MailingID: 240154 From: Get Business Cards <GetBusinessCards@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards@240154@replies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan121883219450@_ost 213987-1116+52678@jams.ffl.affinity.com> Date:Mon, 12 Jan 2004 08:32:19 -0500 |
| 1/13/2004 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> | Great offers on health insurance | return34028 7@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Health Insurance | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <330482-9905>: Tue, 13 Jan 2004 10:55:32 -0500 Received: from vm208-55.adknow-net.com ([216.21.208.55]) by ams.ffl.affinity.com with ESMTP id <32340-9905>: Tue, 13 Jan 2004 10:53:25 -0500 Received: from adknow-net.com with SMTP ; 13 Jan 2004 09:53:23 -0600 X-ClientHost: 10609710910115097064031114104100111011911114071150460991111109 X-MailingID: 340287 From: Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34028 7@replies.adknow-net.com Subject: Great offers on health insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13 105325-0500_ost 325340-9905+5221@jams.ffl.affinity.com> Date:Tue, 13 Jan 2004 10:53:24 -0500 |
| 1/13/2004 | Jonathan <jonathan@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknow-net.com> | Payday loans give you cash when you need it. | return34030 9@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <318773-1042>: Tue, 13 Jan 2004 11:27:23 -0500 Received: from vm206-19.adknow-net.com ([216.21.208.19]) by ams.ffl.affinity.com with ESMTP id <326389-1043>: Tue, 13 Jan 2004 11:26:12 -0500 Received: from adknow-net.com with SMTP; 13 Jan 2004 10:23:40 -0600 X-ClientHost: 106111110097110408097110664103111114100111110119111114071150460991111109 X-MailingID: 340309 From: Payday Loans <QuickPaydayLoans@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34030 9@replies.adknow-net.com Subject: Payday loans give you cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13 112612-0500_ost 326389-1043+2042@jams.ffl.affinity.com> Date:Tue, 13 Jan 2004 11:26:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | Jay <jay@gordonworks.com> | Web Hosts <ChooseYourWebHost@adknow-net.com> | The best web hosting links in one place. | return340132@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Web Hosting | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3566931-0815> Tue, 13 Jan 2004 11:40:02 -0500 Received: from vm208-22.adknow-net.com ([216.21.208.22]) by ams.ftl.affinity.com with ESMTP id <3563004-0815> Tue, 13 Jan 2004 11:38:41 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-22.adknow-net.com with SMTP 13 Jan 2004 10:38:39 -0600 X-ClientHost: 1060971210641031114100111110111191111141071150460991111109 X-MailingID 340132 From: Web Hosts <ChooseYourWebHost@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return340132@replies.adknow-net.com Subject: The best web hosting links in one place. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.113841-0500_est_3563004-1081+17904@jams.ftl.affinity.com> Date: Tue, 13 Jan 2004 11:38:41 -0500 |
| 1/13/2004 | James <james@gordonworks.com> | Air Purifiers <CleanAirPurifiers@adknow-net.com> | Air that is cleaner and fresher than ever. | return340176@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Air Freshener | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217854-1239> Tue, 13 Jan 2004 12:01:49 -0500 Received: from vm208-56.adknow-net.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <218072-1232> Tue, 13 Jan 2004 12:01:00 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-56.adknow-net.com with SMTP 13 Jan 2004 11:00:59 -0600 X-ClientHost: 1060971091011150641031111141001111101191111141071150460991111109 X-MailingID 340176 From: Air Purifiers <CleanAirPurifiers@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return340176@replies.adknow-net.com Subject: Air that is cleaner and fresher than ever. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.120100-0500_est_218072-1232+4106@jams.ftl.affinity.com> Date: Tue, 13 Jan 2004 12:01:00 -0500 |
| 1/13/2004 | Faye <faye@gordonworks.com> | Military Loan <MilitaryLoanCenters@adknow-net.com> | When the armed services need loan services. | return340415@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217848-123> Tue, 13 Jan 2004 12:39:32 -0500 Received: from vm208-78.adknow-net.com ([216.21.208.78]) by ams.ftl.affinity.com with ESMTP id <218056-1237> Tue, 13 Jan 2004 12:38:36 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-78.adknow-net.com with SMTP 13 Jan 2004 11:38:32 -0600 X-ClientHost: 1029971121010640310111141001111101191111140711504609911110 X-MailingID 340415 From: Military Loan <MilitaryLoanCenters@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return340415@replies.adknow-net.com Subject: When the armed services need loan services. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.123836-0500_est_218056-1237+6635@jams.ftl.affinity.com> Date: Tue, 13 Jan 2004 12:38:34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | James <james@gordonworks.com> | Casino On Net <Play TheBestCasino@vmadmin.com> | You Could Get A $200 Bonus Now | Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27262t60-31884>; Tue, 13 Jan 2004 13:03:39 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <27265091-31885>; Tue, 13 Jan 2004 13:02:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 13 Jan 2004 12:02:51 -0600<br>X-ClientHost: 106097109101115064103111114100111110111911114107115046099111109<br>X-MailingID: 240190<br>From: Casino On Net <PlayTheBestCasino@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com><br>Subject: You Could Get A $200 Bonus Now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.130252i0500_eg_2726309-31885+8943@ams.ftl.affinity.com><br>Date: Tue, 13 Jan 2004 13:02:51 -0500 |
| 1/13/2004 | Faye <faye@gordonworks.com> | Casino On Net <Play TheBestCasino@vmadmin.com> | You Could Get A $200 Bonus Now | Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27262483-31884>; Tue, 13 Jan 2004 13:03:39 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <27262t53-31883>; Tue, 13 Jan 2004 13:02:52 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 13 Jan 2004 12:02:51 -0600<br>X-ClientHost: 102097121101064031111410011110011911114107115046099111109<br>X-MailingID: 240190<br>From: Casino On Net <PlayTheBestCasino@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com><br>Subject: You Could Get A $200 Bonus Now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.130252i0500_eg_2726253-31883+9085@ams.ftl.affinity.com><br>Date: Tue, 13 Jan 2004 13:02:51 -0500 |
| 1/13/2004 | Jamila <jamila@gordonworks.com> | Casino On Net <Play TheBestCasino@vmadmin.com> | You Could Get A $200 Bonus Now | Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27515668-31879>; Tue, 13 Jan 2004 13:03:39 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <27263131-31882>; Tue, 13 Jan 2004 13:02:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 13 Jan 2004 12:02:51 -0600<br>X-ClientHost: 106111111097116104097110064031111410011110011911114107115046099111109<br>X-MailingID: 240190<br>From: Casino On Net <PlayTheBestCasino@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com><br>Subject: You Could Get A $200 Bonus Now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.130254i0500_eg_2726331-31882+9239@ams.ftl.affinity.com><br>Date: Tue, 13 Jan 2004 13:02:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | Jay <jay@gordonworks.com> | Casino On Net <PlayTheBestCasino@vmadmin.co m> | You Could Get A $200 Bonus Now | Casino On Net <PlayTheBestCasino2 40190@replies.viru mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received from vm212_fwding (jay@gordonworks.com -> jmj@gordonworks.com) by ams.fit.affinity.com id <2720246-31875>; Tue, 13 Jan 2004 13:03:39 -0500<br>Received from vm212.vmadmin.com ([216.64.222.212]) by ams.fit.affinity.com with ESMTP id <2726339-31885>; Tue, 13 Jan 2004 13:02:54 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 13 Jan 2004 12:02:51 -0600<br>X-ClientHost: 1060971060972106410311141400111110119111114071150460991 11109<br>X-MailingID: 240190<br>From Casino On Net <PlayTheBestCasino@vmadmin.com><br>To jay<jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com><br>Subject: You Could Get A $200 Bonus Now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13 130254.0500_ea-2726330-31885-89944@ams.fit.affinity.com><br>Date:Tue, 13 Jan 2004 13:02:52 -0500 |
| 1/13/2004 | Jonathan <jonathan@gordonworks.co m> | Casino On Net <PlayTheBestCasino@vmadmin.co m> | You Could Get A $200 Bonus Now | Casino On Net <PlayTheBestCasino2 40190@replies.viru mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received from uut_req_fwding (jamila@gordonworks.com -> jmj@gordonworks.com) by ams.fit.affinity.com id <2726366-31884>; Tue, 13 Jan 2004 13:03:39 -0500<br>Received from vm212.vmadmin.com ([216.64.222.212]) by ams.fit.affinity.com with ESMTP id <2726320-31884>; Tue, 13 Jan 2004 13:02:52 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 13 Jan 2004 12:02:51 -0600<br>X-ClientHost: 1060971091051080970641031111414001111101191111140071150460991 11109<br>X-MailingID: 240190<br>From Jamila <jamila@gordonworks.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Casino On Net <PlayTheBestCasino240190@replies.virtumundo.com><br>Subject: You Could Get A $200 Bonus Now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13 130252.0500_ea-2726320-31884+9242@ams.fit.affinity.com><br>Date:Tue, 13 Jan 2004 13:02:52 -0500 |
| 1/13/2004 | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium@adknow-net.com> | Every cruise is on SALE! Open now and SEA for yourself! | return34031@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Cruise Sales | | X-Persona: <ValueWeb><br>Received from uut_req_fwding (jamila@gordonworks.com -> jmj@gordonworks.com) by ams.fit.affinity.com id <2584727-443>; Tue, 13 Jan 2004 13:45:08 -0500<br>Received from vm208-70.adknow-net.com ([216.21.208.70]) by ams.fit.affinity.com with ESMTP id <2384125-440>; Tue, 13 Jan 2004 12:43:54 -0600<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-70.adknow-net.com with SMTP; 13 Jan 2004 12:43:54 -0600<br>X-ClientHost: 1060971091051080970641031111414001111101191111140071150460991 11109<br>X-MailingID: 340119<br>From Cruise Values <TheCruiseConsortium@adknow-net.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34031@replies.adknow-net.com<br>Subject: Every cruise is on SALE! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13 134357.0500_ea-2384125-440+112813@ams.fit.affinity.com><br>Date:Tue, 13 Jan 2004 13:43:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | James <james@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adisow-net.com> | Fly with a peace-of-mind. Get Flight Insurance. | return34040@replies.adisow-net.com | adisow-net.com | adisow-net.com, affinity.com, gordonworks.com | Flight Insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3563907-10822>; Tue, 13 Jan 2004 14:04:58 -0500 Received: from vm206-15.adisow-net.com ([216.21.208.15]) by ams.ttl.affinity.com with ESMTP id <3567106-10822>; Tue, 13 Jan 2004 14:03:59 -0500 Received: from adisow-net.com (10.10.30.1) by vm206-15.adisow-net.com with SMTP, 13 Jan 2004 13:03:56 -0600 X-ClientHost: 106097109101115064031111401119111114071115046099111109 X-MailingID: 34040 From: Flight Insurance <FlightInsuranceOptions@adisow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return34040@replies.adisow-net.com Subject: Fly with a peace-of-mind. Get Flight Insurance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.140359x0500_ea_3567180-10822+18477@ams.ttl.affinity.com> Date: Tue, 13 Jan 2004 14:03:57 -0500 |
| 1/13/2004 | Faye <faye@gordonworks.com> | Web Hosting <WebHostingSources@adisow-net.com> | Let your site be seen with great web hosting. | return34055@replies.adisow-net.com | adisow-net.com | adisow-net.com, affinity.com, gordonworks.com | Web Hosting | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3215901-28232>; Tue, 13 Jan 2004 14:26:39 -0500 Received: from vm206-25.adisow-net.com ([216.21.208.25]) by ams.ttl.affinity.com with ESMTP id <219252-28230>; Tue, 13 Jan 2004 14:25:43 -0500 Received: from adisow-net.com (10.10.30.1) by vm206-25.adisow-net.com with SMTP, 13 Jan 2004 13:25:41 -0600 X-ClientHost: 102097121101064031111401119111114071115046099111109 X-MailingID: 34055 From: Web Hosting <WebHostingSources@adisow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return34055@replies.adisow-net.com Subject: Let your site be seen with great web hosting. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.142543x0500_ea_219252-28230+1326@ams.ttl.affinity.com> Date: Tue, 13 Jan 2004 14:25:42 -0500 |
| 1/13/2004 | Jonathan <jonathan@gordonworks.com> | Experience Orlando <ExperienceOrlando@adisow-net.com> | Hoping to visit Orlando? | return34058@replies.adisow-net.com | adisow-net.com | adisow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2208065-482>; Tue, 13 Jan 2004 14:37:04 -0500 Received: from vm206-69.adisow-net.com ([216.21.208.69]) by ams.ttl.affinity.com with ESMTP id <229938-484>; Tue, 13 Jan 2004 14:36:03 -0500 Received: from adisow-net.com (10.10.30.1) by vm206-69.adisow-net.com with SMTP, 13 Jan 2004 13:35:58 -0600 X-ClientHost: 10611111097116064097110031111401119111114071115046099111109 X-MailingID: 34050 From: Experience Orlando <ExperienceOrlando@adisow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return34058@replies.adisow-net.com Subject: Hoping to visit Orlando? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.143603x0500_ea_229938-484+16907@ams.ttl.affinity.com> Date: Tue, 13 Jan 2004 14:36:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | Jay <jay@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@adknow-net.com> | Portable air conditioners let you cool down. | return3406236@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Air Conditioner Sales | | X-Persona: <ValueWeb><br>Received: from cust_req_0w6tng (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221709.409>; Tue, 13 Jan 2004 14:41:52 -0500<br>Received: from vm208-30 adknow-net.com ([216.21.208.30]) by ams.ffl.affinity.com with ESMTP id <212892-411>; Tue, 13 Jan 2004 14:40:51 -0500<br>Received: from adknow-net.com (10.0.30.1)<br> by vm208-38 adknow-net.com with SMTP; 13 Jan 2004 13:40:48 -0600<br>X-ClientHost: 10609712106410311114100111110119111114107115046099111109<br>X-MailingID: 340628<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3406236@replies.adknow-net.com<br>Subject: Portable air conditioners let you cool down.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.144051-0500_est.212892-411+1751@ams.ffl.affinity.com><br>Date: Tue, 13 Jan 2004 14:40:50 -0500 |
| 1/13/2004 | James <james@gordonworks.com> | Window Covering <WindowCoveringCenters@adknow-net.com> | What are your windows wearing? | return3406935@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Window Fixtures | | X-Persona: <ValueWeb><br>Received: from cust_req_0wdtng (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221352.28235>; Tue, 13 Jan 2004 15:45:57 -0500<br>Received: from vm208-77 adknow-net.com ([216.21.208.77]) by ams.ffl.affinity.com with ESMTP id <218214-2832>; Tue, 13 Jan 2004 15:45:13 -0500<br>Received: from adknow-net.com (10.10.30.1)<br> by vm208-77 adknow-net.com with SMTP; 13 Jan 2004 14:45:08 -0600<br>X-ClientHost: 10609710910111150640103111141001111101191111114107115046099111109<br>X-MailingID: 340695<br>From: Window Covering <WindowCoveringCenters@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3406935@replies.adknow-net.com<br>Subject: What are your windows wearing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.154513-0500_est.221824-28232+13809@ams.ffl.affinity.com><br>Date: Tue, 13 Jan 2004 15:45:12 -0500 |
| 1/13/2004 | Jay <jay@gordonworks.com> | Personalized Checks <PersonalizedChecks@adknow-net.com> | Checks as individual as you are. | return3404606@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Personalized Checks | | X-Persona: <ValueWeb><br>Received: from cust_req_0wdtng (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <217183.31880>; Tue, 13 Jan 2004 16:16:50 -0500<br>Received: from vm208-36 adknow-net.com ([216.21.208.36]) by ams.ffl.affinity.com with ESMTP id <272653-23187B>; Tue, 13 Jan 2004 16:15:42 -0500<br>Received: from adknow-net.com (10.10.30.1)<br> by vm208-36 adknow-net.com with SMTP; 13 Jan 2004 15:15:30 -0600<br>X-ClientHost: 10609712106410311114100111110119111114107115046099111109<br>X-MailingID: 340400<br>From: Personalized Checks <PersonalizedChecks@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3404606@replies.adknow-net.com<br>Subject: Checks as individual as you are.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.161542-0500_est.272653-23187B+10645@ams.ffl.affinity.com><br>Date: Tue, 13 Jan 2004 16:15:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | Jamila <jamila@gordonworks.com> | Cash Advance <TheCashYouNeedNow@adknow-net.com> | The cash you need, when you need it | return34052@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Loan Ad | | Received: from cust_req_fueling (jamila@gordonworks.com ==> jim@gordonworks.com) by ams.fit.affinity.com id <221372-10222>; Tue, 13 Jan 2004 16:42:11 -0500<br>Received: from vm208-67.adknow-net.com ([216.21.208.57]) by ams.fit.affinity.com with ESMTP id <221308-10219>; Tue, 13 Jan 2004 16:41:18 -0500<br>Received: from adknow-net.com (10.0.30.1)<br>by vm208-57.adknow-net.com with SMTP; 13 Jan 2004 15:41:14 -0600<br>X-ClientHost: 10609710916510889706410311114100111110119111114107115046099111109<br>X-MailingID: 34026<br>From: Cash Advance <TheCashYouNeedNow@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34052@replies.adknow-net.com<br>Message-Id: <04Jan13.164118-0500_est_221308-10219@ams.fit.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Tue, 13 Jan 2004 16:41:17 -0500 |
| 1/13/2004 | Faye <faye@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@adknow-net.com> | Cool down with a portable air conditioner | return34059@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Air Conditioner Sales | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (faye@gordonworks.com ==> jim@gordonworks.com) by ams.fit.affinity.com id <227790-28601>; Tue, 13 Jan 2004 16:58:03 -0500<br>Received: from vm208-65.adknow-net.com ([216.21.208.65]) by ams.fit.affinity.com with ESMTP id <227701-28601>; Tue, 13 Jan 2004 16:57:09 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-65.adknow-net.com with SMTP; 13 Jan 2004 15:57:07 -0600<br>X-ClientHost: 10297121100064103111114100111110119111114107115046099911109<br>X-MailingID: 34059<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34059@replies.adknow-net.com<br>Subject: Cool down with a portable air conditioner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.165709-0500_est_227701-28601@ams.fit.affinity.com><br>Date: Tue, 13 Jan 2004 16:57:08 -0500 |
| 1/13/2004 | Jonathan <jonathan@gordonworks.com> | Portable Air Conditioner <YouStayCoolOnTheGo@adknow-net.com> | Cool down with a portable air conditioner | return34059@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Air Conditioner Sales | | X-Persona: <ValueWeb><br>Received: from cust_req_fueling (jonathan@gordonworks.com ==> jim@gordonworks.com) by ams.fit.affinity.com id <228472-28601>; Tue, 13 Jan 2004 16:58:03 -0500<br>Received: from vm208-65.adknow-net.com ([216.21.208.65]) by ams.fit.affinity.com with ESMTP id <228298-28607>; Tue, 13 Jan 2004 16:57:09 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-65.adknow-net.com with SMTP; 13 Jan 2004 15:57:07 -0600<br>X-ClientHost: 1061110971101640097110664103111114100111110119111114107115046099111109<br>X-MailingID: 34059<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34059@replies.adknow-net.com<br>Subject: Cool down with a portable air conditioner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.165709-0500_est_228298-28607@ams.fit.affinity.com><br>Date: Tue, 13 Jan 2004 16:57:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | Jamila <jamila@gordonworks.com> | PC Health Check <CheckYourPCHealth@vmadmin.com> | Get your PC Health check-up before it is too late! | PC Health Check <CheckYourPCHealth2b240165@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | PC Repair | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33717772/1500> Tue, 13 Jan 2004 17:12:08 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <336982-21495> Tue, 13 Jan 2004 17:05:56 -0500 Received: from vmadmin.com (192.168.3.11) by ms124.vmadmin.com with SMTP; 13 Jan 2004 16:10:53 -0600 X-ClientHost 10009710010510099704103111114001111011019111141071150460991111109 X-MailingID 240165 From: PC Health Check <CheckYourPCHealth@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Health Check <CheckYourPCHealth2b240165@replies.virtumundo.com> Subject: Get your PC Health check-up before it is too late! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.170556r0500_qt.336982-21495+3b286@ams.ffl.affinity.com> Date: Tue, 13 Jan 2004 17:10:56 -0500 |
| 1/13/2004 | Jonathan <jonathan@gordonworks.com> | PC Health Check <CheckYourPCHealth@vmadmin.com> | Is Your PC prepared for the Internet Battlefield? | PC Health Check <CheckYourPCHealth2b240165@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | PC Repair | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219803+1230> Tue, 13 Jan 2004 17:12:12 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ffl.affinity.com with ESMTP id <219814-1226> Tue, 13 Jan 2004 17:11:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 13 Jan 2004 16:11:10 -0600 X-ClientHost 10611108971164037110064103111114001111101191111411407115046099111109 X-MailingID 240165 From: PC Health Check <CheckYourPCHealth@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Health Check <CheckYourPCHealth2b240165@replies.virtumundo.com> Subject: Is Your PC prepared for the Internet Battlefield? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.171114r0500_qt.219814+122e+981f6@ams.ffl.affinity.com> Date: Tue, 13 Jan 2004 17:11:13 -0500 |
| 1/13/2004 | Faye <faye@gordonworks.com> | MyAuto <MyAutoInnovations@vmadmin.com> | Claim a $10 Gas card | MyAuto <MyAutoInnovations 240168@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gas Card | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <216506+32465> Tue, 13 Jan 2004 17:19:26 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ffl.affinity.com with ESMTP id <224065-32466> Tue, 13 Jan 2004 17:18:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 13 Jan 2004 16:18:20 -0600 X-ClientHost 102097121101064103111114001111101191111411407115046099111109 X-MailingID 240168 From: MyAuto <MyAutoInnovations@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MyAuto <MyAutoInnovations240168@replies.virtumundo.com> Subject: Claim a $10 Gas card Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.171824r0500_qt.224085-32466+85052@ams.ffl.affinity.com> Date: Tue, 13 Jan 2004 17:18:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | Jay <jay@gordonworks.com> | MyAuto <MyAutoInnovations@vmadmin.co m> | Claim a $10 Gas card | MyAuto <MyAutoInnovations 240168@replies.vitru mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gas Card | | X-Persona: <ValueWeb><br>Received from cust_req_fwdimg (jay@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <22355323465> Tue, 13 Jan 2004 17:19:26 -0500<br>Received: from vm113 vmadmin.com ([216.64.222.113]) by ams.f0.affinity.com with ESMTP id <224309-32473>; Tue, 13 Jan 2004 17:18:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 13 Jan 2004 16:19:20 -0600<br>X-ClientHost: 106097121[04410311114400111101191111410715846099111109<br>X-MailingID: 240168<br>From: MyAuto <MyAutoInnovations@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyAuto <MyAutoInnovations240168@replies.vitrumundo.com><br>Subject: Claim a $10 Gas card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.171825-0500_est.224309-32473+865335@ams.f0.affinity.com><br>Date: Tue, 13 Jan 2004 17:18:24 -0500 |
| 1/13/2004 | James <james@gordonworks.com> | MyAuto <MyAutoInnovations@vmadmin.co m> | Claim a $10 Gas card | MyAuto <MyAutoInnovations 240168@replies.vitru mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Gas Card | | X-Persona: <ValueWeb><br>Received from cust_req_fwdimg (james@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <22344632465>; Tue, 13 Jan 2004 17:19:26 -0500<br>Received: from vm113 vmadmin.com ([216.64.222.113]) by ams.f0.affinity.com with ESMTP id <224307-32466>; Tue, 13 Jan 2004 17:18:25 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 13 Jan 2004 16:19:20 -0600<br>X-ClientHost: 106097109101115064103111141001111101191111410711594609911109<br>X-MailingID: 240168<br>From: MyAuto <MyAutoInnovations@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyAuto <MyAutoInnovations240168@replies.vitrumundo.com><br>Subject: Claim a $10 Gas card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.171825-0500_est.224307-32466+850054@ams.f0.affinity.com><br>Date: Tue, 13 Jan 2004 17:18:24 -0500 |
| 1/13/2004 | faye@gordonworks.com | Equity Line of Credit <EquityLineOfCredit@adknow-net.com> | Want an equity line of credit? | return340782@replies adknow-net.com | adknow-net.com | adknow-net.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received from cust_req_fwdimg (faye@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <22313629675>; Tue, 13 Jan 2004 20:58:14 -0500<br>Received: from vm20b32.adknow-net.com ([216.21.208.32]) by ams.f0.affinity.com with ESMTP id <223812-29696>; Tue, 13 Jan 2004 20:57:06 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm20b32.adknow-net.com with SMTP; 13 Jan 2004 19:57:02 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410715846099111109<br>X-MailingID: 340782<br>From: Equity Line of Credit <EquityLineOfCredit@adkow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return340782@replies.adknow-net.com<br>Subject: Want an equity line of credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan13.205706-0500_est.223812-29696+28471@ams.f0.affinity.com><br>Date: Tue, 13 Jan 2004 20:57:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|-------------|
| 1/13/2004 | Jay <jay@gordonworks.com> | Online Personals <OnlinePersonalAds@adknow-net.com> | It's Like an Online Singles Bar! | return340780@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Online Dating | | X-Persona- <ValueWeb> Received- from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <33964k-994>; Tue, 13 Jan 2004 20:58:28 -0500 Received- from vm20b.65.adknow-net.com ([216.21.200.65]) by ams.ftl.affinity.com with ESMTP id <34025-999>; Tue, 13 Jan 2004 20:57:47 -0500 Received- from adknow-net.com (10.10.30.1) by vm20b.65.adknow-net.com with SMTP; 13 Jan 2004 19:57:45 -0600 X-ClientHost: 106097.1210641031114100111110119111114107115046099111109 X-MailingID: 340780 From-  Online Personals <OnlinePersonalAds@adknow-net.com> To-  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return340780@replies.adknow-net.com Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.205747t0500_est_340025-999+3036@ams.ftl.affinity.com> Date: Tue, 13 Jan 2004 20:57:47 -0500 |
| 1/13/2004 | James <james@gordonworks.com> | Online Personals <OnlinePersonalAds@adknow-net.com> | It's Like an Online Singles Bar! | return340780@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Online Dating | | X-Persona- <ValueWeb> Received- from cust_req_fwding (james@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <33972l-994>; Tue, 13 Jan 2004 20:58:28 -0500 Received- from vm20b.65.adknow-net.com ([216.21.200.65]) by ams.ftl.affinity.com with ESMTP id <34002l-999>; Tue, 13 Jan 2004 20:57:47 -0500 Received- from adknow-net.com (10.10.30.1) by vm20b.65.adknow-net.com with SMTP; 13 Jan 2004 19:57:45 -0600 X-ClientHost: 106097.109101115064103111114100111110119111114107115046099111109 X-MailingID: 340780 From-  Online Personals <OnlinePersonalAds@adknow-net.com> To-  James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return340780@replies.adknow-net.com Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.205747t0500_est_34002d-991+29444@ams.ftl.affinity.com> Date: Tue, 13 Jan 2004 20:57:47 -0500 |
| 1/13/2004 | Jonathan <jonathan@gordonworks.com> | Experience Cancun <Experience.cancun@adknow-net.com> | Ready to visit Cancun? | return341249@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona- <ValueWeb> Received- from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <33790b-30279>; Tue, 13 Jan 2004 21:28:48 -0500 Received- from vm20b-27.adknow-net.com ([216.21.200.27]) by ams.ftl.affinity.com with ESMTP id <33845-30278>; Tue, 13 Jan 2004 21:27:38 -0500 Received- from adknow-net.com (10.10.30.1) by vm20b-27.adknow-net.com with SMTP; 13 Jan 2004 20:27:34 -0600 X-ClientHost: 106117116104097110064103111114100111110119111114107115046099111109 X-MailingID: 341249 From-  Experience Cancun <Experience.cancun@adknow-net.com> To-  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return341249@replies.adknow-net.com Subject: Ready to visit Cancun? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13.212738t0500_est_33845t5-30278+7841l6@ams.ftl.affinity.com> Date: Tue, 13 Jan 2004 21:27:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|-------------|
| 1/13/2004 | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun@adkow-net.com> | Ready to visit Cancun? | return3412496@replies.adkow-net.com | adkow-net.com | adkow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3376/74-30275>; Tue, 13 Jan 2004 21:28:48 -0500 Received: from vm206-27.adkow-net.com ([216.21.206.27]) by ams.ftl.affinity.com with ESMTP id <33844/7-30275>; Tue, 13 Jan 2004 21:27:38 -0500 Received: from adkow-net.com (10.10.30.1) by vm206-27.adkow-net.com with SMTP. 13 Jan 2004 20:27:34 -0600 X-ClientHost 100697109105109097064103111114001111011901111114107115046099111109 X-MailingID 341249 From Experience Cancun <ExperienceCancun@adkow-net.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@adkow-net.com Reply-To: return3412496@replies.adkow-net.com Subject: Ready to visit Cancun? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan13 21273&0500_est_33844/7-30275+7703)@ams.ftl.affinity.com> Date: Tue, 13 Jan 2004 21:27:37 -0500 |
| 1/13/2004 | Faye <faye@gordonworks.com> | Payday Advance <NeedACashAdvance@ymadmin.co m> | Overnight Pay Advance | Payday Advance <NeedACashAdvanc e240173@replies.virt umundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213053-3422>; Wed, 14 Jan 2004 02:04:17 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <21274134320>; Wed, 14 Jan 2004 02:03:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP. 14 Jan 2004 01:03:06 -0600 X-ClientHost 102097121010064103111114001111011901111114107115046099111109 X-MailingID 240173 From Payday Advance <NeedACashAdvance@ymadmin.com> To Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Advance <NeedACashAdvance240173@replies.virtumundo.com> Subject: Overnight Pay Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14 020309&0500_est_212741-3420+39)@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 02:03:07 -0500 |
| 1/13/2004 | James <james@gordonworks.com> | Payday Advance <NeedACashAdvance@ymadmin.co m> | Overnight Pay Advance | Payday Advance <NeedACashAdvanc e240173@replies.virt umundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <212741-3422>; Wed, 14 Jan 2004 02:04:18 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <21270013421>; Wed, 14 Jan 2004 02:03:10 -0500 Received: from vmadmin.com with SMTP. 14 Jan 2004 01:03:06 -0600 X-ClientHost 106097109101115046103111114001111011901111114107115046099111109 X-MailingID 240173 From Payday Advance <NeedACashAdvance@ymadmin.com> To James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Advance <NeedACashAdvance240173@replies.virtumundo.com> Subject: Overnight Pay Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14 020310&0500_est_212700-3421+331)@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 02:03:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2004 | Jamila <jamila@gordonworks.com> | Payday Advance <NeedACashAdvance@vmadmin.com> | Overnight Pay Advance | Payday Advance <NeedACashAdvance e240173@replies virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <212951-3422>; Wed, 14 Jan 2004 02:04:18 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl affinity.com with ESMTP id <212951-3420>; Wed, 14 Jan 2004 02:03:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 14 Jan 2004 01:03:06 -0600<br>X-ClientHost<br>10611110697116640971110664031111141001111101911111410715046699111109<br>X-MailingID 240173<br>From  Payday Advance <NeedACashAdvance@vmadmin.com><br>To  Jamila <jonathan@gordonworks.com><br>Errex-To: errors@vmadmin.com<br>Reply-To: Payday Advance <NeedACashAdvance e240173@replies.virtumundo.com><br>Subject: Overnight Pay Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14.020311-0500_est.212805-3420+396@ams.ftl.affinity.com><br>Date: Wed, 14 Jan 2004 02:03:10 -0500 |
| 1/13/2004 | Jay <jay@gordonworks.com> | Payday Advance <NeedACashAdvance@vmadmin.com> | Overnight Pay Advance | Payday Advance <NeedACashAdvance e240173@replies virt umundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <212700-3422>; Wed, 14 Jan 2004 02:04:18 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl affinity.com with ESMTP id <212951-3420>; Wed, 14 Jan 2004 02:03:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 14 Jan 2004 01:03:06 -0600<br>X-ClientHost 10609712106410311111400111110119111114107150466991111109<br>X-MailingID 240173<br>From  Payday Advance <NeedACashAdvance@vmadmin.com><br>To  Jay <jay@gordonworks.com><br>Errex-To: errors@vmadmin.com<br>Reply-To: Payday Advance <NeedACashAdvance e240173@replies.virtumundo.com><br>Subject: Overnight Pay Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14.020311-0500_est.212700-3420+397@ams.ftl.affinity.com><br>Date: Wed, 14 Jan 2004 02:03:10 -0500 |
| 1/13/2004 | Jonathan <jonathan@gordonworks.com> | Payday Advance <NeedACashAdvance@vmadmin.com> | Overnight Pay Advance | Payday Advance <NeedACashAdvance e240173@replies virt umundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213053-3422>; Wed, 14 Jan 2004 02:04:18 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <212769-3420>; Wed, 14 Jan 2004 02:03:10 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 14 Jan 2004 01:03:06 -0600<br>X-ClientHost<br>10609710910599063110311411400111110119111114107150466991111109<br>X-MailingID 240173<br>From  Payday Advance <NeedACashAdvance@vmadmin.com><br>To  Jonathan <jonathan@gordonworks.com><br>Errex-To: errors@vmadmin.com<br>Reply-To: Payday Advance <NeedACashAdvance e240173@replies.virtumundo.com><br>Subject: Overnight Pay Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14.020310-0500_est.212769-3420+396@ams.ftl.affinity.com><br>Date: Wed, 14 Jan 2004 02:03:10 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2004 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot@adknow-net.com> | Need airline tickets? | return3417366@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Airline Tickets | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding <jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21333-4-04>; Wed, 14 Jan 2004 10:09:53 -0500<br>Received: from vm208-73 adknow-net.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <21557-402>; Wed, 14 Jan 2004 10:09:00 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-73 adknow-net.com with SMTP; 14 Jan 2004 09:09:00 -0600<br>X-ClientHost: 10601711091001110604031111140011110119111114071150460991111109<br>X-MailingID: 341664<br>From: Airline Tickets <AirlineTicketDepot@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3417366@replies.adknow-net.com<br>Subject: Need airline tickets?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14.100900x0500_cst.21557b-402+29077@ams.ftl.affinity.com><br>Date: Wed, 14 Jan 2004 10:09:00 -0500 |
| 1/14/2004 | James <james@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | Hotels. There's no better way to stay | return3417366@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <31937-30275>; Wed, 14 Jan 2004 10:26:06 -0500<br>Received: from vm208-56 adknow-net.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <31884-30272>; Wed, 14 Jan 2004 10:25:00 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-56 adknow-net.com with SMTP; 14 Jan 2004 09:24:56 -0600<br>X-ClientHost: 10609710910011150604031111140011110119111114071150460991111109<br>X-MailingID: 341736<br>From: Hotel Savings <FindHotelSavingsToday@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3417366@replies.adknow-net.com<br>Subject: Hotels. There's no better way to stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14.102500x0500_cst.31884-30272+84799@ams.ftl.affinity.com><br>Date: Wed, 14 Jan 2004 10:25:00 -0500 |
| 1/14/2004 | Faye <faye@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | Hotels. There's no better way to stay | return3417366@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <31884-30275>; Wed, 14 Jan 2004 10:26:06 -0500<br>Received: from vm208-56 adknow-net.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <31712-30275>; Wed, 14 Jan 2004 10:25:00 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-56 adknow-net.com with SMTP; 14 Jan 2004 09:24:56 -0600<br>X-ClientHost: 10209712110010604031111140011110119111114071150460991111109<br>X-MailingID: 341736<br>From: Hotel Savings <FindHotelSavingsToday@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3417366@replies.adknow-net.com<br>Subject: Hotels. There's no better way to stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14.102500x0500_cst.31712-30278+84799@ams.ftl.affinity.com><br>Date: Wed, 14 Jan 2004 10:25:00 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/14/2004 | James <jamie@gordonworks.com> | Cooking Club <DoYouLoveToCook@vmadmin.co m> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <DoYouLoveToCook 240204@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Cooking | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamie@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215680-1226> Wed, 14 Jan 2004 11:31:10 -0500<br>Received: from vn107.vmadmin.com ([216.64.222.107]) by ams.fil.affinity.com with ESMTP id <216151-1237>; Wed, 14 Jan 2004 11:29:54 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vn107.vmadmin.com with SMTP; 14 Jan 2004 10:29:40 -0600<br>X-ClientHost: 106697109101115064103111114100111101191111141071150466099111109<br>X-MailingID: 240204<br>From: Cooking Club <DoYouLoveToCook@vmadmin.com><br>To: James <jamie@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <DoYouLoveToCook240204@replies.virtumundo.com><br>Subject: Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14 11.29.54-0500_en 216151+1237+19852@ams.fil.affinity.com><br>Date: Wed, 14 Jan 2004 11:29:54 -0500 |
| 1/14/2004 | Jamila <jamila@gordonworks.com> | Vacation in Mexico <VacationInMexico@adknow-net.com> | Vacation in Mexico? | return341461@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <31983s-b00f> Wed, 14 Jan 2004 11:46:18 -0500<br>Received: from vm206-79.adknow-net.com ([216.21.208.79]) by ams.fil.affinity.com with ESMTP id <320474-993>; Wed, 14 Jan 2004 11:44:55 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-79.adknow-net.com with SMTP; 14 Jan 2004 10:44:45 -0600<br>X-ClientHost: 106697109101009706410311111410001119111091110111141071150466099111109<br>X-MailingID: 341611<br>From: Vacation in Mexico <VacationInMexico@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return341461@replies.adknow-net.com<br>Subject: Vacation in Mexico?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14 11.44.55-0500_en_320474-993+1873@ams.fil.affinity.com><br>Date: Wed, 14 Jan 2004 11:44:52 -0500 |
| 1/14/2004 | Jay <jay@gordonworks.com> | Cell Phone Giveaway <CellPhoneGiveaway@adknow-net.com> | It goes where you go, and it's free. | return341633@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Cell Phone Sales | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <271662b3187b>; Wed, 14 Jan 2004 11:46:37 -0500<br>Received: from vm206-10.adknow-net.com ([216.21.208.10]) by ams.fil.affinity.com with ESMTP id <271826-31880>; Wed, 14 Jan 2004 11:45:52 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-10.adknow-net.com with SMTP; 14 Jan 2004 10:45:46 -0600<br>X-ClientHost: 106697121064103111114100011111091191111141071150466099111109<br>X-MailingID: 341633<br>From: Cell Phone Giveaway <CellPhoneGiveaway@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return341633@replies.adknow-net.com<br>Subject: It goes where you go, and it's free.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14 11.45.52-0500_en_271826-31880+19030@ams.fil.affinity.com><br>Date: Wed, 14 Jan 2004 11:45:52 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2004 | Jamila <jamila@gotdomworks.com> | Credit Repair Centers <CreditRepairCenters@adknow-net.com> | Repair your credit with these links! | return34169f5@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gotdomworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from uut_reg_fwding (jamila@gotdomworks.com --> jim@gotdomworks.com) by ams.ftl.affinity.com id <27187J66-3188J>; Wed, 14 Jan 2004 13:10:33 -0500<br>Received: from vm208-44 adknow-net.com ([2J6.2] 208.44]) by ams.ftl.affinity.com with ESMTP id <27187J46-3188J>; Wed, 14 Jan 2004 13:10:05 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-44 adknow-net.com with SMTP; 14 Jan 2004 12:10:00 -0600<br>X-ClientHost: 10209712101064103111140011110119111114071150460991111109<br>X-MailingID: 341695<br>From: Credit Repair Centers <CreditRepairCenters@adknow-net.com><br>To: Jamila <jamila@gotdomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34169f5@replies.adknow-net.com<br>Subject: Repair your credit with these links!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14 13:005-0500_qst_27187J46-3188J> 196846@ams.ftl.affinity.com><br>Date:Wed, 14 Jan 2004 13:10:05 -0500 |
| 1/14/2004 | Faye <faye@gotdomworks.com> | Online Dining Service <OnlineDiningService@adknow-net.com> | Meeting someone special made easy. | return34181f@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gotdomworks.com | Online Dining | | X-Persona: <ValueWeb><br>Received: from uut_reg_fwding (faye@gotdomworks.com --> jim@gotdomworks.com) by ams.ftl.affinity.com id <31814J-1038>; Wed, 14 Jan 2004 13:31:44 -0500<br>Received: from vm208-50 adknow-net.com ([2J6.2] 208.50]) by ams.ftl.affinity.com with ESMTP id <32437J6-1041>; Wed, 14 Jan 2004 13:30:52 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-50 adknow-net.com with SMTP; 14 Jan 2004 12:30:49 -0600<br>X-ClientHost: 10209712101064103111140011110119111114071150460991111109<br>X-MailingID: 341811<br>From: Online Dining Service <OnlineDiningService@adknow-net.com><br>To: Faye <faye@gotdomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34181f@replies.adknow-net.com<br>Subject: Meeting someone special made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14 13:0052-0500_qst_32437J6-1041>28658@ams.ftl.affinity.com><br>Date:Wed, 14 Jan 2004 13:30:52 -0500 |
| 1/14/2004 | Jonathan <jonathan@gotdomworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | Stay in style with these great hotel offers. | return34187f@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gotdomworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from uut_reg_fwding (jonathan@gotdomworks.com --> jim@gotdomworks.com) by ams.ftl.affinity.com id <355996J7-2926J>; Wed, 14 Jan 2004 13:56:07 -0500<br>Received: from vm208-11 adknow-net.com ([2J6.2] 208.11]) by ams.ftl.affinity.com with ESMTP id <355992v29385>; Wed, 14 Jan 2004 13:55:45 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-11 adknow-net.com with SMTP; 14 Jan 2004 12:55:41 -0600<br>X-ClientHost: 102071610J4097110064103111114001111011911111407150460991111109<br>X-MailingID: 341873<br>From: Hotel Savings <FindHotelSavingsToday@adknow-net.com><br>To: Jonathan <jonathan@gotdomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34187f@replies.adknow-net.com<br>Subject: Stay in style with these great hotel offers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan14 13:5545-0500_qst_355992v29385+837}@ams.ftl.affinity.com><br>Date:Wed, 14 Jan 2004 13:55:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2004 | Jay <jay@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | Stay in style with these great hotel offers. | return341873@replex adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com] by ams.ftl.affinity.com id <3559766-29384>; Wed, 14 Jan 2004 13:56:06 -0500 Received: from vm206-11.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <3560165-29306>; Wed, 14 Jan 2004 13:55:44 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-11.adknow-net.com with SMTP; 14 Jan 2004 12:55:41 -0600 X-ClientHost: 106097121064103111114100111119111111414071150460990111109 X-MailingID: 341873 From: Hotel Savings <FindHotelSavingsToday@adknow-net.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return341873@replex.adknow-net.com Subject: Stay in style with these great hotel offers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14 135544 t0500 at 3560165-29386+8738@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 13:55:44 -0500 |
| 1/14/2004 | <james@gordonworks.com> | Auto Insurance <FindAutoInsurance@adknow-net.com> | Auto insurance when you need it. | return34162@replex adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Auto Insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <216752-29675>; Wed, 14 Jan 2004 14:41:37 -0500 Received: from vm206-42.adknow-net.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <216652-29696>; Wed, 14 Jan 2004 14:40:30 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-42.adknow-net.com with SMTP; 14 Jan 2004 13:40:27 -0600 X-ClientHost: 106097109101150640311111114100111130111191111414071150460990111109 X-MailingID: 341621 From:  Auto Insurance <FindAutoInsurance@adknow-net.com> To:  James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return341621@replex.adknow-net.com Subject: Auto insurance when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14 144030 t0500 at 216652-29696+73363@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 14:40:30 -0500 |
| 1/14/2004 | Faye <faye@gordonworks.com> | Cooking Club <DoYouLoveToCook@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <DoYouLoveToCook 2401936@replex.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Cooking | | X-Persona: <ValueWeb> Received: from cust_req_fwding [faye@gordonworks.com] by ams.ftl.affinity.com id <431787-997>; Wed, 14 Jan 2004 16:34:16 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ftl.affinity.com with ESMTP id <434199-997>; Wed, 14 Jan 2004 16:32:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 14 Jan 2004 15:32:47 -0600 X-ClientHost: 10209712110100640311111114100111119111111414071150460990111109 X-MailingID: 240193 From: Cooking Club <DoYouLoveToCook@vmadmin.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <DoYouLoveToCook240193@replex.virturmundo.com> Subject: Calling all Cooks: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14 163249 t0500 at 434399-997+656@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 16:32:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2004 | Jonathan <jonathan@gordonworks.co m> | Cooking Club <DoYouLoveToCook@vmadmin.co m> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <DoYouLoveToCook 24019@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Cooking | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jomahai@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <433905-1003>; Wed, 14 Jan 2004 16:34:16 -0500 Received: from vm121.vmadmin.com ([216.64.222.12]1) by ams.ffl.affinity.com with ESMTP id <43441-6-994>; Wed, 14 Jan 2004 16:32:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 14 Jan 2004 15:32:47 -0600 X-ClientHost: 106097109105100097064031111114100111110119111114071150460991111109 X-MailingID: 240193 From: Cooking Club <DoYouLoveToCook@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <DoYouLoveToCook24019@replies.virtumundo.com> Subject: Calling all Cooks: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14.163251-0500_est.43441&-994+58$@ams.ffl.affinity.com> Date: Wed, 14 Jan 2004 16:32:49 -0500 |
| 1/14/2004 | Jamila <jamila@gordonworks.com> | Cooking Club <DoYouLoveToCook@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <DoYouLoveToCook 24019@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Cooking | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <433911-997>; Wed, 14 Jan 2004 16:34:16 -0500 Received: from vm121.vmadmin.com ([216.64.222.12]1) by ams.ffl.affinity.com with ESMTP id <43449-997>; Wed, 14 Jan 2004 16:32:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 14 Jan 2004 15:32:47 -0600 X-ClientHost: 106097109105100097064031111114100111110119111114071150460991111109 X-MailingID: 240193 From: Cooking Club <DoYouLoveToCook@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <DoYouLoveToCook24019@replies.virtumundo.com> Subject: Calling all Cooks: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14.163249-0500_est.43440-997+657$@ams.ffl.affinity.com> Date: Wed, 14 Jan 2004 16:32:49 -0500 |
| 1/14/2004 | Jay <jay@gordonworks.com> | Cooking Club <DoYouLoveToCook@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <DoYouLoveToCook 24019@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Cooking | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <433974-996>; Wed, 14 Jan 2004 16:34:16 -0500 Received: from vm121.vmadmin.com ([216.64.222.12]1) by ams.ffl.affinity.com with ESMTP id <434440-1001>; Wed, 14 Jan 2004 16:32:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 14 Jan 2004 15:32:47 -0600 X-ClientHost: 106097121064103111114100111110119111114071150460991111109 X-MailingID: 240193 From: Cooking Club <DoYouLoveToCook@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <DoYouLoveToCook24019@replies.virtumundo.com> Subject: Calling all Cooks: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14.163249-0500_est.434400-1001+755$@ams.ffl.affinity.com> Date: Wed, 14 Jan 2004 16:32:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/14/2004 | Jamila <jamila@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe@adknow-net.com> | Get away to Lake Tahoe. | return341725@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <217700-410>; Wed, 14 Jan 2004 18:55:38 -0500 Received: from vm2064 adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <211827-403>; Wed, 14 Jan 2004 18:55:01 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-47 adknow-net.com with SMTP. 14 Jan 2004 17:54:58 -0600 X-ClientHost 100697109105097094103111114100111111011091111114107115046099111109 X-MailingID 341725 From: Lake Tahoe <YouVisitLakeTahoe@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return341725@replies.adknow-net.com Subject: Get away to Lake Tahoe Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14.185501-0500_est.218127-403+36502@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 18:55:00 -0500 |
| 1/14/2004 | Jay <jay@gordonworks.com> | Experience Orlando <ExperienceOrlando@adknow-net.com> | Ready to visit Orlando? | return341729@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <330038-30742>; Wed, 14 Jan 2004 18:56:47 -0500 Received: from vm206-59 adknow-net.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <330265-30746>; Wed, 14 Jan 2004 18:55:28 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59 adknow-net.com with SMTP. 14 Jan 2004 17:55:25 -0600 X-ClientHost 100697112106410311114100111110191111114107115046099111109 X-MailingID 341729 From: Experience Orlando <ExperienceOrlando@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return341729@replies.adknow-net.com Subject: Ready to visit Orlando? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14.185528-0500_est.330265-30746+1158@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 18:55:28 -0500 |
| 1/14/2004 | Jonathan <jonathan@gordonworks.com> | Online Personals <OnlinePersonalsAds@adknow-net.com> | It's Like an Online Singles Bar! | return341362@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <237503613195>; Wed, 14 Jan 2004 19:22:14 -0500 Received: from vm208-45 adknow-net.com ([216.21.208.45]) by ams.ftl.affinity.com with ESMTP id <237591813949>; Wed, 14 Jan 2004 19:21:06 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-45 adknow-net.com with SMTP. 14 Jan 2004 18:21:02 -0600 X-ClientHost 106111110097116104609711006410311111141001311114011115046099111109 X-MailingID 341362 From: Online Personals <OnlinePersonalsAds@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return341362@replies.adknow-net.com Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14.192106-0500_est.237591813194+12450@ams.ftl.affinity.com> Date: Wed, 14 Jan 2004 19:21:05 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2004 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday@adksow-net.com> | When it comes to refinancing, there really is no time like the present. | return34139@replies.adksow-net.com | adksow-net.com | adksow-net.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding [fay@gordonworks.com) by ams.ftl.affinity.com id <2172119-10221>; Wed, 14 Jan 2004 19:31:40 -0500 Received: from vm206.63.adksow-net.com ([216.21.206.63]) by ams.ftl.affinity.com with ESMTP id <2173441-0219>; Wed, 14 Jan 2004 19:30:53 -0500 Received: from adksow-net.com (10.10.10.1) by vm206.63.adksow-net.com with SMTP; 14 Jan 2004 18:30:52 -0600 X-ClientHost: 10209712110006410311114001111011911114071115046099111109 X-MailingID: 341391 From: Refinance <YouRefinanceToday@adksow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return34139@replies.adksow-net.com Subject: When it comes to refinancing, there really is no time like the present. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14 193053-0500_en_217344-1021%+2200@jams.ftl.affinity.com> Date: Wed, 14 Jan 2004 19:30:52 -0500 |
| 1/14/2004 | James <james@gordonworks.com> | Gazebo <GreatGazeboSources@adksow-net.com> | Relax outside in your gazebo. | return34143@replies.adksow-net.com | adksow-net.com | adksow-net.com, affinity.com, gordonworks.com | Gazebo Sales | | X-Persona: <ValueWeb> Received: from cust_req_fwding [james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3556430-293577>; Wed, 14 Jan 2004 19:46:22 -0500 Received: from vm206.23.adksow-net.com ([216.21.206.23]) by ams.ftl.affinity.com with ESMTP id <3561741-29385>; Wed, 14 Jan 2004 19:46:01 -0500 Received: from adksow-net.com (10.10.10.1) by vm206.23.adksow-net.com with SMTP; 14 Jan 2004 18:45:59 -0600 X-ClientHost: 10609710910011150640311114001111011191111140711150460991109 X-MailingID: 341438 From: Gazebo <GreatGazeboSources@adksow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return34143@replies.adksow-net.com Subject: Relax outside in your gazebo. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan14 194601-0500_en_356174-29385+11266@jams.ftl.affinity.com> Date: Wed, 14 Jan 2004 19:46:00 -0500 |
| 1/14/2004 | Faye <faye@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240 195@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from cust_req_fwding [faye@gordonworks.com) by ams.ftl.affinity.com id <2716271-5924>; Thu, 15 Jan 2004 01:16:47 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ftl.affinity.com with ESMTP id <2716280-922>; Thu, 15 Jan 2004 01:16:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 15 Jan 2004 00:16:18 -0600 X-ClientHost: 10209712110006410311114001111011191111140711150460991 11109 X-MailingID: 240195 From: Paralegal Studies <ParalegalStudies@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Studies <ParalegalStudies240195@replies virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan15 011620-0500_en_271628-5922+704@jams.ftl.affinity.com> Date: Thu, 15 Jan 2004 01:16:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2004 | Jay <jay@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240195@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271623S-5930>; Thu, 15 Jan 2004 01:16:47 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ftl.affinity.com with ESMTP id <271679S-5924>; Thu, 15 Jan 2004 01:16:22 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 15 Jan 2004 00:16:18 -0600<br>X-ClientHost: 1060971210641031111140011119111114071150460990111109<br>X-MailingID: 240195<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies240195@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.011622t0500_at_2716290-5924+887@ams.ftl.affinity.com><br>Date: Thu, 15 Jan 2004 01:16:21 -0500 |
| 1/14/2004 | Jamila <jamila@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240195@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271629S-5924>; Thu, 15 Jan 2004 01:16:47 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ftl.affinity.com with ESMTP id <271628S-5925>; Thu, 15 Jan 2004 01:16:22 -0500<br>Received: from vmadmin.com with SMTP; 15 Jan 2004 00:16:18 -0600<br>X-ClientHost: 1060971091053009706410311114100111101911114071150460990111109<br>X-MailingID: 240195<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies240195@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.011622t0500_at_2716286-5925+965@ams.ftl.affinity.com><br>Date: Thu, 15 Jan 2004 01:16:21 -0500 |
| 1/14/2004 | Jonathan <jonathan@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240195@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <271628S-5930>; Thu, 15 Jan 2004 01:16:47 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ftl.affinity.com with ESMTP id <271628S-5927>; Thu, 15 Jan 2004 01:16:22 -0500<br>Received: from vmadmin.com with SMTP; 15 Jan 2004 00:16:18 -0600<br>X-ClientHost: 10611110097116040971106040311111410011110111114071150460990111109<br>X-MailingID: 240195<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies240195@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.011622t0500_at_2716283-5927+949@ams.ftl.affinity.com><br>Date: Thu, 15 Jan 2004 01:16:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | Faye <faye@gardenworks.com> | Online Degree Consultants <FindDegreePrograms@vmadmin.com> | Keep That Resolution and get Your Degree in 2004 | Online Degree Consultants <FindDegreePrograms@virtumundo26@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gardenworks.com | Degree Program | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gardenworks.com) by ams.tfl.affinity.com id <2373062-1882>; Thu, 15 Jan 2004 08:38:36 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <2373208-1881>; Thu, 15 Jan 2004 08:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 15 Jan 2004 07:38:13 -0600<br>X-Clientlhost: 102097121|0604103111|14100111|1011911|11410711|504609911109<br>X-MailingID: 240226<br>From   Online Degree Consultants <FindDegreePrograms@vmadmin.com><br>To:   Faye <faye@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree Consultants 240226@replies.virtumundo.com><br>Subject: Keep That Resolution and get Your Degree in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.083814-0500_est.2373286-1881+5295@ams.tfl.affinity.com><br>Date: Thu, 15 Jan 2004 08:38:13 -0500 |
| 1/15/2004 | James <james@gardenworks.com> | Online Degree Consultants <FindDegreePrograms@vmadmin.com> | Keep That Resolution and get Your Degree in 2005 | Online Degree Consultants <FindDegreePrograms@virtumundo 240226@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gardenworks.com | Degree Program | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jim@gardenworks.com --> jim@gardenworks.com) by ams.tfl.affinity.com id <2373204-1880>; Thu, 15 Jan 2004 08:37 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <2373214-1879>; Thu, 15 Jan 2004 08:14 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 15 Jan 2004 07:38:13 -0600<br>X-Clientlhost:<br>106111110097116104097110064103111114100111|1011911|11410711|504609911109<br>X-MailingID: 240226<br>From   Online Degree Consultants <FindDegreePrograms@vmadmin.com><br>To:   Jonathan <jim@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree Consultants 240226@replies.virtumundo.com><br>Subject: Keep That Resolution and get Your Degree in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.083814-0500_est.2373214-1879+5304@ams.tfl.affinity.com><br>Date: Thu, 15 Jan 2004 08:38:14 -0500 |
| 1/15/2004 | Jamila <jamila@gardenworks.com> | Online Degree Consultants <FindDegreePrograms@vmadmin.com> | Keep That Resolution and get Your Degree in 2006 | Online Degree Consultants <FindDegreePrograms@virtumundo 240226@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gardenworks.com | Degree Program | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gardenworks.com --> jim@gardenworks.com) by ams.tfl.affinity.com id <2373207-1880>; Thu, 15 Jan 2004 08:37 -0500<br>Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.tfl.affinity.com with ESMTP id <2373213-1882>; Thu, 15 Jan 2004 08:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 15 Jan 2004 07:38:13 -0600<br>X-Clientlhost: 106097121|0604103111|14100111|1011911|11410711|504609911109<br>X-MailingID: 240226<br>From   Online Degree Consultants <FindDegreePrograms@vmadmin.com><br>To:   Jay <jay@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree Consultants 240226@replies.virtumundo.com><br>Subject: Keep That Resolution and get Your Degree in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.083814-0500_est.2373213-1882+5215@ams.tfl.affinity.com><br>Date: Thu, 15 Jan 2004 08:38:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | Jay <jay@gordonworks.com> | Online Degree Consultants <FindDegreePrograms@vmadmin.com> | Keep That Resolution and get Your Degree in 2007 | Online Degree Consultants <FindDegreePrograms@vmadmin.c 240226@replies virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Degree Program | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) ---> jim@gordonworks.com) by ams.ttl.affinity.com id <23724)0-i879>: Thu, 15 Jan 2004 08:38:37 -0500<br>Received: from vm096 vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <23724)0-i881>: Thu, 15 Jan 2004 08:38:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 15 Jan 2004 07:38:13 -0600<br>X-ClientHost<br>1060971091050097064103111114100111110119111141071150460991111109<br>X-MailingID: 240226<br>From: Online Degree Consultants <FindDegreePrograms@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree Consultants <FindDegreePrograms240226@replies.virtumundo.com><br>Subject: Keep That Resolution and get Your Degree in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.083814-0500_est_23732)0-1881+5296@ams.ttl.affinity.com><br>Date: Thu, 15 Jan 2004 08:38:14 -0500 |
| 1/15/2004 | Jonathan <jonathan@gordonworks.com> | Online Degree Consultants <FindDegreePrograms@vmadmin.com> | Keep That Resolution and get Your Degree in 2008 | Online Degree Consultants <FindDegreePrograms@vmadmin... 240226@replies virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Degree Program | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) ---> jim@gordonworks.com) by ams.ttl.affinity.com id <23732)0-i878>: Thu, 15 Jan 2004 08:38:37 -0500<br>Received: from vm096 vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <23732)0-i880>: Thu, 15 Jan 2004 08:38:14 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 15 Jan 2004 07:38:13 -0600<br>X-ClientHost: 1060971091050097064103111114100111110119111141071150460991111109<br>X-MailingID: 240226<br>From: Online Degree Consultants <FindDegreePrograms@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Online Degree Consultants <FindDegreePrograms240226@replies.virtumundo.com><br>Subject: Keep That Resolution and get Your Degree in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.083814-0500_est_23732)0-1880+5194@ams.ttl.affinity.com><br>Date: Thu, 15 Jan 2004 08:38:14 -0500 |
| 1/15/2004 | Jamila <jamila@gordonworks.com> | Alaskan Cruises <YourCruiseToAlaska@adknow-net.com> | Experience a state of awe. | return34198?@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Cruise Sales | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ttl.affinity.com id <32033S-277h5>: Thu, 15 Jan 2004 11:35:46 -0500<br>Received: from vm208-22.adknow-net.com ([216.21.208.22]) by ams.ttl.affinity.com with ESMTP id <32096)-27764>: Thu, 15 Jan 2004 11:34:05 -0500<br>Received: from adknow-net.com with SMTP; 15 Jan 2004 10:34:02 -0600<br>X-ClientHost:<br>1060971091050097064103111114100111110119111141071150460991111109<br>X-MailingID: 341987<br>From: Alaskan Cruises <YourCruiseToAlaska@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34198?@replies.adknow-net.com<br>Subject: Experience a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.113405-0500_est_32096)-27764+5665@ams.ttl.affinity.com><br>Date: Thu, 15 Jan 2004 11:34:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|--------------------|--------------------|---------|-------------|
| 1/15/2004 | Faye <faye@gordonworks.com> | Hp Sandals <HpSandalsInStock@adknow-net.com> | Set your feet free | rtrun342078@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Sandal Ads | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <27181115-5927>; Thu, 15 Jan 2004 11:51:06 -0500 Received: from vm206-58.adknow-net.com ([216.21.208.58]) by ams.ftl.affinity.com with ESMTP id <271857f6-920>; Thu, 15 Jan 2004 11:50:08 -0600 Received: from adknow-net.com (10.10.30.1) by vm208-58.adknow-net.com with SMTP. 15 Jan 2004 10:50:04 -0600 X-ClientHost: 1020971211006410311114100111110119111114071150460991111109 X-MailingID: 342078 From: Hp Sandals <HpSandalsInStock@adknow-net.com> To: <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtrun342078@replies.adknow-net.com Subject: Set your feet free Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan15.115008-0500_est.27185570-5920+4520@ams.ftl.affinity.com> Date: Thu, 15 Jan 2004 11:50.07 -0500 |
| 1/15/2004 | Jonathan <jonathan@gordonworks.co m> | Satellite TV <SatelliteTVInEasy@adknow-net.com> | Revolutionize your TV with satellite TV. | rtrun342080@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21343,20657>; Thu, 15 Jan 2004 11:51:13 -0500 Received: from vm206-30.adknow-net.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <213560/20659>; Thu, 15 Jan 2004 11:50:39 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-30.adknow-net.com with SMTP. 15 Jan 2004 10:50:35 -0600 X-ClientHost: 1061111009711610409711006410311111410011110119111114071150460991111109 X-MailingID: 342080 From: Satellite TV <SatelliteTVInEasy@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtrun342080@replies.adknow-net.com Subject: Revolutionize your TV with satellite TV Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan15.115039-0500_est.213560-20659+3476@ams.ftl.affinity.com> Date: Thu, 15 Jan 2004 11:50:39 -0500 |
| 1/15/2004 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining@adknow-net.com> | Ready to start strength training? | rtrun342138@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Strength Training | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <323624,20699>; Thu, 15 Jan 2004 12:10:55 -0500 Received: from vm206-36.adknow-net.com ([216.21.208.36]) by ams.ftl.affinity.com with ESMTP id <323672,20692>; Thu, 15 Jan 2004 12:10:15 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-36.adknow-net.com with SMTP. 15 Jan 2004 11:10:10 -0600 X-ClientHost: 1060971210641031111410011110119111114071150460991111109 X-MailingID: 342138 From: Strength Training <StrengthTraining@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtrun342138@replies.adknow-net.com Subject: Ready to start strength training? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan15.121015-0500_est.323672-20692+3547@ams.ftl.affinity.com> Date: Thu, 15 Jan 2004 12:10:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | James <james@gordonworks.com> | Home Equity <HomeEquityInfoNow@adhnow-net.com> | Check out these fast and easy home equity links. | return342517@replies.adhnow-net.com | adhnow-net.com | adhnow-net.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21623t6-31932>; Thu, 15 Jan 2004 12:16:55 -0500<br>Received: from vm208-69.adhnow-net.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <21744-31925>; Thu, 15 Jan 2004 12:15:49 -0500<br>Received: from adhnow-net.com (10.10.30.1)<br>by vm208-69.adhnow-net.com with SMTP 15 Jan 2004 11:15:42 -0600<br>X-ClientHost: 106097109010111506410311114100111110119111114071150460991111109<br>X-MailingID: 342517<br>From Home Equity <HomeEquityInfoNow@adhnow-net.com><br>To James <james@gordonworks.com><br>Errors-To: errors@adhnow-net.com<br>Reply-To: return342517@replies.adhnow-net.com<br>Subject: Check out these fast and easy home equity links.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.121549x0500_mt.217444-31925+8036@jams.ffl.affinity.com><br>Date: Thu, 15 Jan 2004 12:15:47 -0500 |
| | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adhnow-net.com> | Get money for a rainy day. | return342262@replies.adhnow-net.com | adhnow-net.com | adhnow-net.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <324566-17992>; Thu, 15 Jan 2004 14:38:18 -0500<br>Received: from vm206-47.adhnow-net.com ([216.21.208.47]) by ams.ffl.affinity.com with ESMTP id <318947-17990>; Thu, 15 Jan 2004 14:37:16 -0500<br>Received: from adhnow-net.com (10.10.30.1)<br>by vm206-47.adhnow-net.com with SMTP 15 Jan 2004 13:37:11 -0600<br>X-ClientHost: 1060971120641031111140011110119111114071150460991111109<br>X-MailingID: 342262<br>From Equity Line of Credit <EquityLineOfCredit@adhnow-net.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errors@adhnow-net.com<br>Reply-To: return342262@replies.adhnow-net.com<br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.143716x0500_mt.318947-17990+5205@jams.ffl.affinity.com><br>Date: Thu, 15 Jan 2004 14:37:16 -0500 |
| 1/15/2004 | James <james@gordonworks.com> | Satellite TV <SatelliteTVisEasy@adhnow-net.com> | Fun, Easy, Affordable -- Satellite TV | return342255@replies.adhnow-net.com | adhnow-net.com | adhnow-net.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <35561t2-2133>; Thu, 15 Jan 2004 14:38:51 -0500<br>Received: from vm208-32.adhnow-net.com ([216.21.208.32]) by ams.ffl.affinity.com with ESMTP id <356421t6-2134>; Thu, 15 Jan 2004 14:37:40 -0500<br>Received: from adhnow-net.com (10.10.30.1)<br>by vm208-32.adhnow-net.com with SMTP 15 Jan 2004 13:37:36 -0600<br>X-ClientHost: 106097109010111506410311114100111110119111114071150460991111109<br>X-MailingID: 342255<br>From Satellite TV <SatelliteTVisEasy@adhnow-net.com><br>To James <james@gordonworks.com><br>Errors-To: errors@adhnow-net.com<br>Reply-To: return342255@replies.adhnow-net.com<br>Subject: Fun, Easy, Affordable -- Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.143740x0500_mt.356421t6-2134+7294@jams.ffl.affinity.com><br>Date: Thu, 15 Jan 2004 14:37:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | Jamila <jamila@gordonworks.com> | Travel Deals <GreatTravelDeals@adknow-net.com> | Are you ready to take a trip? | return34205/6@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <215921-20659>; Thu, 15 Jan 2004 15:24:21 -0500<br>Received: from vm208-50.adknow-net.com (216.21.208.50)) by ams.ftl.affinity.com with ESMTP id <216613-20653>; Thu, 15 Jan 2004 15:23:38 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-50.adknow-net.com with SMTP. 15 Jan 2004 14:23:37 -0600<br>X-ClientHost: 1009071091009706410311114100111110119111141071150460991111109<br>X-MailingID 342059<br>From: Travel Deals <GreatTravelDeals@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34205/6@replies.adknow-net.com<br>Subject: Are you ready to take a trip?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15 15233&0500_at_216633-20653=483b@ams.ftl.affinity.com><br>Date:Thu, 15 Jan 2004 15:23:37 -0500 |
| 1/15/2004 | Faye <faye@gordonworks.com> | Brand Name Perfumes <BrandNamePerfumes@adknow-net.com> | Sweet Smelling Offers on Brand Name Perfumes and Colognes. | return34249/1@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Perfume Ads | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <327842-20693>; Thu, 15 Jan 2004 15:50:02 -0500<br>Received: from vm208-78.adknow-net.com (216.21.208.78)) by ams.ftl.affinity.com with ESMTP id <328992-20699>; Thu, 15 Jan 2004 15:49:27 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-78.adknow-net.com with SMTP. 15 Jan 2004 14:49:19 -0600<br>X-ClientHost: 1029071211010641031111141000111110119111141071150460991111109<br>X-MailingID 342491<br>From: Brand Name Perfumes <BrandNamePerfumes@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34249/1@replies.adknow-net.com<br>Subject: Sweet Smelling Offers on Brand Name Perfumes and Colognes.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15 154927-0500_at_328992-20699=469b@ams.ftl.affinity.com><br>Date:Thu, 15 Jan 2004 15:49:24 -0500 |
| 1/15/2004 | Jonathan <jonathan@gordonworks.com> | Brand Name Perfumes <BrandNamePerfumes@adknow-net.com> | Sweet Smelling Offers on Brand Name Perfumes and Colognes. | return34249/1@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Perfume Ads | | X-Persona: <ValueWeb><br>Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <328206-20696>; Thu, 15 Jan 2004 15:50:42 -0500<br>Received: from vm208-78.adknow-net.com (216.21.208.78)) by ams.ftl.affinity.com with ESMTP id <329089-20695>; Thu, 15 Jan 2004 15:49:30 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-78.adknow-net.com with SMTP. 15 Jan 2004 14:49:25 -0600<br>X-ClientHost: 1061111009711016409711006410311114100111110119111141071150460991111109<br>X-MailingID 342491<br>From: Brand Name Perfumes <BrandNamePerfumes@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34249/1@replies.adknow-net.com<br>Subject: Sweet Smelling Offers on Brand Name Perfumes and Colognes.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15 154930-0500_at_329089-20695=455b@ams.ftl.affinity.com><br>Date:Thu, 15 Jan 2004 15:49:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | Faye <faye@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2402 25@replies.virtumund o.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home Improvement Tool Testing | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com) by ams.fil.affinity.com id <216535-31924>: Thu, 15 Jan 2004 17:25:45 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fil.affinity.com with ESMTP id <218492-31931>; Thu, 15 Jan 2004 17:24:59 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm122.vmadmin.com with SMTP; 15 Jan 2004 16:24:56 -0600<br>X-ClientHost: 1029972131006410311114100111110119111141075046099111109<br>X-MailingID 240225<br>From: Handyman Club of America <HandimanClub@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club of America <HandimanClub2402 25@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.172459x0500_et.218492-31931+10759@ams.fil.affinity.com><br>Date:Thu, 15 Jan 2004 17:24:57 -0500 |
| 1/15/2004 | Jonathan <jonathan@gordonworks.co m> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2402 25@replies.virtumund o.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home Improvement Tool Testing | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.fil.affinity.com id <329097-27765>: Thu, 15 Jan 2004 17:25:44 -0500<br>Received: from vm213.vmadmin.com ([216.64.222.213]) by ams.fil.affinity.com with ESMTP id <329834-27771>; Thu, 15 Jan 2004 17:24:59 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm213.vmadmin.com with SMTP; 15 Jan 2004 16:24:57 -0600<br>X-ClientHost: 1061111109711610406971100641031111141001111001111911114107115046099111109<br>X-MailingID 240225<br>From: Handyman Club of America <HandimanClub@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club of America <HandimanClub2402 25@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.172459x0500_et.329834-27771+5731@ams.fil.affinity.com><br>Date:Thu, 15 Jan 2004 17:24:59 -0500 |
| 1/15/2004 | Jamila <jamila@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2402 25@replies.virtumund o.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home Improvement Tool Testing | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.fil.affinity.com id <218438-31931>: Thu, 15 Jan 2004 17:25:45 -0500<br>Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fil.affinity.com with ESMTP id <218490-31931>; Thu, 15 Jan 2004 17:24:59 -0500<br>Received: from vmadmin.com (192.168.1.11)<br>by vm122.vmadmin.com with SMTP; 15 Jan 2004 16:24:56 -0600<br>X-ClientHost: 10609710910510809706410311114100111114100111119111114107115046099111109<br>X-MailingID 240225<br>From: Handyman Club of America <HandimanClub@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club of America <HandimanClub2402 25@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.172459x0500_et.218490-31931+11088@ams.fil.affinity.com><br>Date:Thu, 15 Jan 2004 17:24:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | James <jamesj@gordonworks.com> | Handyman Club of America <HandimntClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimntClub2402 25@replies.vitrumund o.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home Improvement Tool Testing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jim@gordonworks.com) by ams.fil.affinity.com id <218453-31931>; Thu, 15 Jan 2004 17:25:45 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fil.affinity.com with ESMTP id <218495-31937>; Thu, 15 Jan 2004 17:24:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 15 Jan 2004 16:23:56 -0600 X-ClientHost: 106097 109091113506410311114100111110119111141071150460991 11109 X-MailingID: 240225 From: Handyman Club of America <HandimntClub@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errorj@vmadmin.com Reply-To: Handyman Club of America <HandimntClub240225@replies.vitrumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan15.172569450@0_est.218495-31933>107666@ams.fil.affinity.com> Date: Thu, 15 Jan 2004 17:24:59 -0500 |
| 1/15/2004 | Jay <jay@gordonworks.com> | Handyman Club of America <HandimntClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimntClub2402 25@replies.vitrumund o.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Home Improvement Tool Testing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.fil.affinity.com id <218456-31931>; Thu, 15 Jan 2004 17:25:45 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.fil.affinity.com with ESMTP id <214075-31927>; Thu, 15 Jan 2004 17:25:00 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 15 Jan 2004 16:23:56 -0600 X-ClientHost: 106097 121064103111141040311111011911114107115046099111109 X-MailingID: 240225 From: Handyman Club of America <HandimntClub@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errorj@vmadmin.com Reply-To: Handyman Club of America <HandimntClub240225@replies.vitrumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan15.172569450@0_est.214075-31927>10837@ams.fil.affinity.com> Date: Thu, 15 Jan 2004 17:25:00 -0500 |
| 1/15/2004 | Jonathan <jonathan@gordonworks.co m> | Credit Card Center <TheCreditCardCenter@adkno w-net.com> | Low interest credit cards to get you back on your feet. | return340809@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Credit Card Offer | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <321422-18485>; Thu, 15 Jan 2004 17:33:49 -0500 Received: from vm208.65.adknow-net.com ([216.21.208.65]) by ams.fil.affinity.com with ESMTP id <32251-18485>; Thu, 15 Jan 2004 17:32:48 -0500 Received: from adknow-net.com (10.0.30.1) by vm208.65.adknow-net.com with SMTP; 15 Jan 2004 16:31:15 -0600 X-ClientHost: 106111108097116064097110064031111141011119111114107115046099111109 X-MailingID: 340809 From: Credit Card Center <TheCreditCardCenter@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return340809@replies.adknow-net.com Subject: Low interest credit cards to get you back on your feet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan15.173248050@0_est.32251-18485>12099@ams.fil.affinity.com> Date: Thu, 15 Jan 2004 17:31:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting@adknow-net.com> | Illuminate every room in your house. | return34115@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Lighting Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23643&23971>; Thu, 15 Jan 2004 17:42:36 -0500<br>Received: from vm208-68.adknow-net.com ([216.21.208.68]) by ams.ftl.affinity.com with ESMTP id <23640-23965>; Thu, 15 Jan 2004 17:41:56 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-68.adknow-net.com with SMTP. 15 Jan 2004 16:41:53 -0600<br>X-ClientHost: 106097109911150641031111114100111101191111141071150460991111109<br>X-MailingID: 341115<br>From: Lamp Lighting <LampsAndLighting@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34115@replies.adknow-net.com<br>Subject: Illuminate every room in your house.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.174156e0500_at_236480-23965+6127@ams.ftl.affinity.com><br>Date: Thu, 15 Jan 2004 17:41:56 -0500 |
| 1/15/2004 | Jay <jay@gordonworks.com> | Time Share Options <TimeShareOptions@adknow-net.com> | Time Shares make wise investments. | return34087@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Time Share Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21352&30931>; Thu, 15 Jan 2004 18:27:32 -0500<br>Received: from vm206-17.adknow-net.com ([216.21.208.17]) by ams.ftl.affinity.com with ESMTP id <22849-30931>; Thu, 15 Jan 2004 18:26:17 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-17.adknow-net.com with SMTP. 15 Jan 2004 17:26:15 -0600<br>X-ClientHost: 106097122106410311114100111101191111141071150460991111109<br>X-MailingID: 340875<br>From: Time Share Options <TimeShareOptions@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34087@replies.adknow-net.com<br>Subject: Time Shares make wise investments.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.182617e0500_at_222849-30931+8571@ams.ftl.affinity.com><br>Date: Thu, 15 Jan 2004 18:26:17 -0500 |
| 1/15/2004 | Jamila <jamila@gordonworks.com> | Time Share Options <TimeShareOptions@adknow-net.com> | Time Shares make wise investments. | return34087@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Time Share Ad | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22114-30924>; Thu, 15 Jan 2004 18:27:33 -0500<br>Received: from vm206-17.adknow-net.com ([216.21.208.17]) by ams.ftl.affinity.com with ESMTP id <22848-30924>; Thu, 15 Jan 2004 18:26:17 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-17.adknow-net.com with SMTP. 15 Jan 2004 17:26:15 -0600<br>X-ClientHost: 1060971099105810897066410311114100111101191111141071150460991111109<br>X-MailingID: 340875<br>From: Time Share Options <TimeShareOptions@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34087@replies.adknow-net.com<br>Subject: Time Shares make wise investments.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan15.182617e0500_at_222848-30924+8889@ams.ftl.affinity.com><br>Date: Thu, 15 Jan 2004 18:26:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVIsEasy@adbuow-net.com> | Join the satellite TV revolution. | return3410486@replix adbuow-net.com | adbuow-net.com | adbuow-net.com, affinity.com, gordonworks.com | Satellite TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com) by ams.fl.affinity.com id <326298-18815>; Thu, 15 Jan 2004 19:04:06 -0500<br>Received: from vm2f6b17.adbuow-net.com ([216.21.206.17]) by ams.fl.affinity.com with ESMTP id <318851-8823>; Thu, 15 Jan 2004 19:03:30 -0500<br>Received: from adbuow-net.com (10.10.30.1)<br>by vm2f6.17.adbuow-net.com with SMTP; 15 Jan 2004 18:03:28 -0600<br>X-ClientHost: 102097121110064031111410011101191111141071150460991111109<br>X-MailingID: 341048<br>From: Satellite TV <SatelliteTVIsEasy@adbuow-net.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: return3410486@replix.adbuow-net.com<br>Subject: Join the satellite TV revolution.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan1519030a0500_est_331885-18823-2708@ams.fl.affinity.com><br>Date: Thu, 15 Jan 2004 19:03:30 -0500 |
| 1/15/2004 | Faye <faye@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.co m> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 240229@replix.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AutoDealers-USA.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <313951-18479>; Fri, 16 Jan 2004 02:37:58 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.fl.affinity.com with ESMTP id <314700-18485>; Fri, 16 Jan 2004 02:36:36 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 16 Jan 2004 01:36:36 -0600<br>X-ClientHost: 102097121110064031111410011101191111141071150460991111109<br>X-MailingID: 240229<br>From: AutoDealers - USA <GreatDealsOnAutos@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: AutoDealers - USA <GreatDealsOnAutos240229@replix.virtumundo.com><br>Subject: Great Deals on '04 Models<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan1602h36e0500_est_314700-18485-27881@ams.fl.affinity.com><br>Date: Fri, 16 Jan 2004 02:36:36 -0500 |
| 1/15/2004 | James <james@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.co m> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 240229@replix.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AutoDealers-USA.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <313986-18479>; Fri, 16 Jan 2004 02:37:58 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.fl.affinity.com with ESMTP id <314707-18479>; Fri, 16 Jan 2004 02:36:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 16 Jan 2004 01:36:36 -0600<br>X-ClientHost: 160097109101110064031111410011101191111141071150460991111109<br>X-MailingID: 240229<br>From: AutoDealers - USA <GreatDealsOnAutos@vmadmin.com><br>To: James <james@gordonworks.com><br>Reply-To: AutoDealers - USA <GreatDealsOnAutos240229@replix.virtumundo.com><br>Subject: Great Deals on '04 Models<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan1602h37e0500_est_314707-18479-28553@ams.fl.affinity.com><br>Date: Fri, 16 Jan 2004 02:36:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2004 | Jamila <jamila@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.co m> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 240229@replies.vrtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AutoDealers-USA.com | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jim@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <310978-18479>; Fri, 16 Jan 2004 02:37:59 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <312477-18479>; Fri, 16 Jan 2004 02:36:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 16 Jan 2004 01:36:36 -0600 X-ClientHost 10609710160809706410311111400111110119111114071150460991110 9 X-MailingID 240229 From: AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoDealers - USA <GreatDealsOnAutos240229@replies.vrtumundo.com> Subject: Great Deals on '04 Models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16:02:36:37-0500_at_312477-18479+28555@ams.ffl.affinity.com> Date:Fri, 16 Jan 2004 02:36:37 -0500 |
| 1/15/2004 | Jay <jay@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.co m> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 240229@replies.vrtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AutoDealers-USA.com | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <313999-18479>; Fri, 16 Jan 2004 02:37:59 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <314709-18485>; Fri, 16 Jan 2004 02:36:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 16 Jan 2004 01:36:36 -0600 X-ClientHost 10609712106410311114100111110119111114071150460991110 9 X-MailingID 240229 From: AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoDealers - USA <GreatDealsOnAutos240229@replies.vrtumundo.com> Subject: Great Deals on '04 Models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16:02:36:38-0500_at_314709-18485+27882@ams.ffl.affinity.com> Date:Fri, 16 Jan 2004 02:36:37 -0500 |
| 1/15/2004 | Jonathan <jonathan@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.co m> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 240229@replies.vrtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AutoDealers-USA.com | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <314006-18479>; Fri, 16 Jan 2004 02:37:59 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <310978-18485>; Fri, 16 Jan 2004 02:36:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 16 Jan 2004 01:36:36 -0600 X-ClientHost 10611111009711604609710604031111400111101119111114071150460991110 9 X-MailingID 240229 From: AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoDealers - USA <GreatDealsOnAutos240229@replies.vrtumundo.com> Subject: Great Deals on '04 Models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16:02:36:38-0500_at_310978-18485+27883@ams.ffl.affinity.com> Date:Fri, 16 Jan 2004 02:36:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jay <jay@gordomworks.com> | Last Minute Travel <LastMinuteTravel@adknow-net com> | Great ideas for last minute travel plans | return34222i@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing. ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordomworks.com --> jim@gordomworks.com) by ams.ffl.affinity.com id <2134365-18562>; Fri, 16 Jan 2004 08:48:46 -0500<br>Received: from vm208-36.adknow-net.com ([216.21.208.36]) by ams.ffl.affinity.com with ESMTP id <21572-18558>; Fri, 16 Jan 2004 08:48:01 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-36.adknow-net.com with SMTP; 16 Jan 2004 07:47:57 -0600<br>X-ClientHost: 106097121064103111114100111110111191111114107115046099111109<br>X-MailingID: 342229<br>From: Last Minute Travel <LastMinuteTravel@adknow-net.com><br>To: Jay <jay@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34222i@replies.adknow-net.com<br>Subject: Great ideas for last minute travel plans<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16084801_0500_est_215725-18558-19741@ams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 08:48:01 -0500 |
| | <james@gordomworks.com> | Patio Furniture <NewPatioFurniture@adknow-net.com> | Need new patio furniture? | return34241i@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing. ad for patio furniture. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordomworks.com --> jim@gordomworks.com) by ams.ffl.affinity.com id <317627-18479>; Fri, 16 Jan 2004 09:20:54 -0500<br>Received: from vm208-40.adknow-net.com ([216.21.208.40]) by ams.ffl.affinity.com with ESMTP id <318432-18479>; Fri, 16 Jan 2004 09:20:05 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-40.adknow-net.com with SMTP; 16 Jan 2004 08:20:01 -0600<br>X-ClientHost: 106097109101115004103111114100111110111191111114107115046099111109<br>X-MailingID: 342412<br>From: Patio Furniture <NewPatioFurniture@adknow-net.com><br>To: James <james@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34241i@replies.adknow-net.com<br>Subject: Need new patio furniture?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16092005_0500_est_318432-18479-39125@ams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 09:20:33 -0500 |
| 1/16/2004 | Jamila <jamila@gordomworks.com> | Hawaii <VacationInHawaii@adknow-net com> | Ready to go to Hawaii? | return34243i@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing. ad for Hawaiian travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordomworks.com --> jim@gordomworks.com) by ams.ffl.affinity.com id <3556481-2125>; Fri, 16 Jan 2004 09:25:11 -0500<br>Received: from vm208-33.adknow-net.com ([216.21.208.33]) by ams.ffl.affinity.com with ESMTP id <355700-2125>; Fri, 16 Jan 2004 09:23:47 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-33.adknow-net.com with SMTP; 16 Jan 2004 08:23:45 -0600<br>X-ClientHost: 106097109105097084103111114100111110111191111114107115046099111109<br>X-MailingID: 342430<br>From: Hawaii <VacationInHawaii@adknow-net.com><br>To: Jamila <jamila@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34243i@replies.adknow-net.com<br>Subject: Ready to go to Hawaii?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16092347_0500_est_355700I_2125-16344@ams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 09:23:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Faye <faye@gordonworks.co m> | Shoes <ShopForYourFeet@adknow-net.com> | Treat Your Feet | return342060@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online shoe store? | | X-Persona- <ValueWeb><br>Received from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <21524>18675> Fri, 16 Jan 2004 09:50:53 -0500<br>Received from vm208-18.adknow-net.com ([216.21.208.18]) by ams.ftl.affinity.com with ESMTP id <21542>18670> Fri, 16 Jan 2004 09:50:00 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-18.adknow-net.com with SMTP, 16 Jan 2004 08:49:59 -0600<br>X-ClientHost 10209712110640031111141001111101191114071150460991109<br>X-MailingID 342060<br>From Shoes <ShopForYourFeet@adknow-net.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return342060@replies.adknow-net.com<br>Subject: Treat Your Feet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16/095900/0500_est_215423-18670>12405@ams.ftl.affinity.com><br>Date Fri, 16 Jan 2004 09:55:00 -0500 |
| 1/16/2004 | Jonathan <jonathan@gordonworks.co m> | Shoes <ShopForYourFeet@adknow-net.com> | Treat Your Feet | return342060@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online shoe store? | | X-Persona- <ValueWeb><br>Received from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21673>18675> Fri, 16 Jan 2004 09:50:53 -0500<br>Received from vm208-18.adknow-net.com ([216.21.208.18]) by ams.ftl.affinity.com with ESMTP id <21642>18672> Fri, 16 Jan 2004 09:50:02 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-18.adknow-net.com with SMTP, 16 Jan 2004 08:49:59 -0600<br>X-ClientHost 10611110097116104097110064103111114100111110119111114071150460991109<br>X-MailingID 342060<br>From Jonathan <jonathan@gordonworks.com><br>To Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return342060@replies.adknow-net.com<br>Subject: Treat Your Feet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16/095002/0500_est_216421-18672>12126@ams.ftl.affinity.com><br>Date Fri, 16 Jan 2004 09:51 -0500 |
| 1/16/2004 | Jonathan <jonathan@gordonworks.co m> | Hip Sandals <HipSandals.toStock@adknow-net.com> | The hippest sandals around | return342697@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online sandals store? | | X-Persona- <ValueWeb><br>Received from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23723>18179> Fri, 16 Jan 2004 11:01:08 -0500<br>Received from vm208-43.adknow-net.com ([216.21.208.43]) by ams.ftl.affinity.com with ESMTP id <23738>65-18577> Fri, 16 Jan 2004 10:59:51 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-43.adknow-net.com with SMTP, 16 Jan 2004 09:59:47 -0600<br>X-ClientHost 10611110097116104097110064103111114100111110119111114071150460991109<br>X-MailingID 342697<br>From Hip Sandals <HipSandals.toStock@adknow-net.com><br>To Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return342697@replies.adknow-net.com<br>Subject: The hippest sandals around<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.105951/0500_est_23738-65-1877>1986@ams.ftl.affinity.com><br>Date Fri, 16 Jan 2004 10:59:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 1/16/2004 | Jamila <jamila@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknow-net.com> | Payday loans give you cash when you need it. | return342714@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_req_fwdreq (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215371.20657>; Fri, 16 Jan 2004 11:06:48 -0500 Received: from vm20b33.adknow-net.com ([216.21.208.33]) by ams.ftl.affinity.com with ESMTP id <216694.20664>; Fri, 16 Jan 2004 11:05:51 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b33.adknow-net.com with SMTP; 16 Jan 2004 10:05:59 -0600 X-ClientHost 10609710910987094103111114400111101191111144071150460991111109 X-MailingID 342714 From : Payday Loans <QuickPaydayLoans@adknow-net.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342714@replies.adknow-net.com Subject: Payday loans give you cash when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.110551-0500_est.216694.20664=11241@ams.ftl.affinity.com> Date:Fri, 16 Jan 2004 11:05:51 -0500 |
| 1/16/2004 | Jay <jay@gordonworks.com> | Brand Name Perfumes <BrandNamePerfumes@adknow-net.com> | Sweet Smelling Offers on Brand Name Perfumes and Colognes. | return343131@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for perfumes and colognes | | X-Persona: <ValueWeb> Received: from cust_req_fwdreq (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <322057.17986>; Fri, 16 Jan 2004 11:32:40 -0500 Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <322019.17990>; Fri, 16 Jan 2004 11:31:20 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-50.adknow-net.com with SMTP; 16 Jan 2004 10:31:11 -0600 X-ClientHost 10609712106410311114400111101191111144071150460991111109 X-MailingID 343131 From : Brand Name Perfumes <BrandNamePerfumes@adknow-net.com> To : Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343131@replies.adknow-net.com Subject: Sweet Smelling Offers on Brand Name Perfumes and Colognes. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.113120-0500_est.322019.17990=1319@ams.ftl.affinity.com> Date:Fri, 16 Jan 2004 11:31:16 -0500 |
| 1/16/2004 | James <james@gordonworks.com> | Singles Selector <SinglesSelectSites@adknow-net.com> | Spring into love with the latest dating sites! | return343104@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for dating site or personals | | X-Persona: <ValueWeb> Received: from cust_req_fwdreq (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <324354.17986>; Fri, 16 Jan 2004 11:33:12 -0500 Received: from vm208-70b.adknow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <32447b.17993>; Fri, 16 Jan 2004 11:31:58 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP; 16 Jan 2004 10:31:52 -0600 X-ClientHost 10609719910111504600111110119111114071150460991111109 X-MailingID 343104 From : Singles Selector <SinglesSelectSites@adknow-net.com> To : James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343104@replies.adknow-net.com Subject: Spring into love with the latest dating sites! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.113158-0500_est.32447b.17993=13557@ams.ftl.affinity.com> Date:Fri, 16 Jan 2004 11:31:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@adknow-net.com> | Unbelievable Prices on Portable Computing Power | return343007@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for laptop computers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <21682A-30928>; Fri, 16 Jan 2004 12:18:40 -0500 Received: from vm208-32.adknow-net.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <21683x-30929>; Fri, 16 Jan 2004 12:17:40 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-32.adknow-net.com with SMTP  16 Jan 2004 11:17:36 -0600 X-ClientHost: 1020971211|0106410311|114001111011911111407115046991110 9 X-MailingID: 343007 From:   Laptops At Your Door <LaptopsAtYourDoor@adknow-net.com> To:   Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343007@replies.adknow-net.com Message-Id: <04Jan16.121740x0500_est.21683x-30929+17365@ams.ftl.affinity.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Date: Fri, 16 Jan 2004 12:17:40 -0500 |
| 1/16/2004 | Jonathan <jonathan@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> | Stay connected with these great cell phone offers. | return342700@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for cell phones and wireless services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <326995-17986>; Fri, 16 Jan 2004 13:23:32 -0500 Received: from vm208-49.adknow-net.com ([216.21.208.49]) by ams.ftl.affinity.com with ESMTP id <327494-17994>; Fri, 16 Jan 2004 13:22:23 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-49.adknow-net.com with SMTP  16 Jan 2004 12:22:17 -0600 X-ClientHost: 106111|0097116|0409711|0064103111|114001111011911111407115046991 1109 X-MailingID: 342700 From:   Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> To:   Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342700@replies.adknow-net.com Subject: Stay connected with these great cell phone offers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.132223x0500_est.327494-17994+14121@ams.ftl.affinity.com> Date: Fri, 16 Jan 2004 13:22:20 -0500 |
| 1/16/2004 | James <james@gordonworks.com> | Home Improvement Network <HomeImprovementNet@adknow-net.com> | Your house. Only better. | return343110@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for network of home improvement sites/stores | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32273-27771>; Fri, 16 Jan 2004 13:53:41 -0500 Received: from vm208-42.adknow-net.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <317034-27761>; Fri, 16 Jan 2004 13:52:00 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-42.adknow-net.com with SMTP  16 Jan 2004 12:51:56 -0600 X-ClientHost: 106097|109101|11504103111|114001111011911111407115046991110 9 X-MailingID: 343110 From:   Home Improvement Network <HomeImprovementNet@adknow-net.com> To:   James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343110@replies.adknow-net.com Subject: Your house. Only better. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.135200x0500_est.317034-27761+13312@ams.ftl.affinity.com> Date: Fri, 16 Jan 2004 13:51:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jamila <jamila@gordonworks.com> | Payday Loans <Veteran#.ountSource@adknow-net.com> | Payday's Friday. Your bills were due yesterday. | return342924@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for payday loans | | X-Persona: <ValueWeb> Received: from uest_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <328415-20700> Fri, 16 Jan 2004 14:20:08 -0500 Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <328416-20699> Fri, 16 Jan 2004 14:18:32 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-67.adknow-net.com with SMTP. 16 Jan 2004 13:18:27 -0600 X-ClientHost 106097109108097094103111114100111110119011114107115046099111109 X-MailingID 342924 From: Payday Loans <QuickPaydayLoans@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342924@replies.adknow-net.com Subject: Payday's Friday. Your bills were due yesterday. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.141832-0500_est.32841s.26699+11689@jams.ftl.affinity.com> Date: Fri, 16 Jan 2004 14:18:32 -0500 |
| 1/16/2004 | Jay <jay@gordonworks.com> | VA Loans <Veteran#.ountSource@adknow-net.com> | Looking for a VA loan? | return342973@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for VA loans | | X-Persona: <ValueWeb> Received: from uest_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <327952-17990> Fri, 16 Jan 2004 14:25:49 -0500 Received: from vm208-49.adknow-net.com ([216.21.208.49]) by ams.ftl.affinity.com with ESMTP id <32677s-17990> Fri, 16 Jan 2004 14:24:38 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-49.adknow-net.com with SMTP. 16 Jan 2004 13:24:33 -0600 X-ClientHost: 106097112106410311114100111110119011114107115046099111109 X-MailingID 342973 From: VA Loans <Veteran#.ountSource@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342973@replies.adknow-net.com Subject: Looking for a VA loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.142438-0500_est.32677b-17990+14655@jams.ftl.affinity.com> Date: Fri, 16 Jan 2004 14:24:37 -0500 |
| 1/16/2004 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | One roof houses all the best mortgage, refinance and home equity offers! | return343037@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for home equity loans and refinancing | | X-Persona: <ValueWeb> Received: from uest_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214776-30923> Fri, 16 Jan 2004 14:39:52 -0500 Received: from vm208-42.adknow-net.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <21874-30925> Fri, 16 Jan 2004 14:38:57 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-42.adknow-net.com with SMTP. 16 Jan 2004 13:38:55 -0600 X-ClientHost: 102097121101410641031111411410011111011901111107115046099111109 X-MailingID 343037 From: Equity Loan Center <EquityLoanCenter@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343037@replies.adknow-net.com Subject: One roof houses all the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.143857-0500_est.21827a-30929+18599@jams.ftl.affinity.com> Date: Fri, 16 Jan 2004 14:38:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|----------------|-------------------|-------------------|---------|-------------|
| 1/16/2004 | James <james@gordonworks.com> | Satellite Search <SearchForASatellite@adknow-net.com> | See more than ever before. | return34077@replice.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216933-14933>; Fri, 16 Jan 2004 17:14:26 -0500<br>Received: from vm208-44.adknow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <215791-4923>; Fri, 16 Jan 2004 17:13:34 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-44.adknow-net.com with SMTP; 16 Jan 2004 16:13:33 -0600<br>X-ClientHost: 106097.109101115064103111114102111101119111114107115046099111109<br>X-MailingID: 340779<br>From: Satellite Search <SearchForASatellite@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34077@replice.adknow-net.com<br>Subject: See more than ever before.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.171334-0500_est.215791-4923>2-24075@ams.ftl.affinity.com><br>Date: Fri, 16 Jan 2004 17:13:34 -0500 |
| 1/16/2004 | Faye <faye@gordonworks.com> | Experience Orlando <ExperienceOrlando@adknow-net.com> | Want to take an Orlando vacation? | return34131@replice.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for Orlando travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <332991-17990>; Fri, 16 Jan 2004 17:51:08 -0500<br>Received: from vm206-30.adknow-net.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <33192-17991>; Fri, 16 Jan 2004 17:50:24 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-30.adknow-net.com with SMTP; 16 Jan 2004 16:50:19 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 341331<br>From: Experience Orlando <ExperienceOrlando@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34131@replice.adknow-net.com<br>Subject: Want to take an Orlando vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.175024-0500_est.33192-17991>159444@ams.ftl.affinity.com><br>Date: Fri, 16 Jan 2004 17:50:22 -0500 |
| 1/16/2004 | Jonathan <jonathan@gordonworks.com> | Time Share Options <TimeShareOptions@adknow-net.com> | Own a week in Paradise! | return34134@replice.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for timeshare property | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <323404-18485>; Fri, 16 Jan 2004 17:52:30 -0500<br>Received: from vm206-21.adknow-net.com ([216.21.208.21]) by ams.ftl.affinity.com with ESMTP id <326360-18479>; Fri, 16 Jan 2004 17:50:40 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-21.adknow-net.com with SMTP; 16 Jan 2004 16:50:37 -0600<br>X-ClientHost: 106111097116104097111006410311114100111110119111114107115046099111109<br>X-MailingID: 341340<br>From: Time Share Options <TimeShareOptions@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34134@replice.adknow-net.com<br>Subject: Own a week in Paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.175040-0500_est.326360-18479>54805@ams.ftl.affinity.com><br>Date: Fri, 16 Jan 2004 17:50:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jay <jay@gordonworks.com> | Home Equity <HomeEquityInfoNow@adhow-net.com> | Let your house work for you for a change. | return341295@replies.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing; ad for home equity loans and refinancing | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214566-1036>; Fri, 16 Jan 2004 18:00:03 -0500 Received: from vm206.61.adhow-net.com ([216.21.208.61]) by ams.ftl.affinity.com with ESMTP id <21872-10362>; Fri, 16 Jan 2004 17:59:08 -0500 Received: from adhow-net.com (10.10.30.1) by vm206.61.adhow-net.com with SMTP; 16 Jan 2004 16:59:07 -0600 X-ClientHost: 1060971210641031111441001111101191111141071150460911109 X-MailingID: 341295 From: Home Equity <HomeEquityInfoNow@adhow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adhow-net.com Reply-To: return341295@replies.adhow-net.com Subject: Let your house work for you for a change. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.175908x0500_ea.21817,2-10362+23831@ams.ftl.affinity.com> Date: Fri, 16 Jan 2004 17:59:08 -0500 |
| 1/16/2004 | Jamila <jamila@gordonworks.com> | Camping Outdoors <GoCampingOutdoors@adhow-net.com> | Camping: Back to Basics in the Great Outdoors. | return340969@replies.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing; ad for camping sites or gear store | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <230670-23962>; Fri, 16 Jan 2004 18:20:41 -0500 Received: from vm206.76.adhow-net.com ([216.21.208.76]) by ams.ftl.affinity.com with ESMTP id <23767+23969>; Fri, 16 Jan 2004 18:19:47 -0500 Received: from adhow-net.com (10.10.30.1) by vm206.76.adhow-net.com with SMTP; 16 Jan 2004 17:19:46 -0600 X-ClientHost: 1060971091051089970641031111441001111101191111141071150460911109 X-MailingID: 340969 From: Camping Outdoors <GoCampingOutdoors@adhow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adhow-net.com Reply-To: return340969@replies.adhow-net.com Subject: Camping: Back to Basics in the Great Outdoors. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.181947x0500_ea.23767b,23969+14339@ams.ftl.affinity.com> Date: Fri, 16 Jan 2004 18:19:46 -0500 |
| 1/16/2004 | James <james@gordonworks.com> | Storage <StoreYourStuffNow@adhow-net.com> | Storage solutions for all your stuff | return342664@replies.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing; ad for storage | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213301-29197>; Fri, 16 Jan 2004 19:25:45 -0500 Received: from vm206.50.adhow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <22046-29202>; Fri, 16 Jan 2004 19:24:50 -0500 Received: from adhow-net.com (10.10.30.1) by vm206.50.adhow-net.com with SMTP; 16 Jan 2004 18:24:47 -0600 X-ClientHost: 10609710910111150641031111441001111101191111141071150460911109 X-MailingID: 342664 From: Storage <StoreYourStuffNow@adhow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adhow-net.com Reply-To: return342664@replies.adhow-net.com Subject: Storage solutions for all your stuff Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.192450x0500_ea.22046b,29202+29148@ams.ftl.affinity.com> Date: Fri, 16 Jan 2004 19:24:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> | Cell phones to keep you connected. | return342675@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for cell phones and wireless services | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com) by ams.fit.affinity.com id <2722866.5924> Fri, 16 Jan 2004 19:27:00.4950 Received: from vm208-46.adknow-net.com ([216.21.208.45]) by ams.fit.affinity.com with ESMTP id <2722903.5930>; Fri, 16 Jan 2004 19:26:03 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-46.adknow-net.com with SMTP  16 Jan 2004 18.25.59 -0600 X-ClientHost: 1060971210641031111440011110119911114407115046099111109 X-MailingID: 342675 From: Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342675@replies.adknow-net.com Subject: Cell phones to keep you connected. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.192603-0500_est.2722903.5930+19065@ams.fit.affinity.com> Date:Fri, 16 Jan 2004 19:26:02 -0500 |
| 1/16/2004 | Faye <faye@gordonworks.com> | Second Mortgages <GetSecondMortgage@adknow-net.com> | Get a second mortgage now! | return342856@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for second mortgage services | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <2185741.2920>; Fri, 16 Jan 2004 20:13.38 -0500 Received: from vm208-46.adknow-net.com ([216.21.208.46]) by ams.fit.affinity.com with ESMTP id <219905.29201>; Fri, 16 Jan 2004 20:12:36 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-46.adknow-net.com with SMTP  16 Jan 2004 19:12:36.0600 X-ClientHost: 1020971210106410311114400111110119911114407115046099111109 X-MailingID: 342856 From: Second Mortgages <GetSecondMortgage@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342856@replies.adknow-net.com Subject: Get a second mortgage now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.201236-0500_est.219095-29201+29226@ams.fit.affinity.com> Date:Fri, 16 Jan 2004 20:12:36 -0500 |
| 1/16/2004 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel@adknow-net.com> | Travel for people who do everything last minute. | return342852@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for travel service | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <3564517-21215>; Fri, 16 Jan 2004 20:13:29 -0500 Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.fit.affinity.com with ESMTP id <3564436.21220>; Fri, 16 Jan 2004 20:12:42 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-67.adknow-net.com with SMTP  16 Jan 2004 19:12:43 -0600 X-ClientHost: 106097109910970641031111114400111101119111114407115046099111109 X-MailingID: 342852 From: Last Minute Travel <LastMinuteTravel@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342852@replies.adknow-net.com Subject: Travel for people who do everything last minute. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.201242-0500_est.3564436-21220+5712@ams.fit.affinity.com> Date:Fri, 16 Jan 2004 20:12:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jonathan <jonathan@gordonworks.com> | Online Dating Service <OnlineDatingService@adknow-net.com> | Meet that someone special right here, right now. | return342970@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for online dating service | | X-Persona: <ValueWeb> Received from cust_req_fwding <jonathan@gordonworks.com --> jim@gordonworks.com> by ams.fff.affinity.com id <313897:17489> Fri, 16 Jan 2004 20:37:56 -0500 Received from vm206.21.adknow-net.com ([216.21.206.21]) by ams.fff.affinity.com with ESMTP id <312178:17485> Fri, 16 Jan 2004 20:36:41 -0500 Received from adknow-net.com (10.10.30.1) by vm208-21.adknow-net.com with SMTP; 16 Jan 2004 19:36:38 -0600 X-Cleanfeed: 1061111109571164049711004031111141001111101191111411407115046099111109 X-MailingID 342970 From: Online Dating Service <OnlineDatingService@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342970@replies.adknow-net.com Subject: Meet that someone special right here, right now. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.203641-0500_ag.312178-17488+603@ams.fff.affinity.com> Date: Fri, 16 Jan 2004 20:36:39 -0500 |
| 1/16/2004 | Faye <faye@gordonworks.com> | Superaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Superaver <GetPrinterInkNow24024@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online ink cartridge store | | X-Persona: <ValueWeb> Received from cust_req_fwding <faye@gordonworks.com --> jim@gordonworks.com> by ams.fff.affinity.com id <222337:29201> Fri, 16 Jan 2004 22:10:06 -0500 Received from vm096.vmadmin.com ([216.64.222.96]) by ams.fff.affinity.com with ESMTP id <213797:29197> Fri, 16 Jan 2004 22:09:08 -0500 Received from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 16 Jan 2004 21:09:06 -0600 X-Cleanfeed: 102997211001640311114100111110119111141140711504609911109 X-MailingID 240241 From: Superaver <GetPrinterInkNow@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Superaver <GetPrinterInkNow24024@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.220908-0500_ag.213797-29197+3142@ams.fff.affinity.com> Date: Fri, 16 Jan 2004 22:09:07 -0500 |
| 1/16/2004 | James <james@gordonworks.com> | Superaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Superaver <GetPrinterInkNow24024@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online ink cartridge store | | X-Persona: <ValueWeb> Received from cust_req_fwding <james@gordonworks.com --> jim@gordonworks.com> by ams.fff.affinity.com id <214082:29198> Fri, 16 Jan 2004 22:10:06 -0500 Received from vm096.vmadmin.com ([216.64.222.96]) by ams.fff.affinity.com with ESMTP id <222137:29198> Fri, 16 Jan 2004 22:09:08 -0500 Received from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 16 Jan 2004 21:09:06 -0600 X-Cleanfeed: 10499710910111504609911109111111411407115046099111109 X-MailingID 240241 From: Superaver <GetPrinterInkNow@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Superaver <GetPrinterInkNow24024@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.220908-0500_ag.222137-29198+3229@ams.fff.affinity.com> Date: Fri, 16 Jan 2004 22:09:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jamila <jamila@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 024I@zreplies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online ink cartridge store | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222533-29198> Fri, 16 Jan 2004 22:10:06 -0500 Received: from vm096.vmadmin.com (|216.64.222.96|) by ams.ftl.affinity.com with fSMTP id <220813-29198>; Fri, 16 Jan 2004 22:09:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 16 Jan 2004 21:09:06 -0600 X-ClientHost 10609710810530809706410311114100111110119111141071150460991111109 X-MailingID 240241 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow24024I@zreplies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.220908-0500_est.220813-29198+322996@ams.ftl.affinity.com> Date:Fri, 16 Jan 2004 22:09:08 -0500 |
| 1/16/2004 | Jay <jay@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 024I@zreplies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online ink cartridge store | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <220591-29198> Fri, 16 Jan 2004 22:10:06 -0500 Received: from vm096.vmadmin.com (|216.64.222.96|) by ams.ftl.affinity.com with fSMTP id <222237-29198>; Fri, 16 Jan 2004 22:09:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 16 Jan 2004 21:09:06 -0600 X-ClientHost 10609712106410311114100111110119111141071150460991111109 X-MailingID 240241 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow24024I@zreplies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.220908-0500_est.222237-29198+323006@ams.ftl.affinity.com> Date:Fri, 16 Jan 2004 22:09:08 -0500 |
| 1/16/2004 | Jonathan <jonathan@gordonworks.co m> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 024I@zreplies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online ink cartridge store | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <222671-29203> Fri, 16 Jan 2004 22:10:06 -0500 Received: from vm096.vmadmin.com (|216.64.222.96|) by ams.ftl.affinity.com with fSMTP id <221137-29200>; Fri, 16 Jan 2004 22:09:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 16 Jan 2004 21:09:06 -0600 X-ClientHost 10611110097116104097116046103111114100111110911114107115046099111109 X-MailingID 240241 From: Jonathan <jonathan@gordonworks.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow24024I@zreplies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.220909-0500_est.221317-29200+31587@ams.ftl.affinity.com> Date:Fri, 16 Jan 2004 22:09:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/16/2004 | Faye <faye@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Faye, view photos of singles in your area. | American Singles <AmericanSingles240 239@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanSingles.com online dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <2377148-1882>; Fri, 16 Jan 2004 22:12:01 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <2378144.1882>; Fri, 16 Jan 2004 22:10:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 16 Jan 2004 21:10:35 -0600<br>X-ClientHost: 10209712110066410311114100111110119111114071150460991111109<br>X-MailingID 240239<br>From  American Singles <AmericanSingles@vmadmin.com><br>To   Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles240239@replies.virtumundo.com><br>Subject: Faye, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.221037-0500_est.2378144.1882-2679@gams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 22:10:34 -0500 |
| 1/16/2004 | James <james@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | James, view photos of singles in your area. | American Singles <AmericanSingles240 239@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanSingles.com online dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2377954-1882>; Fri, 16 Jan 2004 22:12:01 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <2378152-1885>; Fri, 16 Jan 2004 22:10:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 16 Jan 2004 21:10:35 -0600<br>X-ClientHost: 10609710910115064103111114100111110119111114107115046099111109<br>X-MailingID 240239<br>From  American Singles <AmericanSingles@vmadmin.com><br>To   James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles240239@replies.virtumundo.com><br>Subject: James, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.221037-0500_est.2378152-1885+27188@gams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 22:10:36 -0500 |
| 1/16/2004 | Jamila <jamila@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jamila, view photos of singles in your area. | American Singles <AmericanSingles240 239@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanSingles.com online dating service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <2377998-1883>; Fri, 16 Jan 2004 22:12:01 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <2378191-1882>; Fri, 16 Jan 2004 22:10:37 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 16 Jan 2004 21:10:35 -0600<br>X-ClientHost:<br>10609710910115069704103111114100111110111911114107115046099111110<br>From  American Singles <AmericanSingles@vmadmin.com><br>To   Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles240239@replies.virtumundo.com><br>Subject: Jamila, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.221037-0500_est.2378191-1882-2679@gams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 22:10:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jay <jay@gordonworks.co m> | American Singles <AmericanSingles@vmadmin.com> | Jay, view photos of singles in your area. | American Singles <AmericanSingles240 239@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanSingles.com online dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.ffl.affinity.com id <3378026-1882>; Fri, 16 Jan 2004 22:12:01 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <2377145-1885>; Fri, 16 Jan 2004 22:10:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 16 Jan 2004 21:10:35 -0600 X-ClientHost: 106097121064103111114100111111911111114071150460099111109 X-MailingID: 240239 From: American Singles <AmericanSingles@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles240239@replies.virtumundo.com> Subject: Jay, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.221037-0500_at.2377145-1885+2715@jams.ffl.affinity.com> Date: Fri, 16 Jan 2004 22:10:37 -0500 |
| 1/16/2004 | Jonathan <jonathan@gordonwork s.com> | American Singles <AmericanSingles@vmadmin.com> | Jonathan, view photos of singles in your area. | American Singles <AmericanSingles240 239@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanSingles.com online dating service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3378021-1882>; Fri, 16 Jan 2004 22:12:01 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <2378196-1877>; Fri, 16 Jan 2004 22:10:38 -0500 Received: from vmadmin.com with SMTP; 16 Jan 2004 21:10:35 -0600 X-ClientHost: 106111100971116064103111114100111111911111114071150460099111109 X-MailingID: 240239 From: American Singles <AmericanSingles@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles240239@replies.virtumundo.com> Subject: Jonathan, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.221038-0500_at.2378196-1877+26322@jams.ffl.affinity.com> Date: Fri, 16 Jan 2004 22:10:37 -0500 |
| 1/16/2004 | James <james@gordonworks.c om> | Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> | Groomsmen deserve a cool gift. | return342898@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for groomsmen gifts | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <2394983-31927>; Fri, 16 Jan 2004 22:13:28 -0500 Received: from vm206.39.adknow-net.com ([216.21.203.39]) by ams.ffl.affinity.com with ESMTP id <219984-31933>; Fri, 16 Jan 2004 22:12:54 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.39.adknow-net.com with SMTP; 16 Jan 2004 21:12:30 -0600 X-ClientHost: 10609710910011564103111114100111110119111114107115046009911110 X-MailingID: 342898 From: Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return342898@replies.adknow-net.com Subject: Groomsmen deserve a cool gift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.221254-0500_at.219984-31933+30007@jams.ffl.affinity.com> Date: Fri, 16 Jan 2004 22:12:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Faye <faye@gordonworks.com> | Currency Trading <CurrencyTrading@adknow-net.com> | Trade money. Make money. | return342837@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for currency trading service | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223442-30932> Fri, 16 Jan 2004 22:21:38 -0500<br>Received: from vm208-54.adknow-net.com ([216.21.208.54]) by ams.ffl.affinity.com with ESMTP id <223431-30933> Fri, 16 Jan 2004 22:20:12 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-54.adknow-net.com with SMTP; 16 Jan 2004 21:19:47 -0600<br>X-ClientHost: 10209712110106410311114100111110119111114071150460099111109<br>X-MailingID: 342837<br>From: Currency Trading <CurrencyTrading@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return342837@replies.adknow-net.com<br>Subject: Trade money. Make money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.222012-0500_est.223431-30933+21900@ams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 22:20:11 -0500 |
| 1/16/2004 | Jamila <jamila@gordonworks.com> | Currency Trading <CurrencyTrading@adknow-net.com> | Trade money. Make money. | return342837@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for currency trading service | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223467-30933> Fri, 16 Jan 2004 22:21:38 -0500<br>Received: from vm208-54.adknow-net.com ([216.21.208.54]) by ams.ffl.affinity.com with ESMTP id <223440-30927> Fri, 16 Jan 2004 22:20:13 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-54.adknow-net.com with SMTP; 16 Jan 2004 21:19:47 -0600<br>X-ClientHost:<br>10609710910510090064103111114100111110119111114071150460099111109<br>X-MailingID: 342837<br>From: Currency Trading <CurrencyTrading@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return342837@replies.adknow-net.com<br>Subject: Trade money. Make money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.222013-0500_est.223440-30927+21148@ams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 22:20:13 -0500 |
| 1/16/2004 | Jay <jay@gordonworks.com> | Currency Trading <CurrencyTrading@adknow-net.com> | Trade money. Make money. | return342837@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for currency trading service | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223472-30927> Fri, 16 Jan 2004 22:21:38 -0500<br>Received: from vm208-54.adknow-net.com ([216.21.208.54]) by ams.ffl.affinity.com with ESMTP id <223451-30930> Fri, 16 Jan 2004 22:20:14 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-54.adknow-net.com with SMTP; 16 Jan 2004 21:19:47 -0600<br>X-ClientHost: 10609712110641031111141001111101191111140711504600991111109<br>X-MailingID: 342837<br>From: Currency Trading <CurrencyTrading@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return342837@replies.adknow-net.com<br>Subject: Trade money. Make money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan16.222014-0500_est.223451-30930+22019@ams.ffl.affinity.com><br>Date: Fri, 16 Jan 2004 22:20:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jonathan <jonathan@gordonworks.com> | Currency Trading <Currency Trading@adknow-net.com> | Trade money. Make money. | return342837@replies adkow-net.com> | adkow-net.com | affinity.com, gordonworks.com | Images missing, ad for currency trading service | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jonathan@gordonworks.com --> jonathan@gordonworks.com) by ams.ftl.affinity.com id <223440-30928> ; Fri, 16 Jan 2004 22:21:38 -0500 Received: from vm208-54.adkow-net.com (216.21.208.54)) by ams.ftl.affinity.com with ESMTP id <223454-30927> ; Fri, 16 Jan 2004 22:20:17 -0500 Received: from adkow-net.com (10.10.30.1) by vm208-54.adkow-net.com with SMTP. 16 Jan 2004 21:19:47 -0600 X-ClientHost: 10611 11109 Tfr01 040971100640331111410011110119111114071150460991 11109 X-MailingID: 342837 From: Currency Trading <CurrencyTrading@adkow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adkow-net.com Reply-To: return342837@replies-adkow-net.com Subject: Trade money. Make money. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan16.222017-0500_est.223454-30927>221496@ams.ftl.affinity.com> Date:Fri, 16 Jan 2004 22:20:17 -0500 |
| 1/16/2004 | Faye <faye@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | History Alive <MakeHistoryComeAlive24025@replies.v irtumundo.com> | | affinity.com, gordonworks.com | Ad for the History Channel Club | | X-Persona: <ValueWeb> Received: from uust_req_fwding (faye@gordonworks.com --> faye@gordonworks.com) by ams.ftl.affinity.com id <221202-20653> ; Sat, 17 Jan 2004 02:05:09 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <221185-20653> ; Sat, 17 Jan 2004 02:04:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 17 Jan 2004 01:04:17 -0600 X-ClientHost: 10209712110106410311114400111101191111114071150460991 11109 X-MailingID: 240251 From: History Alive <MakeHistoryComeAlive@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com> Subject: History Club, get your complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.020418-0500_est.221185-20653>16028@ams.ftl.affinity.com> Date:Sat, 17 Jan 2004 02:04:18 -0500 |
| 1/16/2004 | James <james@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | History Alive <MakeHistoryComeAlive24025@replies.v irtumundo.com> | | affinity.com, gordonworks.com | Ad for the History Channel Club | | X-Persona: <ValueWeb> Received: from uust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221065-20661> ; Sat, 17 Jan 2004 02:05:09 -0500 Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ftl.affinity.com with ESMTP id <221202-20659> ; Sat, 17 Jan 2004 02:04:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 17 Jan 2004 01:04:17 -0600 X-ClientHost: 1060971091011150641031111410011110119111114071150460991 11109 X-MailingID: 240251 From: James <james@gordonworks.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com> Subject: History Club, get your complimentary issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.020418-0500_est.221202-20659>15939@ams.ftl.affinity.com> Date:Sat, 17 Jan 2004 02:04:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2004 | Jamila <jamila@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for the History Channel Club | | X-Persona- <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220931i-20663>; Sat, 17 Jan 2004 02:05:09 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ffl.affinity.com with ESMTP id <221196-20653>; Sat, 17 Jan 2004 02:04:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 17 Jan 2004 01:04:17 -0600<br>X-ClientHost<br>100097109105099070641031111141001111101191111141071150466099111109<br>X-MailingID 240251<br>From : History Alive <MakeHistoryComeAlive@vmadmin.com><br>To : Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17.020420o4500_at 22119o-20653+16029@ams.ffl.affinity.com><br>Date:Sat, 17 Jan 2004 02:04:19 -0500 |
| 1/16/2004 | Jay <jay@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for the History Channel Club | | X-Persona- <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221204-20660>; Sat, 17 Jan 2004 02:05:09 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ffl.affinity.com with ESMTP id <220931-20661>; Sat, 17 Jan 2004 02:04:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 17 Jan 2004 01:04:17 -0600<br>X-ClientHost 1069071210641031111141001111101191111141071150466099111109<br>X-MailingID 240251<br>From : History Alive <MakeHistoryComeAlive@vmadmin.com><br>To : Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17.020420o4500_at 220931-20661+15941@ams.ffl.affinity.com><br>Date:Sat, 17 Jan 2004 02:04:19 -0500 |
| 1/16/2004 | Jonathan <jonathan@gordonworks.com> | History Alive <MakeHistoryComeAlive@vmadmin.com> | History Club, get your complimentary issue | History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for the History Channel Club | | X-Persona- <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221185-20661>; Sat, 17 Jan 2004 02:05:09 -0500<br>Received: from vm113.vmadmin.com ([216.64.222.113]) by ams.ffl.affinity.com with ESMTP id <221235-20659>; Sat, 17 Jan 2004 02:04:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 17 Jan 2004 01:04:17 -0600<br>X-ClientHost<br>1061111109711610406971100641031111141001111101191111141071150466099111109<br>X-MailingID 240251<br>From : History Alive <MakeHistoryComeAlive@vmadmin.com><br>To : Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: History Alive <MakeHistoryComeAlive24025@replies.virtumundo.com><br>Subject: History Club, get your complimentary issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17.020420o4500_at 221235-20659+15940@ams.ffl.affinity.com><br>Date:Sat, 17 Jan 2004 02:04:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Faye <faye@gordonworks.com> | Nationwide Service <GetAHigherRating@vmadmin.com> | Regain Your A+ Rating, Quickly & Legally | Nationwide Service <GetAHigherRating2@0260@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for credit counseling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <2373652-1880>; Sat, 17 Jan 2004 07:52:25 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <2373281-1885>; Sat, 17 Jan 2004 07:51:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 Jan 2004 06:51:29 -0600 X-ClientHost: 102097121010064103111114100111110119111114107115046099111109 X-MailingID: 240260 From: Nationwide Service <GetAHigherRating@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Nationwide Service <GetAHigherRating2@0260@replies.virtumundo.com> Subject: Regain Your A+ Rating, Quickly & Legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.075130.4500_est.2373281-1885+34908@ams.ffl.affinity.com> Date: Sat, 17 Jan 2004 07:51:30 -0500 |
| 1/17/2004 | James <james@gordonworks.com > | Nationwide Service <GetAHigherRating@vmadmin.com > | Regain Your A+ Rating, Quickly & Legally | Nationwide Service <GetAHigherRating2@0260@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for credit counseling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2373277-1877>; Sat, 17 Jan 2004 07:52:25 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <2373306-1875>; Sat, 17 Jan 2004 07:51:32 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 Jan 2004 06:51:29 -0600 X-ClientHost: 106097109101011115064103111114100111110119111114107115046099111109 X-MailingID: 240260 From: Nationwide Service <GetAHigherRating@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Nationwide Service <GetAHigherRating2@0260@replies.virtumundo.com> Subject: Regain Your A+ Rating, Quickly & Legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.075132.4500_est.2373306-1875+33516@ams.ffl.affinity.com> Date: Sat, 17 Jan 2004 07:51:30 -0500 |
| 1/17/2004 | Jamila <jamila@gordonworks.com> | Nationwide Service <GetAHigherRating@vmadmin.com > | Regain Your A+ Rating, Quickly & Legally | Nationwide Service <GetAHigherRating2@0260@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for credit counseling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2373665-1882>; Sat, 17 Jan 2004 07:52:25 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <2373431-1877>; Sat, 17 Jan 2004 07:51:32 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 Jan 2004 06:51:29 -0600 X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111109 X-MailingID: 240260 From: Nationwide Service <GetAHigherRating@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Nationwide Service <GetAHigherRating2@0260@replies.virtumundo.com> Subject: Regain Your A+ Rating, Quickly & Legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.075132.4500_est.2373243-1877+33472@ams.ffl.affinity.com> Date: Sat, 17 Jan 2004 07:51:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Jay <jay@godorworks.com> | Nationwide Service <GetAHigherRating2@vmadmin.com> | Regain Your A+ Rating, Quickly & Legally | Nationwide Service <GetAHigherRating2 0260@replrex.vrtum undo.com> | vmadmin.com | affiriy.com, godorworks.com | Ad for credit couseling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@godorworks.com --> jim@godorworks.com) by ams.fil.affinity.com id <2373084-1875>; Sat, 17 Jan 2004 07:52:25 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.fil.affinity.com with ESMTP id <2373314-1875>; Sat, 17 Jan 2004 07:51:32 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 Jan 2004 06:51:29 -0600 X-ClientHost: 1069712106410311114010011191011114107115046099111109 X-MailingID 20260 From: Nationwide Service <GetAHigherRating@vmadmin.com> To: Jay <jay@godorworks.com> Errors-To: errors@vmadmin.com Reply-To: Nationwide Service <GetAHigherRating20260@replrex.vrtumundo.com> Subject: Regain Your A+ Rating, Quickly & Legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.075132.0500_est.2373314.1875+3351?@ams.fil.affinity.com> Date: Sat, 17 Jan 2004 07:51:31 -0500 |
| 1/17/2004 | Jonathan <jonathan@godorworks.com> | Nationwide Service <GetAHigherRating@vmadmin.com> | Regain Your A+ Rating, Quickly & Legally | Nationwide Service <GetAHigherRating2 0260@replrex.vrtum undo.com> | vmadmin.com | affiriy.com, godorworks.com | Ad for credit couseling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@godorworks.com --> jim@godorworks.com) by ams.fil.affinity.com id <2373320-1883>; Sat, 17 Jan 2004 07:52:25 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.fil.affinity.com with ESMTP id <2373321-1880>; Sat, 17 Jan 2004 07:51:32 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 Jan 2004 06:51:29 -0600 X-ClientHost: 1061111109711610409711106410311114010011191011114107115046099111109 X-MailingID 20260 From: Nationwide Service <GetAHigherRating@vmadmin.com> To: Jonathan <jonathan@godorworks.com> Errors-To: errors@vmadmin.com Reply-To: Nationwide Service <GetAHigherRating20260@replrex.vrtumundo.com> Subject: Regain Your A+ Rating, Quickly & Legally Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.075132.0500_est.2373321-1880+33378@ams.fil.affinity.com> Date: Sat, 17 Jan 2004 07:51:31 -0500 |
| 1/17/2004 | Jonathan <jonathan@godorworks.com> | Hawaii <Vacation@HawaiiHawaii@addsow-net.com> | Visit Hawaii | return343703@replrex .addsow-net.com | addsow-net.com | affiriy.com, godorworks.com | Images missing: ad for Hawaiian travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@godorworks.com --> jim@godorworks.com) by ams.fil.affinity.com id <2171125-18552>; Sat, 17 Jan 2004 10:41:43 -0500 Received: from vm2083.3 addsow-net.com ([216.21.203.13]) by ams.fil.affinity.com with ESMTP id <218542-18552>; Sat, 17 Jan 2004 10:40:56 -0500 Received: from addsow-net.com with SMTP; 17 Jan 2004 09:40:49 -0600 X-ClientHost: 1061111109711610409711106410311114010011191011114107115046099111109 X-MailingID: 343703 From: Hawaii <Vacation@HawaiiHawaii@addsow-net.com> To: Jonathan <jonathan@godorworks.com> Errors-To: errors@addsow-net.com Reply-To: return343703@replrex.addsow-net.com Subject: Visit Hawaii Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.104056.0500_est.218542-18552+34226@ams.fil.affinity.com> Date: Sat, 17 Jan 2004 10:40:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Jay <jay@gordonworks.com> | Experience Cancun <ExperienceCancun@adknow-net.com> | Is Cancun calling you? | return34370b@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for Cancun travel | | X-Persona: <ValueWeb><br>Received from cust_ezq_fwding (jay@gordonworks.com) by ams.ffl.affinity.com id <216510-10362> Sat, 17 Jan 2004 10:41:17 -0500<br>Received from vm208-42.adknow-net.com ([216.21.208.42]) by ams.ffl.affinity.com with ESMTP id <217375-10361> Sat, 17 Jan 2004 10:41:03 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-42.adknow-net.com with SMTP 17 Jan 2004 09:40:58 -0600<br>X-ClientHost 1060971210641031111140011110119111141071150460991111109<br>X-MailingID 341700<br>From Experience Cancun <ExperienceCancun@adknow-net.com><br>To Jay <jay@gordonworks.com><br>Errors-To: return34370b@replies.adknow-net.com<br>Reply-To: return34370b@replies.adknow-net.com<br>Subject: Is Cancun calling you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17104103-0500_est.217375-10361+34428@ams.ffl.affinity.com><br>Date:Sat, 17 Jan 2004 10:41:03 -0500 |
| 1/17/2004 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVInEasy@adknow-net.com> | Join the satellite TV revolution. | return34317@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb><br>Received from cust_ezq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <218176-18554> Sat, 17 Jan 2004 11:06:48 -0500<br>Received from vm208-37.adknow-net.com ([216.21.208.37]) by ams.ffl.affinity.com with ESMTP id <218681-18552> Sat, 17 Jan 2004 11:06:07 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-37.adknow-net.com with SMTP, 17 Jan 2004 10:06:03 -0600<br>X-ClientHost<br>1060971091050897064103111114100111101191111141071150460991111109<br>X-MailingID 34317<br>From Satellite TV <SatelliteTVInEasy@adknow-net.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: return34317@replies.adknow-net.com<br>Reply-To: return34317@replies.adknow-net.com<br>Subject: Join the satellite TV revolution.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17110607-0500_est.218681-18552+34437@ams.ffl.affinity.com><br>Date:Sat, 17 Jan 2004 11:06:06 -0500 |
| 1/17/2004 | James <james@gordonworks.com> | VA Loans <VeteranLoanSource@adknow-net.com> | The VA loans you've been waiting for! | return34344b@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for VA loans | | X-Persona: <ValueWeb><br>Received from cust_ezq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <217402-10370> Sat, 17 Jan 2004 11:27:18 -0500<br>Received from vm208-78.adknow-net.com ([216.21.208.78]) by ams.ffl.affinity.com with ESMTP id <213838-10367> Sat, 17 Jan 2004 11:25:58 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-78.adknow-net.com with SMTP, 17 Jan 2004 10:25:55 -0600<br>X-ClientHost 1060971091011150440103111114100111101191111141071150460991111109<br>X-MailingID 343444<br>From VA Loans <VeteranLoanSource@adknow-net.com><br>To James <james@gordonworks.com><br>Errors-To: return34344b@replies.adknow-net.com<br>Reply-To: return34344b@replies.adknow-net.com<br>Subject: The VA loans you've been waiting for!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17112558-0500_est.213838-10367+34598@ams.ffl.affinity.com><br>Date:Sat, 17 Jan 2004 11:25:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/17/2004 | Faye <faye@gordonworks.com> | Cell Phone Giveaway <CellPhoneGiveaway@adknow-net.com> | Stop wasting. Get your free cell phone today. | return34348S@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Missing images; ad for wireless service/phones | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <327507-23442>; Sat, 17 Jan 2004 11:37:06 -0500 Received: from vm208-35.adknow-net.com ([216.21.208.35]) by ams.ftl.affinity.com with ESMTP id <327521-23447>; Sat, 17 Jan 2004 11:36:35 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-35.adknow-net.com with SMTP; 17 Jan 2004 10:36:32 -0600 X-ClientHost: 10209712110106410311114100111101191111141071150460999111109 X-MailingID: 34348S From: Cell Phone Giveaway <CellPhoneGiveaway@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34348S@replies.adknow-net.com Subject: Stop wasting. Get your free cell phone today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1711.8635450500_ea_327521-23447+2599@jams.ftl.affinity.com> Date: Sat, 17 Jan 2004 11:36:35 -0500 |
| 1/17/2004 | Jonathan <jonathan@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe@adknow-net.com> | Get away to Lake Tahoe. | return34351S@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for Lake Tahoe travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32646-14799>; Sat, 17 Jan 2004 13:06:41 -0500 Received: from vm206-42.adknow-net.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <326776-17991>; Sat, 17 Jan 2004 13:05:58 -0500 Received: from adknow-net.com with SMTP; 17 Jan 2004 12:05:51 -0600 X-ClientHost: 1061111009711610409711006410311114100111101191111141071150460999111109 X-MailingID: 34351 From: Lake Tahoe <YouVisitLakeTahoe@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34351S@replies.adknow-net.com Subject: Get away to Lake Tahoe. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1713.20558450500_ea_326776-17991+24457@jams.ftl.affinity.com> Date: Sat, 17 Jan 2004 13:05:56 -0500 |
| 1/17/2004 | Faye <faye@gordonworks.com> | Satellite Search <SearchForASatellite@adknow-net.com> | Satellite Search—See what you've been missing! | return34362S@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for satellite television | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <217917-18554>; Sat, 17 Jan 2004 13:17:01 -0500 Received: from vm206-47.adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <220212-18555>; Sat, 17 Jan 2004 13:16:10 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-47.adknow-net.com with SMTP; 17 Jan 2004 12:16:06 -0600 X-ClientHost: 10209712110106410311114100111101191111141071150460999111109 X-MailingID: 34362S From: Satellite Search <SearchForASatellite@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34362S@replies.adknow-net.com Subject: Satellite Search—See what you've been missing! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan1713.61604500_ea_220212-18555+34876@jams.ftl.affinity.com> Date: Sat, 17 Jan 2004 13:16:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Jay <jay@gordonworks.com> | Student Loan Consolidation <Consolidated.uam@adknow-net.com> | Consolidate your student loans. | return343706@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for student loan consolidation service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21669629200>; Sat, 17 Jan 2004 13:42:17 -0500 Received: from vm208.57.adknow-net.com ([216.21.208.57]) by ams.fil.affinity.com with ESMTP id <15312-29202>; Sat, 17 Jan 2004 13:41:15 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.57.adknow-net.com with SMTP 17 Jan 2004 12:41:12 -0600 X-ClientHost: 10609712!06041031114100111190111114071150460991111109 X-MailingID: 343706 From: Student Loan Consolidation <Consolidated.uam@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343706@replies.adknow-net.com Subject: Consolidate your student loans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.134115-0500_est.215312-29202+42124@ams.fil.affinity.com> Date: Sat, 17 Jan 2004 13:41:15 -0500 |
| 1/17/2004 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Less debt. Less worries. | return343712@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for debt consolidation or credit counseling? | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <32718.52.20699>; Sat, 17 Jan 2004 13:48:13 -0500 Received: from vm206.21.adknow-net.com ([216.21.208.21]) by ams.fil.affinity.com with ESMTP id <32792.52.20701>; Sat, 17 Jan 2004 13:46:58 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.21.adknow-net.com with SMTP 17 Jan 2004 12:46:51 -0600 X-ClientHost: 106097109910115904103111114100111130119111114107115046699111109 X-MailingID: 343712 From: Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343712@replies.adknow-net.com Subject: Less debt. Less worries. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.134658-0500_est.327922-20701+18727@ams.fil.affinity.com> Date: Sat, 17 Jan 2004 13:46:57 -0500 |
| 1/17/2004 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | The best way to stay when you're away. | return343733@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for the Hotel Broker service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21410017780>; Sat, 17 Jan 2004 13:52:30 -0500 Received: from vm208.35.adknow-net.com ([216.21.208.35]) by ams.fil.affinity.com with ESMTP id <21560-17787>; Sat, 17 Jan 2004 13:51:31 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.35.adknow-net.com with SMTP 17 Jan 2004 12:51:27 -0600 X-ClientHost: 106097109910976041031119011141001111901119111141071150460991111109 From: Hotel Savings <FindHotelSavingsToday@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343733@replies.adknow-net.com Subject: The best way to stay when you're away. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.135131-0500_est.215660-17787+5307@ams.fil.affinity.com> Date: Sat, 17 Jan 2004 13:51:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVstl-asy@adknow-net.com> | Satellite TV has never been more fun, easy, and affordable | return34351?@replice adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for satellite television | | X-Persona- <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219637-14925>; Sat, 17 Jan 2004 19:01:56 -0500 Received: from vm208-22.adknow-net.com ([216.21.208.22]) by ams.ftl.affinity.com with ESMTP id <219518-14931>; Sat, 17 Jan 2004 19:01:12 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-22.adknow-net.com with ESMTP: 17 Jan 2004 18:01:10 -0600 X-ClientHost: 1060971206041031111144100111110119111114107115046099111109 X-MailingID 343357 From: Satellite TV <SatelliteTVstl-asy@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To return34351?@replies.adknow-net.com Subject: Satellite TV has never been more fun, easy, and affordable Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17190112-0500_et_219518-14931=41547@ams.ftl.affinity.com> Date: Sat, 17 Jan 2004 19:01:12 -0500 |
| 1/17/2004 | James <james@gordonworks.com> | VA Loans <Veteranf.oanSource@adknow-net.com> | Enhance your home with these bright ideas. | return343236@replice adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for lighting store? | | X-Persona- <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219449-18667>; Sat, 17 Jan 2004 19:52:07 -0500 Received: from vm206-41.adknow-net.com ([216.21.206.41]) by ams.ftl.affinity.com with ESMTP id <220388-18672>; Sat, 17 Jan 2004 19:50:48 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-41.adknow-net.com with ESMTP: 17 Jan 2004 18:50:48 -0600 X-ClientHost: 1060971091031115064103111134100111101119111114107115046099111109 X-MailingID 343230 From: Interior Lighting <InteriorLightingDesign@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343236@replies.adknow-net.com Subject: Enhance your home with these bright ideas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17195048-0500_et_220388-18672=27672@ams.ftl.affinity.com> Date: Sat, 17 Jan 2004 19:50:48 -0500 |
| 1/17/2004 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSource@adknow-net.com> | You can never have too much coverage. | return34379?@replice adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for health insurance | | X-Persona- <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <334667-20701>; Sat, 17 Jan 2004 19:52:09 -0500 Received: from vm206-36.adknow-net.com ([216.21.206.36]) by ams.ftl.affinity.com with ESMTP id <337695-20701>; Sat, 17 Jan 2004 19:51:13 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-36.adknow-net.com with ESMTP: 17 Jan 2004 18:51:09 -0600 X-ClientHost: 1060971091031080970644103111114100111101119111114107115046099111109 X-MailingID 343793 From: Medical Insurance <MedicalInsuranceSource@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34379?@replies.adknow-net.com Subject: You can never have too much coverage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17195113-0500_et_337695-20701=20671@ams.ftl.affinity.com> Date: Sat, 17 Jan 2004 19:51:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow@adknow-net.com> | Your house can work for you. | return34342@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for home equity loans and refinancing | | X-Persona: <ValueWeb><br>Received: from cust_ezq_fwding (fayeq@gordonworks.com) --> jim@gordonworks.com) by ams.tfl.affinity.com sd r2178653-17788>; Sat, 17 Jan 2004 20:27:02 -0500<br>Received: from vm208-62.adknow-net.com ([216.21.208.62]) by ams.tfl.affinity.com with ESMTP id r21808r-17778>; Sat, 17 Jan 2004 20:26:09 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-62.adknow-net.com with SMTP; 17 Jan 2004 19:26:02 -0600<br>X-ClientHost: 1020972110106043011111410011110119111114071150460991109<br>X-MailingID: 343442<br>From: Home Equity <HomeEquityInfoNow@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34342@replies.adknow-net.com<br>Subject: Your house can work for you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17202609r0500_est.218038-17778+8107@ams.tfl.affinity.com><br>Date: Sat, 17 Jan 2004 20:26:09 -0500 |
| 1/17/2004 | Jonathan <jonathan@gordonworks.com> | Last Minute Travel <LastMinuteTravel@adknow-net.com> | Travel for people who do everything last minute. | return34346@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for travel service | | X-Persona: <ValueWeb><br>Received: from cust_ezq_fwding (jonathanq@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com sd r220574-17788>; Sat, 17 Jan 2004 20:27:02 -0500<br>Received: from vm208-63.adknow-net.com ([216.21.208.62]) by ams.tfl.affinity.com with ESMTP id r21949b-17780>; Sat, 17 Jan 2004 20:26:15 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-63.adknow-net.com with SMTP; 17 Jan 2004 19:26:08 -0600<br>X-ClientHost: 1061111099711610409711006410311111410011110119111114071150460991109<br>X-MailingID: 343446<br>From: Last Minute Travel <LastMinuteTravel@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34346@replies.adknow-net.com<br>Subject: Travel for people who do everything last minute.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17202615r0500_est.219490-17780+8189@ams.tfl.affinity.com><br>Date: Sat, 17 Jan 2004 20:26:14 -0500 |
| 1/17/2004 | James <james@gordonworks.com> | Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> | Step tough in steel toe boots. | return34362b@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for steel toe boots | | X-Persona: <ValueWeb><br>Received: from cust_ezq_fwding (jamesq@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com sd r3558269r21217>; Sat, 17 Jan 2004 220:315-0500<br>Received: from vm208-58.adknow-net.com ([216.21.208.58]) by ams.tfl.affinity.com with ESMTP id r3558639r21218>; Sat, 17 Jan 2004 22:02:25 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-58.adknow-net.com with SMTP; 17 Jan 2004 21:02:18 -0600<br>X-ClientHost: 1069710910911511410009711111410011110119111114071150460991109<br>X-MailingID: 343620<br>From: Steel Toe Boots <ToughSteelToeBoots@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34362b@replies.adknow-net.com<br>Subject: Step tough in steel toe boots.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan17220225r0500_est.355863r-21218+21691@ams.tfl.affinity.com><br>Date: Sat, 17 Jan 2004 22:02:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2004 | Faye <faye@gordonworks.com> | Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> | They didn't get all dressed up for nothin'. | return34351@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for groomsmen gifts | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <2375731-1881>; Sat, 17 Jan 2004 22:29:29 -0500 Received: from vm20b-47.adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <2375716-1881>; Sat, 17 Jan 2004 22:28:14 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b-47.adknow-net.com with SMTP; 17 Jan 2004 21:27:49 -0600 X-ClientHost: 10209712110106410311114100111101191111141071150460991111109 X-MailingID: 343511 From:  Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34351@replies.adknow-net.com Subject: They didn't get all dressed up for nothin'. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.222814-0500_est.2375736-1881+45424@ams.ftl.affinity.com> Date: Sat, 17 Jan 2004 22:28:13 -0500 |
| 1/7/2004 | Jamila <jamila@gordonworks.com> | Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> | They didn't get all dressed up for nothin'. | return34351@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for groomsmen gifts | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2376574-1881>; Sat, 17 Jan 2004 22:29:29 -0500 Received: from vm20b-47.adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <2376697-1880>; Sat, 17 Jan 2004 22:28:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b-47.adknow-net.com with SMTP; 17 Jan 2004 21:27:49 -0600 X-ClientHost: 10609710910506970610311114100111101191111141071150460991111109 X-MailingID: 343511 From:  Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34351@replies.adknow-net.com Subject: They didn't get all dressed up for nothin'. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.222816-0500_est.2376697-1880+45678@ams.ftl.affinity.com> Date: Sat, 17 Jan 2004 22:28:14 -0500 |
| 1/7/2004 | Jay <jay@gordonworks.com> | Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> | They didn't get all dressed up for nothin'. | return34351@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for groomsmen gifts | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2375736-1881>; Sat, 17 Jan 2004 22:29:29 -0500 Received: from vm20b-47.adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <2376709-1882>; Sat, 17 Jan 2004 22:28:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b-47.adknow-net.com with SMTP; 17 Jan 2004 21:27:49 -0600 X-ClientHost: 10609712106410311114100111101191111141071150460991111109 X-MailingID: 343511 From:  Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34351@replies.adknow-net.com Subject: They didn't get all dressed up for nothin'. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.222816-0500_est.2376709-1882+46271@ams.ftl.affinity.com> Date: Sat, 17 Jan 2004 22:28:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Jonathan <jonathan@godsmworks.com> | Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> | They didn't get all dressed up for nothin' | return34351@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for groomsmen gifts | | X-Persona- <ValueWeb> Received from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <2376406-1881>; Sat, 17 Jan 2004 22:29:29 -0500 Received from vm208-47.adknow-net.com [216.21.208.47] by ams.ffl.affinity.com with ESMTP id <2376726-1881>; Sat, 17 Jan 2004 22:28:18 -0500 Received from adknow-net.com (10.10.30.1) by vm208-47.adknow-net.com with SMTP: 17 Jan 2004 21:27:49 -0600 X-ClientHost 106111109711006410311114100111101191111114107115046699111109 X-MailingID 343511 From Groomsmen Gifts <FindGroomsmenGifts@adknow-net.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34351@replies.adknow-net.com Subject: They didn't get all dressed up for nothin' Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan17.222818z0500_ea.2376720x-1881c4542b@ams.ffl.affinity.com> Date: Sat, 17 Jan 2004 22:28:17 -0500 |
| 1/17/2004 | Faye <faye@gordonworks.com> | Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> | Step tough in steel toe boots. | return34238@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for steel toe boots. | | X-Persona- <ValueWeb> Received from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <2718186-883>; Sun, 18 Jan 2004 01:16:06 -0500 Received from vm208-70.adknow-net.com [216.21.208.70] by ams.ffl.affinity.com with ESMTP id <2715113-878>; Sun, 18 Jan 2004 01:15:08 -0500 Received from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP: 18 Jan 2004 00:14:55 -0600 X-ClientHost 102997121101006410311114100111101191111114107115046699111109 X-MailingID 342383 From Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> To Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34238@replies.adknow-net.com Subject: Step tough in steel toe boots. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.011508z0500_ea.2715113-878+1655i@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 01:15:06 -0500 |
| 1/17/2004 | Jamila <jamila@gordonworks.com> | Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> | Step tough in steel toe boots. | return34238@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for steel toe boots. | | X-Persona- <ValueWeb> Received from cust_req_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <2717879-876>; Sun, 18 Jan 2004 01:16:06 -0500 Received from vm208-70.adknow-net.com [216.21.208.70] by ams.ffl.affinity.com with ESMTP id <2717904-880>; Sun, 18 Jan 2004 01:15:08 -0500 Received from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP: 18 Jan 2004 00:14:55 -0600 X-ClientHost 106097101105108097064103111114100111101191111114107115046699111109 X-MailingID 342383 From Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34238@replies.adknow-net.com Subject: Step tough in steel toe boots. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.011508z0500_ea.2717904.880+1695@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 01:15:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 1/17/2004 | Jay <jay@gordemworks.com> | Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> | Step tough in steel toe boots. | return34238i5@replies adknow-net.com | adknow-net.com | affinity.com, gordemworks.com | Images missing; ad for steel toe boots | | X-Persona- <ValueWeb> Received- from cust_req_fwding (jay@gordemworks.com) by ams.ftl.affinity.com id <2717028-883>; Sun, 18 Jan 2004 01:16:06 -0500 Received- from vm208-70.adknow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <2718815-879>; Sun, 18 Jan 2004 01:15:08 -0500 Received- from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP; 18 Jan 2004 00:14:55 -0600 X-ClientHost 1069712106641031111141001111190111114107151046699111109 X-MailingID 342383 From_ Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> To_ Jay <jay@gordemworks.com> Errors-To: errors@adknow-net.com Reply-To: return34238i5@replies.adknow-net.com Subject: Step tough in steel toe boots. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.011506450@_est_2714815-879=1579@ams.ftl.affinity.com> Date:Sun, 18 Jan 2004 01:15:07 -0500 |
| 1/17/2004 | Jonathan <jonathan@gordemworks.com> | Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> | Step tough in steel toe boots. | return34238i5@replies adknow-net.com | adknow-net.com | affinity.com, gordemworks.com | Images missing; ad for steel toe boots | | X-Persona- <ValueWeb> Received- from cust_req_fwding (jonathan@gordemworks.com --> jim@gordemworks.com) by ams.ftl.affinity.com id <2715113-876>; Sun, 18 Jan 2004 01:16:06 -0500 Received- from vm208-70.adknow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <2716000-878>; Sun, 18 Jan 2004 01:15:10 -0500 Received- from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP; 18 Jan 2004 00:14:55 -0600 X-ClientHost 1061111009711610409711006410311114100111110011911111410715104669911109 X-MailingID 342383 From_ Steel Toe Boots <ToughSteelToeBoots@adknow-net.com> To_ Jonathan <jonathan@gordemworks.com> Errors-To: errors@adknow-net.com Reply-To: return34238i5@replies.adknow-net.com Subject: Step tough in steel toe boots. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.011510490@_est_2716000-878=1655@ams.ftl.affinity.com> Date:Sun, 18 Jan 2004 01:15:08 -0500 |
| 1/17/2004 | James <james@gordemworks.com> | Currency Trading <Currency.Trading@adknow-net.com> | Make money trading money. | return34221i5@replies adknow-net.com | adknow-net.com | affinity.com, gordemworks.com | Images missing; ad for currency trading service | | X-Persona- <ValueWeb> Received- from cust_req_fwding (james@gordemworks.com --> jim@gordemworks.com) by ams.ftl.affinity.com id <2707439-0583>; Sun, 18 Jan 2004 01:35:04 -0500 Received- from vm208-54.adknow-net.com ([216.21.208.54]) by ams.ftl.affinity.com with ESMTP id <2206981-0361>; Sun, 18 Jan 2004 01:33:44 -0500 Received- from adknow-net.com (10.10.30.1) by vm208-54.adknow-net.com with SMTP; 18 Jan 2004 00:33:17 -0600 X-ClientHost 1069711091011150641031111141001111011911111410715046699111109 X-MailingID 342215 From_ Currency Trading <Currency.Trading@adknow-net.com> To_ James <james@gordemworks.com> Errors-To: errors@adknow-net.com Reply-To: return34221i5@replies.adknow-net.com Subject: Make money trading money. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.013344450@_est_220698-10361=4428@ams.ftl.affinity.com> Date:Sun, 18 Jan 2004 01:33:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Faye <faye@gordonworks.com> | Traveler Innovations <TravelInnovations@vmadmin.com> | The 2 for 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations24 0273@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for "Traveler Innovations" service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <21967fs2920t>; Sun, 18 Jan 2004 01:57:12 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <23014629193>; Sun, 18 Jan 2004 01:56:25 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 18 Jan 2004 00:56:24 -0600<br>X-ClientHost: 1029972110106410311114100111101191111140711504609911109<br>X-MailingID: 240273<br>From: Traveler Innovations <TravelInnovations@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Traveler Innovations <TravelInnovations240273@replies.virtumundo.com><br>Subject: The 2 for 1 Airfare Special Ends Soon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan1801456525c0500_est_220348-29193+52786@jams.ffl.affinity.com><br>Date: Sun, 18 Jan 2004 01:56:24 -0500 |
| 1/17/2004 | James <james@gordonworks.com> | Traveler Innovations <TravelInnovations@vmadmin.com> | The 2 for 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations24 0273@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for "Traveler Innovations" service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22027f29195>; Sun, 18 Jan 2004 01:57:12 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <220591/29203>; Sun, 18 Jan 2004 01:56:25 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 18 Jan 2004 00:56:24 -0600<br>X-ClientHost: 106097109101150641031111410011191111191111140711504609911109<br>X-MailingID: 240273<br>From: Traveler Innovations <TravelInnovations@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Traveler Innovations <TravelInnovations240273@replies.virtumundo.com><br>Subject: The 2 for 1 Airfare Special Ends Soon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan1801456525c0500_est_220591-29203+52266@jams.ffl.affinity.com><br>Date: Sun, 18 Jan 2004 01:56:24 -0500 |
| 1/17/2004 | Jamila <jamila@gordonworks.com> | Traveler Innovations <TravelInnovations@vmadmin.com> | The 2 for 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations24 0273@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for "Traveler Innovations" service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22015fs2920t>; Sun, 18 Jan 2004 01:57:12 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <22060/29200>; Sun, 18 Jan 2004 01:56:25 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 18 Jan 2004 00:56:24 -0600<br>X-ClientHost: 106097109105109709864103111141001111110119111114100711504609911109<br>X-MailingID: 240273<br>From: Traveler Innovations <TravelInnovations@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Traveler Innovations <TravelInnovations240273@replies.virtumundo.com><br>Subject: The 2 for 1 Airfare Special Ends Soon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan1801456525c0500_est_220601/29200+52541@jams.ffl.affinity.com><br>Date: Sun, 18 Jan 2004 01:56:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2004 | Jay <jay@gordonworks.com> | Traveler Innovations <TravelInnovations@vmadmin.com> | The 2 for 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations240273@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for "Traveler Innovations" service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.fil.affinity.com id <219401r2920l2>; Sun, 18 Jan 2004 01:57:12 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.fil.affinity.com with ESMTP id <220607r29195>; Sun, 18 Jan 2004 01:56:25 -0500 Received: from vmadmin.com ([192.168.3.11) by vm121.vmadmin.com with SMTP; 18 Jan 2004 00:56:24 -0600 X-Clientfifost: 106097121064103111114100111119111114071150460990111109 X-MailingID: 240273 From: Traveler Innovations <TravelInnovations@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Traveler Innovations <TravelInnovations240273@replies.virtumundo.com> Subject: The 2 for 1 Airfare Special Ends Soon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18 01 1562 5 0500_qst 220607r29195>52h8i@ams.fil.affinity.com> Date: Sun, 18 Jan 2004 01:56:25 -0500 |
| 1/17/2004 | Jonathan <jonathan@gordonworks.co m> | Traveler Innovations <TravelInnovations@vmadmin.com> | The 2 for 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations240273@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for "Traveler Innovations" service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <220162r29195>; Sun, 18 Jan 2004 01:57:12 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.fil.affinity.com with ESMTP id <214738r29199>; Sun, 18 Jan 2004 01:56:25 -0500 Received: from vmadmin.com ([192.168.3.11) by vm121.vmadmin.com with SMTP; 18 Jan 2004 00:56:24 -0600 X-Clientfifost: 106111110097116040971100641031111140011191111140711504609911109 X-MailingID: 240273 From: Traveler Innovations <TravelInnovations@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Traveler Innovations <TravelInnovations240273@replies.virtumundo.com> Subject: The 2 for 1 Airfare Special Ends Soon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18 01 1562 5 0500_qst 214738r29199>52b66i@ams.fil.affinity.com> Date: Sun, 18 Jan 2004 01:56:25 -0500 |
| 1/18/2004 | James <james@gordonworks.com> | Total Visa Card <GetA0UnsecuredVisaCard240321@replies.virt umundo.com> | Get a Total VISA Card | Total Visa Card <GetA0UnsecuredVis a240321@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for unsecured credit card | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <214738r20661>; Sun, 18 Jan 2004 08:03:36 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.fil.affinity.com with ESMTP id <221960r20658>; Sun, 18 Jan 2004 08:23:26 -0500 Received: from vmadmin.com ([192.168.3.11) by vm103.vmadmin.com with SMTP; 18 Jan 2004 07:02:26 -0600 X-Clientfifost: 106097109101115064103111114100111110111119111114071150460990111109 X-MailingID: 240321 From: Total Visa Card <GetA0UnsecuredVisa@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Total Visa Card <GetA0UnsecuredVisa240321@replies.virtumundo.com> Subject: Get a Total VISA Card Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18 080226 0500_qst 221960r20658r25588>5@ams.fil.affinity.com> Date: Sun, 18 Jan 2004 08:02:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/18/2004 | Jamila <jamila@gordonworks.com> | Total Visa Card <GetAtUInsecureroVisa@vmadmin.com> | Get a Total VISA Card | Total Visa Card <GetAtUInsecureroVisa240321@replies.virtummdo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for unsecured credit card | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221751i20651>; Sun, 18 Jan 2004 08:03:36 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ffl.affinity.com with ESMTP id <221970i20664>; Sun, 18 Jan 2004 08:02:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 18 Jan 2004 07:02:26 -0600 X-ClientHost 100997110010509907064103111114400111101119111114071115046099111109 X-MailingID: 240321 From: Total Visa Card <GetAtUInsecureroVisa@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Total Visa Card <GetAtUInsecureroVisa240321@replies.virtummdo.com> Subject: Get a Total VISA Card Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18:0802304i0500_est 22197o_20664+251904@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 08:02:28 -0500 |
| 1/18/2004 | Faye <faye@gordonworks.com> | Total Visa Card <GetAtUInsecureroVisa@vmadmin.com> | Get a Total VISA Card | Total Visa Card <GetAtUInsecureroVisa240321@replies.virt ummdo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for unsecured credit card | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221607i20653>; Sun, 18 Jan 2004 08:03:36 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ffl.affinity.com with ESMTP id <221968i20664>; Sun, 18 Jan 2004 08:02:28 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 18 Jan 2004 07:02:26 -0600 X-ClientHost 102997121100641031111114400111101119111114071115046099111109 X-MailingID: 240321 From: Total Visa Card <GetAtUInsecureroVisa@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Total Visa Card <GetAtUInsecureroVisa240321@replies.virtummdo.com> Subject: Get a Total VISA Card Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18:0802294i0500_est 221968_20664+25193@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 08:02:26 -0500 |
| 1/18/2004 | Jay <jay@gordonworks.com> | Total Visa Card <GetAtUInsecureroVisa@vmadmin.com> | Get a Total VISA Card | Total Visa Card <GetAtUInsecureroVisa240321@replies.virt ummdo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for unsecured credit card | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <221794i20664>; Sun, 18 Jan 2004 08:03:36 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ffl.affinity.com with ESMTP id <221891i20669>; Sun, 18 Jan 2004 08:02:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 18 Jan 2004 07:02:26 -0600 X-ClientHost 100997121106410311111440011110111911111407111504609911109 X-MailingID: 240321 From: Total Visa Card <GetAtUInsecureroVisa@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Total Visa Card <GetAtUInsecureroVisa240321@replies.virtummdo.com> Subject: Get a Total VISA Card Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18:0802304i0500_est 221891_20660+25128@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 08:02:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | Jonathan <jonathan@godomworks.com> | Total Visa Card <GetAnUnsecuredVisa@vmadmin.com> | Get a Total VISA Card | Total Visa Card <GetAnUnsecuredVisa240321@replies.virtumundo.com> | vmadmin.com | affinity.com, godomworks.com | Ad for unsecured credit card | | X-Persona- <ValueWeb> Received- from cust_ceq_fwdrng (jonathan@godomworks.com ---> jim@godomworks.com) by ams.fil.affinity.com id <221737.20661>: Sun, 18 Jan 2004 08:01:36 -0500 Received- from vm103.vmadmin.com ([216.64.222.103]) by ams.fil.affinity.com with ESMTP id <221972.20658>: Sun, 18 Jan 2004 08:02:39 -0500 Received- from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 18 Jan 2004 07:02:26 -0600 X-ClientHost 100111109071060971106410311111400111110119111114071150460990111109 X-MailingID 240321 From_ Total Visa Card <GetAnUnsecuredVisa@vmadmin.com> To_ Jonathan <jonathan@godomworks.com> Errors-To_ errors@vmadmin.com Reply-To- Total Visa Card <GetAnUnsecuredVisa240321@replies.virtumundo.com> Subject- Get a Total VISA Card Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.080230x0500_at_221972.20658+25886@jams.fil.affinity.com> Date:Sun, 18 Jan 2004 08:02:29 -0500 |
| 1/18/2004 | Jay <jay@godomworks.com> | Military Loan <MilitaryLoanCenters@adknow-net.com> | In the armed service? Need a loan? | return34408.5@replies.adknow-net.com | adknow-net.com | affinity.com, godomworks.com | Images missing; ad for loans to military personnel | | X-Persona- <ValueWeb> Received- from cust_ceq_fwdrng (jay@godomworks.com ---> jim@godomworks.com) by ams.fil.affinity.com id <2374018-1882>: Sun, 18 Jan 2004 10:06:45 -0500 Received- from vm208-43.adknow-net.com ([216.21.208.43]) by ams.fil.affinity.com with ESMTP id <2371101-1883>: Sun, 18 Jan 2004 10:05:51 -0500 Received- from adknow-net.com (10.0.30.1) by vm208-43.adknow-net.com with SMTP; 18 Jan 2004 09:05:48 -0600 X-ClientHost 106097121064103111114100111110119111114071150460990111109 X-MailingID 344085 From_ Military Loan <MilitaryLoanCenters@adknow-net.com> To_ Jay <jay@godomworks.com> Errors-To_ errors@adknow-net.com Reply-To- return34408.5@replies.adknow-net.com Subject- In the armed service? Need a loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.100551x0500_at_2371101-1881+5522i@jams.fil.affinity.com> Date:Sun, 18 Jan 2004 10:05:59 -0500 |
| 1/18/2004 | Faye <faye@godomworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Reduce your debt and reduce your worries. | return34441.6@replies.adknow-net.com | adknow-net.com | affinity.com, godomworks.com | Images missing; ad for debt consolidation/counseling | | X-Persona- <ValueWeb> Received- from cust_ceq_fwdrng (faye@godomworks.com ---> jim@godomworks.com) by ams.fil.affinity.com id <2359841-8552>: Sun, 18 Jan 2004 10:13:12 -0500 Received- from vm206-3.adknow-net.com ([216.21.208.33]) by ams.fil.affinity.com with ESMTP id <216323-18555>: Sun, 18 Jan 2004 10:12:22 -0500 Received- from adknow-net.com (10.0.30.1) by vm206-3.adknow-net.com with SMTP; 18 Jan 2004 09:12:21 -0600 X-ClientHost 102097121010046103111114100111110119111114071150460990111109 X-MailingID 344410 From_ Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To_ Faye <faye@godomworks.com> Errors-To_ errors@adknow-net.com Reply-To- return34441.6@replies.adknow-net.com Subject- Reduce your debt and reduce your worries. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.102222x0500_at_216323-18555+46602@jams.fil.affinity.com> Date:Sun, 18 Jan 2004 10:12:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | James <jmatthew@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknow-net.com> | Need a student loan? | return344222@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for student loans service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com) by ams.ttl.affinity.com id <21451&29193>; Sun, 18 Jan 2004 10:53:17 -0500 Received: from vm206:37.adknow-net.com ([216.21.208.37]) by ams.ttl.affinity.com with ESMTP id <21846&29202>; Sun, 18 Jan 2004 10:52:14 -0500 Received: from adknow-net.com (10.10.30.1) by vm208:37.adknow-net.com with SMTP: 18 Jan 2004 09:52:10 -0600 X-ClientHost: 10609710091011150641031111141001111011911111141071150460991111109 X-MailingID: 344222 From: Student Loan Centers <StudentLoanCenters@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return344222@replies adknow-net.com Subject: Need a student loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18 105214-0500_est 221846-29202-57676@ams.ttl.affinity.com> Date: Sun, 18 Jan 2004 10:52:13 -0500 |
| | Jonathan <jonathan@gordonworks.com> | San Francisco Fun <SanFranciscoFun@adknow-net.com> | Stay and Play In The City By The Bay | return344268@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for San Francisco travel | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21290&14921>; Sun, 18 Jan 2004 11:02:24 -0500 Received: from vm206:58.adknow-net.com ([216.21.208.58]) by ams.ttl.affinity.com with ESMTP id <21672&14933>; Sun, 18 Jan 2004 11:01:35 -0500 Received: from adknow-net.com (10.10.30.1) by vm208:58.adknow-net.com with SMTP: 18 Jan 2004 10:01:30 -0600 X-ClientHost: 10611110097116104097110604031111141001111011911111141071150460991111109 X-MailingID: 344268 From: San Francisco Fun <SanFranciscoFun@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return344268@replies adknow-net.com Subject: Stay and Play In The City By The Bay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18 110135-0500_est 216712-14933-51928@ams.ttl.affinity.com> Date: Sun, 18 Jan 2004 11:01:34 -0500 |
| 1/18/2004 | Jamila <jamila@gordonworks.com> | Student Loan Consolidation <Consolidated.ns@adknow-net.com> | Life after college. | return344366@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for student loan consolidation | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <21496&10371>; Sun, 18 Jan 2004 11:31:40 -0500 Received: from vm206:52.adknow-net.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <21858-10369>; Sun, 18 Jan 2004 11:30:59 -0500 Received: from adknow-net.com (10.10.30.1) by vm208:52.adknow-net.com with SMTP: 18 Jan 2004 10:30:57 -0600 X-ClientHost: 10609710091010911410001111141001111011911111141071150460991111109 X-MailingID: 344366 From: Student Loan Consolidation <Consolidated.ns@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return344366@replies adknow-net.com Subject: Life after college. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18 113059-0500_est 221858-10369-50110@ams.ttl.affinity.com> Date: Sun, 18 Jan 2004 11:30:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | James <james@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknow-net.com> | Get money for a rainy day. | return34417@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for home equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fdsys@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216720-14931>; Sun, 18 Jan 2004 13:22:21 -0500<br>Received: from vm208-41.adknow-net.com ([216.21.208.41]) by ams.ftl.affinity.com with ESMTP id <217345-14923>; Sun, 18 Jan 2004 13:21:52 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>  by vm208-41.adknow-net.com with SMTP; 18 Jan 2004 12:21:45 -0600<br>X-ClientHost: 10609710910111115064103111114100111110119111114107115046099111109<br>X-MailingID: 34117<br>From: Equity Line of Credit <EquityLineOfCredit@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34417@replies.adknow-net.com<br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.132152x0500_est.217345-14923+53236@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 13:21:51 -0500 |
| 1/18/2004 | Faye <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknow-net.com> | Low interest credit cards can put you back on solid ground. | return34385@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for low interest credit cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fdsys@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225596-31931>; Sun, 18 Jan 2004 13:27:59 -0500<br>Received: from vm206-78.adknow-net.com ([216.21.208.78]) by ams.ftl.affinity.com with ESMTP id <219592-31931>; Sun, 18 Jan 2004 13:26:43 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>  by vm206-78.adknow-net.com with SMTP; 18 Jan 2004 12:26:39 -0600<br>X-ClientHost: 102997121101064031111141001111101191111141071150460991111109<br>X-MailingID: 343851<br>From: Credit Card Center <TheCreditCardCenter@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34385@replies.adknow-net.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.132643x0500_est.219592-31931+58033@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 13:26:42 -0500 |
| 1/18/2004 | Jamila <jamila@gordonworks.com> | Singles Selector <SinglesSelectSites@adknow-net.com> | Fall in love with these dating sites! | return34415@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for online dating service or personal ads | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <217964-31931>; Sun, 18 Jan 2004 13:28:02 -0500<br>Received: from vm206-78.adknow-net.com ([216.21.208.78]) by ams.ftl.affinity.com with ESMTP id <216219-31927>; Sun, 18 Jan 2004 13:26:45 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>  by vm206-78.adknow-net.com with SMTP; 18 Jan 2004 12:26:40 -0600<br>X-ClientHost: 10609710910810906031111141001111101191111141071150460991111109<br>From: Singles Selector <SinglesSelectSites@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34415@replies.adknow-net.com<br>Subject: Fall in love with these dating sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.132645x0500_est.216219-31927+58628@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 13:26:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | Jonathan <jonathan@gordomworks.com> | Student Loan Centers <Student.oanCenters@adknow-net.com> | Are you a student and need a loan? | return343998@replies.adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing; ad for student loans service | | X-Persona: <ValueWeb><br>Received: from uust_rxq_fwding [jonathan@gordomworks.com --> jim@gordomworks.com] by ams.ftl.affinity.com id <3559894212117>; Sun, 18 Jan 2004 14:22:09 -0500<br>Received: from vm20b-62.adknow-net.com ([216.21.208.62]) by ams.ftl.affinity.com with ESMTP id <3560788.21210>; Sun, 18 Jan 2004 14:21:27 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm20b-62.adknow-net.com with SMTP; 18 Jan 2004 13:21:23 -0600<br>X-ClientHost: 1061111109971060641031111140011110119111114071150466991119<br>X-MailingID: 343998<br>From: Student Loan Centers <Student.oanCenters@adknow-net.com><br>To: Jonathan <jonathan@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return343998@replies.adknow-net.com<br>Subject: Are you a student and need a loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.142127-0500_at_3560788-21210+306190@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 14:21:26 -0500 |
| 1/18/2004 | Jay <jay@gordomworks.com> | Home Gym <YouWorkOutAtHome@adknow-net.com> | Put a health club in your home. | return344052@replies.adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing, ad for home exercise equipment? | | X-Persona: <ValueWeb><br>Received: from uust_rxq_fwding [jay@gordomworks.com --> jim@gordomworks.com] by ams.ftl.affinity.com id <2186392659>; Sun, 18 Jan 2004 14:36:58 -0500<br>Received: from vm20b-24.adknow-net.com ([216.21.208.24]) by ams.ftl.affinity.com with ESMTP id <221940-20662>; Sun, 18 Jan 2004 14:36:14 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm20b-24.adknow-net.com with SMTP; 18 Jan 2004 13:36:07 -0600<br>X-ClientHost: 1060971210641031111140011110119111114071150466991119<br>X-MailingID: 344052<br>From: Home Gym <YouWorkOutAtHome@adknow-net.com><br>To: Jay <jay@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return344052@replies.adknow-net.com<br>Subject: Put a health club in your home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.143614-0500_at_221940-20662+27198@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 14:36:14 -0500 |
| 1/18/2004 | Faye <faye@gordomworks.com> | Smoker's Insurance <SmokersInsurance@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <SmokersInsurance24(0)09@replies.virtumundo.com> | vmadmin.com | affinity.com, gordomworks.com | Ad for term life insurance aimed at smokers | | X-Persona: <ValueWeb><br>Received: from uust_rxq_fwding [faye@gordomworks.com --> jim@gordomworks.com] by ams.ftl.affinity.com id <327699-17991>; Sun, 18 Jan 2004 16:36:03 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.10]]) by ams.ftl.affinity.com with ESMTP id <330093-17992>; Sun, 18 Jan 2004 16:35:04 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 18 Jan 2004 15:34:58 -0600<br>X-ClientHost: 1029971210100641031111140011110119111114071150466991119<br>X-MailingID: 240309<br>From: Smoker's Insurance <SmokersInsurance@vmadmin.com><br>To: Faye <faye@gordomworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smoker's Insurance <SmokersInsurance24(0)09@replies.virtumundo.com><br>Subject: Smokers, Get Great Rates on Insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.163504-0500_at_330093-17992+35609@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 16:35:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | James <james@gordonworks.com> | Smoker's Insurance <SmokersInsurance@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <SmokersInsurance2403096@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance aimed at smokers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3273565-17992>; Sun, 18 Jan 2004 16:36:03 -0500<br>Received: from vm10.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <33011+17993>; Sun, 18 Jan 2004 16:35:04 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm10.vmadmin.com with SMTP; 18 Jan 2004 15:34:58 -0600<br>X-ClientHost: 1060971091011115864103111141001111101191111410711504609911109<br>X-MailingID: 240309<br>From: Smoker's Insurance <SmokersInsurance@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smoker's Insurance <SmokersInsurance2403096@replies.virtumundo.com><br>Subject: Smokers, Get Great Rates on Insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.163504x0500_at_33011-17993-363x85@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 16:35:03 -0500 |
| 1/18/2004 | Jamila <jamila@gordonworks.com> | Smoker's Insurance <SmokersInsurance@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <SmokersInsurance2403096@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance aimed at smokers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3232560-17992>; Sun, 18 Jan 2004 16:36:03 -0500<br>Received: from vm10.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <33011+17986>; Sun, 18 Jan 2004 16:35:04 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm10.vmadmin.com with SMTP; 18 Jan 2004 15:34:58 -0600<br>X-ClientHost: 1060971091011109706410311114100111110119111141071150460991111109<br>X-MailingID: 240309<br>From: Smoker's Insurance <SmokersInsurance@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smoker's Insurance <SmokersInsurance2403096@replies.virtumundo.com><br>Subject: Smokers, Get Great Rates on Insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.163504x0500_at_33011-17986+36661@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 16:35:03 -0500 |
| 1/18/2004 | Jay <jay@gordonworks.com> | Smoker's Insurance <SmokersInsurance@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <SmokersInsurance2403096@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance aimed at smokers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3273381-17991>; Sun, 18 Jan 2004 16:36:03 -0500<br>Received: from vm10.vmadmin.com ([216.64.222.10]) by ams.ftl.affinity.com with ESMTP id <33011+17992>; Sun, 18 Jan 2004 16:35:04 -0500<br>Received: from vmadmin.com ([192.168.3.11])<br>by vm10.vmadmin.com with SMTP; 18 Jan 2004 15:34:58 -0600<br>X-ClientHost: 1060971210641031111410011111011911111410711504609911109<br>X-MailingID: 240309<br>From: Smoker's Insurance <SmokersInsurance@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smoker's Insurance <SmokersInsurance2403096@replies.virtumundo.com><br>Subject: Smokers, Get Great Rates on Insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.163504x0500_at_330119-17992+356100@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 16:35:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | Jonathan <jonathan@gordonworks.com> | Smoker's Insurance | Smokers, Get Great Rates on Insurance | Smoker's Insurance <SmokersInsurance24@vmadmin.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance aimed at smokers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3133986.17992>; Sun, 18 Jan 2004 16:36:03 -0500 Received: from vm10.vmadmin.com ([216.64.222.10]) by ams.ffl.affinity.com with ESMTP id <3012-17994>; Sun, 18 Jan 2004 16:35:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 18 Jan 2004 15:34:58 -0600 X-ClientHost: 1061111109[11064103111114001111110119111114071150466991111109 X-MailingID: 240109 From: Smoker's Insurance <SmokersInsurance@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <SmokersInsurance240896@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.163504x0500_eat.330121-17994+35669@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 16:35:04 -0500 |
| 1/18/2004 | Ceiling Fans <CeilingFansForYourHome@adbuy-w-net.com> | James <jamesi@gordonworks.com> | A different spin on cool. | return34414@replies.adbuy-net.com | adbuy-net.com | affinity.com, gordonworks.com | Images missing; ad for ceiling fans | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3342941.17986>; Sun, 18 Jan 2004 19:31:56 -0500 Received: from vm206-24.adbuy-net.com ([216.21.208.24]) by ams.ffl.affinity.com with ESMTP id <3346741.17992>; Sun, 18 Jan 2004 19:30:54 -0500 Received: from adbuy-net.com (10.10.30.1) by vm206-24.adbuy-net.com with SMTP; 18 Jan 2004 18:30:59 -0600 X-ClientHost: 1069710910111504410311111400111110119111114071150466991111109 X-MailingID: 344142 From: Ceiling Fans <CeilingFansForYourHome@adbuy-net.com> To: James <jamesi@gordonworks.com> Errors-To: errors@adbuy-net.com Reply-To: return34414@replies.adbuy-net.com Subject: A different spin on cool. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.193054x0500_eat.3346741-17992+37091@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 19:30:53 -0500 |
| 1/18/2004 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adbuy-net.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | return343872@replies.adbuy-net.com | adbuy-net.com | affinity.com, gordonworks.com | Images missing; ad for debt consolidation/counseling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2394686.14931>; Sun, 18 Jan 2004 19:47:44 -0500 Received: from vm206-43.adbuy-net.com ([216.21.208.43]) by ams.ffl.affinity.com with ESMTP id <21976-14921>; Sun, 18 Jan 2004 19:46:25 -0500 Received: from adbuy-net.com (10.10.30.1) by vm206-43.adbuy-net.com with SMTP; 18 Jan 2004 18:46:21 -0600 X-ClientHost: 10697109101500970631031111114001111110119111114071150466991111109 X-MailingID: 343872 From: Consolidate Your Debt <ConsolidateYourDebt@adbuy-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adbuy-net.com Reply-To: return343872@replies.adbuy-net.com Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.194625x0500_eat.21976i-14921+5802i@ams.ffl.affinity.com> Date: Sun, 18 Jan 2004 19:46:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | rtrurn343872@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for debt consolidation/counseling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <212808-14921>; Sun, 18 Jan 2004 19:47:44 -0500 Received: from vm208-43 adknow-net.com ([216.21.208.43]) by ams.fil.affinity.com with ESMTP id <214611-14925>; Sun, 18 Jan 2004 19:46:25 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-43 adknow-net.com with SMTP: 18 Jan 2004 18:46:21 -0600 X-ClientHost: 10609712106410311114100111101911111410711504609911109 X-MailingID: 343872 From: Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343872@replies.adknow-net.com Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.194625-0500_est.21461.1-4925+59178@ams.fil.affinity.com> Date: Sun, 18 Jan 2004 19:46:25 -0500 |
| 1/18/2004 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Shrink Your Worries--See Your Latest Debt Consolidation Offers! | rtrurn343872@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for debt consolidation/counseling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <219675-14925>; Sun, 18 Jan 2004 19:47:44 -0500 Received: from vm208-43 adknow-net.com ([216.21.208.43]) by ams.fil.affinity.com with ESMTP id <212808-14933>; Sun, 18 Jan 2004 19:46:25 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-43 adknow-net.com with SMTP: 18 Jan 2004 18:46:21 -0600 X-ClientHost: 10611110097116104049711106410311114100111110119111111410711504609911109 X-MailingID: 343872 From: Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return343872@replies.adknow-net.com Subject: Shrink Your Worries--See Your Latest Debt Consolidation Offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.194625-0500_est.212808-14933+58313@ams.fil.affinity.com> Date: Sun, 18 Jan 2004 19:46:25 -0500 |
| 1/18/2004 | Faye <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknow-net.com> | The latest dating sites allow you to spring into love. | rtrurn344053@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online dating service or personal ads | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <215538-10367>; Sun, 18 Jan 2004 20:32:52 -0500 Received: from vm208-34 adknow-net.com ([216.21.208.34]) by ams.fil.affinity.com with ESMTP id <220417-10364>; Sun, 18 Jan 2004 20:31:53 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-34 adknow-net.com with SMTP: 18 Jan 2004 19:31:48 -0600 X-ClientHost: 10209712110006410311114100111110119111114107115046609911109 X-MailingID: 344053 From: Singles Selector <SinglesSelectSites@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return344053@replies.adknow-net.com Subject: The latest dating sites allow you to spring into love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan18.203153-0500_est.220417-10364+56155@ams.fil.affinity.com> Date: Sun, 18 Jan 2004 20:31:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | James <james@gordonworks.com> | Electric.Blanket <GreatWayToKeepWarm@adknow-net.com> | Snuggle up with an electric blanket. | return34429@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for electric blankets | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fdye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2199779.18557>; Sun, 18 Jan 2004 22:16:25 -0500<br>Received: from vm208-37 adknow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <21067145661>; Sun, 18 Jan 2004 22:15:25 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208.37.adknow-net.com with SMTP 18 Jan 2004 21:14:57 -0600<br>X-ClientHost: 106097109101115064103111114000111110119111114107115046099111109<br>X-MailingID: 34429<br>From: Electric.Blanket <GreatWayToKeepWarm@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34429@replies adknow-net.com<br>Subject: Snuggle up with an electric blanket.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.221525x0500_est.213617.18561+53673@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 22:15:25 -0500 |
| 1/18/2004 | Faye <faye@gordonworks.com> | Table Tennis <NeverJustAGame@adknow-net.com> | Serious fun. Table tennis. | return34436@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for table tennis equipment | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fdye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com with ESMTP id <331923-23449>; Sun, 18 Jan 2004 22:24:58 -0500<br>Received: from vm206-41 adknow-net.com ([216.21.208.41]) by ams.ftl.affinity.com with ESMTP id <329914-23446>; Sun, 18 Jan 2004 22:23:42 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm206.41.adknow-net.com with SMTP 18 Jan 2004 21:23:13 -0600<br>X-ClientHost: 102097121110064031111114001111109111114107115046099111109<br>X-MailingID: 34361<br>From: Table Tennis <NeverJustAGame@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34436@replies adknow-net.com<br>Subject: Serious fun. Table tennis.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.222342x0500_est.329914.23446+139666@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 22:23:42 -0500 |
| 1/18/2004 | Jamila <jamila@gordonworks.com> | Table Tennis <NeverJustAGame@adknow-net.com> | Serious fun. Table tennis. | return34436@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for table tennis equipment | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com with ESMTP id <329914-23449>; Sun, 18 Jan 2004 22:24:58 -0500<br>Received: from vm208-41 adknow-net.com ([216.21.208.41]) by ams.ftl.affinity.com with ESMTP id <33355-23442>; Sun, 18 Jan 2004 22:23:43 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208.41.adknow-net.com with SMTP 18 Jan 2004 21:23:13 -0600<br>X-ClientHost: 106097109105108064099111114001111114001111109119111114107115046099111109<br>X-MailingID: 34361<br>From: Table Tennis <NeverJustAGame@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34436@replies adknow-net.com<br>Subject: Serious fun. Table tennis.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan18.222343x0500_est.33355-23442+135273@ams.ftl.affinity.com><br>Date: Sun, 18 Jan 2004 22:23:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | Jay <jay@gordonworks.com> | Table Tennis <NeverJustAGame@adknow-net.com> | Serious fun. Table tennis. | return34436@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for table tennis equipment | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com) by ams.fll.affinity.com id <33195:72:3449> ; Sun, 18 Jan 2004 22:24:58 -0500<br>Received: from vm208-41.adknow-net.com ([216.21.208.41]) by ams.fll.affinity.com with ESMTP id <33558:72:3450> ; Sun, 18 Jan 2004 22:23:45 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-41.adknow-net.com with SMTP ; 18 Jan 2004 21:23:13 -0600<br>X-ClientHost 10609712106410311114100111119111114107115046099111109<br>X-MailingID 344361<br>From Table Tennis <NeverJustAGame@adknow-net.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34436@replies.adknow-net.com<br>Subject: Serious fun. Table tennis.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <04Jan18 222345-0500_est-33558:72:3450+13910@ams.fll.affinity.com><br>Date:Sun, 18 Jan 2004 22:23:45 -0500 |
| 1/18/2004 | Jonathan <jonathan@gordonworks.com> | Table Tennis <NeverJustAGame@adknow-net.com> | Serious fun. Table tennis. | return34436@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for table tennis equipment | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <33215:8:23449> ; Sun, 18 Jan 2004 22:24:58 -0500<br>Received: from vm208-41.adknow-net.com ([216.21.208.41]) by ams.fll.affinity.com with ESMTP id <317383:23444> ; Sun, 18 Jan 2004 22:23:47 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-41.adknow-net.com with SMTP ; 18 Jan 2004 21:23:13 -0600<br>X-ClientHost 10611110097116064097118064031111141001111101191111114071150460991111109<br>X-MailingID 344361<br>From Table Tennis <NeverJustAGame@adknow-net.com><br>To Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34436@replies.adknow-net.com<br>Subject: Serious fun. Table tennis.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <04Jan18 222347-0500_est-317383-23444+13762@ams.fll.affinity.com><br>Date:Sun, 18 Jan 2004 22:23:47 -0500 |
| 1/18/2004 | Faye <faye@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect 240299@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for American Life Direct life insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <29562:1492> ; Mon, 19 Jan 2004 02:02:18 -0500<br>Received: from vm112-vmadmin.com ([216.64.222.112]) by ams.fll.affinity.com with ESMTP id <218440:14924+01803@ams.fll.affinity.com> ; Mon, 19 Jan 2004 02:00:50 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP ; 19 Jan 2004 01:00:48 -0600<br>X-ClientHost 10209712110684031111141000111101191111114107115046099111109<br>X-MailingID 240299<br>From American Life Direct <AmericanLifeDirect@vmadmin.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Life Direct <AmericanLifeDirect 240299@replies.virtumundo.com><br>Subject: Insurance in 10 Minutes No Medical Exam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id <04Jan19 020050-0500_est-218440-14924+01803@ams.fll.affinity.com><br>Date:Mon, 19 Jan 2004 02:00:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | James <james@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect 2402996@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanLife Direct life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <210395-14921>; Mon, 19 Jan 2004 02:02:18 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <220185-14921>; Mon, 19 Jan 2004 02:00:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 19 Jan 2004 01:00:48 -0600 X-ClientHost: 106097.109101115064103111141001111011911114107115046099111109 X-MailingID: 240299 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect2402996@replies.virtumundo.com> Subject: Insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19200050a0500_es220185-14921-62195@ams.ffl.affinity.com> Date: Mon, 19 Jan 2004 02:00:49 -0500 |
| 1/18/2004 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect 2402996@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanLife Direct life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <210395-14925>; Mon, 19 Jan 2004 02:02:18 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <217965-14925>; Mon, 19 Jan 2004 02:00:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 19 Jan 2004 01:00:49 -0600 X-ClientHost: 106097121064103111141001111011911114107115046099111109 X-MailingID: 240299 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect2402996@replies.virtumundo.com> Subject: Insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19200050a0500_es217965-14925-63484@ams.ffl.affinity.com> Date: Mon, 19 Jan 2004 02:00:50 -0500 |
| 1/18/2004 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect 2402996@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for AmericanLife Direct life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <218440-14921>; Mon, 19 Jan 2004 02:02:18 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <220291-14930>; Mon, 19 Jan 2004 02:00:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 19 Jan 2004 01:00:48 -0600 X-ClientHost: 106097109105108097064103111141001111011911114107115046099111109 X-MailingID: 240299 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect2402996@replies.virtumundo.com> Subject: Insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19200050a0500_es220291-14930-62116@ams.ffl.affinity.com> Date: Mon, 19 Jan 2004 02:00:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2004 | Jonathan <jonathan@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect2402%@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for American Life Direct life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <220160-14930> Mon, 19 Jan 2004 02:02:18 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <220191-14931> Mon, 19 Jan 2004 02:00:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 19 Jan 2004 01:00:49 -0600 X-ClientHost 10611119971164040971106640311114100111110119111141071150466991111109 X-MailingID 240299 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect2402%@replies.virtumundo.com> Subject: Insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19/02t0051-0500_ez-220191-14931+re1932@ams.ffl.affinity.com> Date:Mon, 19 Jan 2004 02:00:50 -0500 |
| 1/19/2004 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknow-net.com> | Low interest credit cards can put you back on solid ground. | return344440@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for low interest credit cards | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <318859-8824> Mon, 19 Jan 2004 11:20:04 -0500 Received: from vm208-35.adknow-net.com ([216.21.208.35]) by ams.ffl.affinity.com with ESMTP id <318954-8829> Mon, 19 Jan 2004 11:38:52 -0500 Received: from adknow-net.com (10.0.30.1) by vm208-35.adknow-net.com with SMTP; 19 Jan 2004 10:18:48 -0600 X-ClientHost 10609712106410311114100111110119111141071150466991111109 X-MailingID 344440 From: Credit Card Center <TheCreditCardCenter@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return344440@replies.adknow-net.com Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19/11852-0500_est-318954-8829+3498%@ams.ffl.affinity.com> Date:Mon, 19 Jan 2004 11:38:52 -0500 |
| 1/19/2004 | James <james@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknow-net.com> | Heal your credit | return344609@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: credit counciling service | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2718117-582> Mon, 19 Jan 2004 11:45:23 -0500 Received: from vm208-70.adknow-net.com ([216.21.208.70]) by ams.ffl.affinity.com with ESMTP id <2718099-678> Mon, 19 Jan 2004 11:44:32 -0500 Received: from adknow-net.com (10.0.30.1) by vm208-70.adknow-net.com with SMTP; 19 Jan 2004 10:44:27 -0600 X-ClientHost 10609711091011501566910311114100111110119111141071150466991111109 X-MailingID 344609 From: Credit Repair Centers <CreditRepairCenters@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return344609@replies.adknow-net.com Subject: Heal your credit Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19/114432-0500_est-2718899-876+4045%@ams.ffl.affinity.com> Date:Mon, 19 Jan 2004 11:44:30 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|-----|------|-----|-----|-----|-----|-----|
| 1/19/2004 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Credit card debt got you down? | return34461?@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; credit counseling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <2373799-1883> Mon, 19 Jan 2004 12:05:55 -0500 Received: from vm208-21 adknow-net.com ([216.21.208.21]) by ams.ffl.affinity.com with ESMTP id <2374069-1877> Mon, 19 Jan 2004 12:04:43 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-21 adknow-net.com with SMTP. 19 Jan 2004 11:04:41 -0600 X-ClientHost: 100697109010309970641031111140011110119111141071150460991111109 X-MailingID: 344617 From: Credit Card Help <CreditCardHelpCenters@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34461?@replies.adknow-net.com Subject: Credit card debt got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19 120443-0500_qa_2374806-1877=7774?@ams.ffl.affinity.com> Date:Mon, 19 Jan 2004 12:04:43 -0500 |
| 1/19/2004 | Faye <faye@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Make sure your plane ticket is always refundable. | return34484?@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for flight insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <216202-29733> Mon, 19 Jan 2004 12:25:11 -0500 Received: from vm208-34 adknow-net.com ([216.21.208.34]) by ams.ffl.affinity.com with ESMTP id <216212-29732> Mon, 19 Jan 2004 12:24:54 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-34 adknow-net.com with SMTP. 19 Jan 2004 11:24:49 -0600 X-ClientHost: 10209712101064103111114100111110119111141071150460991111109 X-MailingID: 344847 From: Flight Insurance <FlightInsuranceOptions@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34484?@replies.adknow-net.com Subject: Make sure your plane ticket is always refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19 1234544500_qa_216212-29732=3837@ams.ffl.affinity.com> Date:Mon, 19 Jan 2004 12:24:52 -0500 |
| 1/19/2004 | Jonathan <jonathan@gordonworks.com> | Home Equity <HomeEquityInfoNow@adknow-net.com> | Let your house work for you for a change. | return34504S@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2718840-883> Mon, 19 Jan 2004 13:00:47 -0500 Received: from vm208-59 adknow-net.com ([216.21.208.59]) by ams.ffl.affinity.com with ESMTP id <2720092-883> Mon, 19 Jan 2004 12:59:13 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59 adknow-net.com with SMTP. 19 Jan 2004 11:59:08 -0600 X-ClientHost: 1061111171610409711006410311114100111101911111410711504609911111109 X-MailingID: 345045 From: Home Equity <HomeEquityInfoNow@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34504S@replies.adknow-net.com Subject: Let your house work for you for a change. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19 125913-0500_qa_2720092-883=4122@ams.ffl.affinity.com> Date:Mon, 19 Jan 2004 12:59:12 -0500 |

1186/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 1/19/2004 | James <jamesj@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknow-net.com> | Low interest credit cards can put you back on solid ground. | return344496@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for low interest credit cards | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jamesj@gordonworks.com --> jimj@gordonworks.com) by ams.ftl.affinity.com id <327398-23448> Mon, 19 Jan 2004 16:20:08 -0500<br>Received from vm208-51.adknow-net.com ([216.21.208.51]) by ams.ftl.affinity.com with ESMTP id <327259-23441>; Mon, 19 Jan 2004 16:19:40 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-51.adknow-net.com with SMTP; 19 Jan 2004 15:19:36 -0600<br>X-ClientHost 106097109091110604103111114100111110119111114107115046099111109<br>X-MailingID 344496<br>From Credit Card Center <TheCreditCardCenter@adknow-net.com><br>To James <jamesj@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return344496@replies.adknow-net.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19.161940est.327259-23441+1976i3@ams.ftl.affinity.com><br>Date:Mon, 19 Jan 2004 16:19:39 -0500 |
| 1/19/2004 | Jamila <jamila@gordonworks.com> | Airline Tickets <AirlineTicketDepot@adknow-net.com> | Time to book your flight! | return34464T@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for airline tickets | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jamila@gordonworks.com --> jimj@gordonworks.com) by ams.ftl.affinity.com id <2373898-1878>; Mon, 19 Jan 2004 16:26:20 -0500<br>Received from vm208-30.adknow-net.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <2376706r-1880>; Mon, 19 Jan 2004 16:25:08 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-30.adknow-net.com with SMTP; 19 Jan 2004 15:25:05 -0600<br>X-ClientHost 106097109091110604103111114100111110119111114107115046099111109<br>X-MailingID 344647<br>From Airline Tickets <AirlineTicketDepot@adknow-net.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34464T@replies.adknow-net.com<br>Subject: Time to book your flight!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19.162508est.2376706-1880+81987i@ams.ftl.affinity.com><br>Date:Mon, 19 Jan 2004 16:25:08 -0500 |
| 1/19/2004 | Faye <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Don't just talk the talk, walk the walk. | return34469@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for second mortgage | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <325253-8828>; Mon, 19 Jan 2004 16:41:13 -0500<br>Received from vm208-10.adknow-net.com ([216.21.208.10]) by ams.ftl.affinity.com with ESMTP id <327002-8821>; Mon, 19 Jan 2004 16:39:44 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-10.adknow-net.com with SMTP; 19 Jan 2004 15:39:39 -0600<br>X-ClientHost 102097121100604103111114100111110119111114107115046099111109<br>X-MailingID 344691<br>From Second Mortgage <GetASecondMortgage@adknow-net.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return344691@replies.adknow-net.com<br>Subject: Don't just talk the talk, walk the walk.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19.163944est0500.327002-8821+3713$@ams.ftl.affinity.com><br>Date:Mon, 19 Jan 2004 16:39:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2004 | Jonathan <jonathan@gordonworks.co m> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Don't just talk the talk, walk the walk. | return34469@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for second mortgage | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <31938-8829>; Mon, 19 Jan 2004 16:41:15 -0500 Received: from vm208-10.adknow-net.com ([216.21.208.10]) by ams.ftl.affinity.com with ESMTP id <32705-8821>; Mon, 19 Jan 2004 16:39:45 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-10.adknow-net.com with SMTP, 19 Jan 2004 15:39:39 -0600 X-ClientHost 106111110097116040971110664031111141001111011911111401715046099111109 X-MailingID: 344691 From: Second Mortgage <GetASecondMortgage@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34469@replies.adknow-net.com Subject: Don't just talk the talk, walk the walk. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19.163945o500@, 327056-8821>37137@ams.ftl.affinity.com> Date: Mon, 19 Jan 2004 16:39:45 -0500 |
| 1/19/2004 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Get help, and get out of debt. | return34476@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21915-418668>; Mon, 19 Jan 2004 17:02:05 -0500 Received: from vm208-15.adknow-net.com ([216.21.208.15]) by ams.ftl.affinity.com with ESMTP id <21915-18674>; Mon, 19 Jan 2004 17:01:12 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-15.adknow-net.com with SMTP, 19 Jan 2004 16:01:06 -0600 X-ClientHost: 106097121006410311114100111110119111111401715046099111109 X-MailingID: 344764 From: Credit Card Help <CreditCardHelpCenters@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34476@replies.adknow-net.com Subject: Get help, and get out of debt. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19.170112o500@, 219155-18674>47438@ams.ftl.affinity.com> Date: Mon, 19 Jan 2004 17:01:12 -0500 |
| 1/19/2004 | Faye <faye@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vm admin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedFor Education240346@re plies.virtumundo.com > | adknow-net.com | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216624-29728>; Mon, 19 Jan 2004 17:04:35 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <21814b-29729>; Mon, 19 Jan 2004 17:04:04 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP, 19 Jan 2004 16:04:03 -0600 X-ClientHost: 102097121010604103111114100111110119111111401715046099111109 X-MailingID: 240346 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation240346@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan19.170404o500@, 21814b-29729>7225@ams.ftl.affinity.com> Date: Mon, 19 Jan 2004 17:04:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2004 | James <james@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation240346@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2173172r29731>; Mon, 19 Jan 2004 17:04:35 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id <2176362r29725>; Mon, 19 Jan 2004 17:04:05 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 19 Jan 2004 16:04:03 -0600 X-ClientHost: 106097109101115064103111114001111011901111141071158460990111109 X-MailingID: 240346 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation240346@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <040an191170406e0500_en2176362r29725=7111@ams.ffl.affinity.com> Date: Mon, 19 Jan 2004 17:04:04 -0500 |
| 1/19/2004 | Jamila <jamila@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation240346@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2176362r29733>; Mon, 19 Jan 2004 17:04:35 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id <2181652r29725>; Mon, 19 Jan 2004 17:04:05 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 19 Jan 2004 16:04:03 -0600 X-ClientHost: 106097109101115064103111114001111011901111141071158460990111109 X-MailingID: 240346 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation240346@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <040an191170406e0500_en2181652r29725=7116@ams.ffl.affinity.com> Date: Mon, 19 Jan 2004 17:04:05 -0500 |
| 1/19/2004 | Jay <jay@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation240346@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2177322r29734>; Mon, 19 Jan 2004 17:04:35 -0500 Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id <2165912r29733>; Mon, 19 Jan 2004 17:04:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 19 Jan 2004 16:04:03 -0600 X-ClientHost: 106097121064103111114001111011901111141071158460990111109 X-MailingID: 240346 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation240346@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <040an191170406e0500_en2165912r29733=7293@ams.ffl.affinity.com> Date: Mon, 19 Jan 2004 17:04:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2004 | Jonathan <jonathan@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | TeachersWantedForEducation240346@replies.vitrumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwdmg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <216591-29729> Mon, 19 Jan 2004 17:04:35 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.f0.affinity.com with ESMTP id <216206-29732> Mon, 19 Jan 2004 17:04:06 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 19 Jan 2004 16:04:03 -0600<br>X-ClientHost: 10611110097110640097110064103111114100111110119111114071150466099111109<br>X-MailingID: 240346<br>From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Teachers Wanted <TeachersWantedForEducation240346@replies.vitrumundo.com><br>Subject: Increase your salary with a Masters online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19.170406c0500_eq.21620s-29732-7699@ams.f0.affinity.com><br>Date: Mon, 19 Jan 2004 17:04:05 -0500 |
| 1/19/2004 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Get flight insurance and make your ticket refundable! | return34463/6@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwdmg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <216872-10371> Mon, 19 Jan 2004 19:12:44 -0500<br>Received: from vm208-73.adknow-net.com ([216.21.208.73]) by ams.f0.affinity.com with ESMTP id <220094-10369> Mon, 19 Jan 2004 19:11:38 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-73.adknow-net.com with SMTP; 19 Jan 2004 18:11:35 -0600<br>X-ClientHost: 10609710910510960970640103111114100111110119111114071150466099111109<br>X-MailingID: 344635<br>From: Flight Insurance <FlightInsuranceOptions@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34463/6@replies.adknow-net.com<br>Subject: Get flight insurance and make your ticket refundable!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19.191138c0500_eq.220094-10369+69823@ams.f0.affinity.com><br>Date: Mon, 19 Jan 2004 19:11:38 -0500 |
| 1/19/2004 | Jonathan <jonathan@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Get flight insurance and make your ticket refundable! | return34463/6@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwdmg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.f0.affinity.com id <216294-10371> Mon, 19 Jan 2004 19:12:44 -0500<br>Received: from vm208-73.adknow-net.com ([216.21.208.73]) by ams.f0.affinity.com with ESMTP id <220101-10369> Mon, 19 Jan 2004 19:11:38 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-73.adknow-net.com with SMTP; 19 Jan 2004 18:11:35 -0600<br>X-ClientHost: 10611110097110640097110064103111114100111110119111114071150466099111109<br>X-MailingID: 344635<br>From: Flight Insurance <FlightInsuranceOptions@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34463/6@replies.adknow-net.com<br>Subject: Get flight insurance and make your ticket refundable!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19.191138c0500_eq.220101-10369+69835@ams.f0.affinity.com><br>Date: Mon, 19 Jan 2004 19:11:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2004 | James <james@gordonworks.com> | Military Loan <Military.LoanCenters@adknow-net.com> | When the armed services need loan services. | return34456@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for loans in military personnel | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22099>-0363> Mon, 19 Jan 2004 19:32:16 -0500<br>Received: from vm206-16.adknow-net.com ([216.21.208.16]) by ams.ftl.affinity.com with ESMTP id <22024>-0363> Mon, 19 Jan 2004 19:30:53 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-16.adknow-net.com with SMTP. 19 Jan 2004 18:30:48 -0600<br>X-ClientHost 106097 10910111150641031111411091111140712150460991111109<br>X-MailingID 344561<br>From: Military Loan <Military.LoanCenters@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34456@replies.adknow-net.com<br>Subject: When the armed services need loan services<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19 193053-0500_ez 22024>-0363>-7061 0@ams.ftl.affinity.com><br>Date: Mon, 19 Jan 2004 19:30:52 -0500 |
| 1/9/2004 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> | Cell phones to keep you connected. | return34456@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for cel phone/service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21887-4.20660> Mon, 19 Jan 2004 19:32:13 -0500<br>Received: from vm206-75.adknow-net.com ([216.21.208.75]) by ams.ftl.affinity.com with ESMTP id <21513>-20659> Mon, 19 Jan 2004 19:31:19 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-75.adknow-net.com with SMTP. 19 Jan 2004 18:31:16 -0600<br>X-ClientHost 102097 12110106410311114100111110119111114071150460991111109<br>X-MailingID 344560<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34560@replies.adknow-net.com<br>Subject: Cell phones to keep you connected<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19 193119-0500_ez 21513>-20659-37390@ams.ftl.affinity.com><br>Date: Mon, 19 Jan 2004 19:31:19 -0500 |
| 1/9/2004 | Jay <jay@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Make talk a reality with a second mortgage quote. | return34924@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for second mortgage | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23917-23444> Mon, 19 Jan 2004 20:22:03 -0500<br>Received: from vm206-37.adknow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <33121-23446> Mon, 19 Jan 2004 20:20:50 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-37.adknow-net.com with SMTP. 19 Jan 2004 19:20:45 -0600<br>X-ClientHost 106097 1210641031111411001111011911111407115046099111109<br>X-MailingID 344924<br>From: Second Mortgage <GetASecondMortgage@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34492@replies.adknow-net.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan19 202050-0500_ez 33121-23444_z21606@ams.ftl.affinity.com><br>Date: Mon, 19 Jan 2004 20:20:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2004 | James <jamesi@gordonworks.com> | Shipping Supplies <ShippingSupplies@adknow-net.com> | The shipping supplies you need | return344506@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for shipping supplies | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <240796-11168> Mon, 19 Jan 2004 22:04:43 -0500<br>Received: from vm208-40.adknow-net.com ([216.21.208.40]) by ams.ffl.affinity.com with ESMTP id <245592-11169> Mon, 19 Jan 2004 22:03:45 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-40.adknow-net.com with SMTP, 19 Jan 2004 21:03:38 -0600<br>X-ClientHost: 106697109101115064103111114100111110119111114107115046099111109<br>X-MailingID 344506<br>From: Shipping Supplies <ShippingSupplies@adknow-net.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return344506@replies.adknow-net.com<br>Message-Id: <04Jan10'220345-0500_oz.245592-11169+22879@jams.ffl.affinity.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Date: Mon, 19 Jan 2004 22:03:44 -0500 |
| 1/19/2004 | Faye <faye@gordonworks.com> | Caviar <HighQualityCaviar@adknow-net.com> | More sophisticated than peanut butter on crackers. | return34501@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for caviar | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <337245-20695> Mon, 19 Jan 2004 22:14:47 -0500<br>Received: from vm208-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <337620-20695> Mon, 19 Jan 2004 22:14:25 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-15.adknow-net.com with SMTP, 19 Jan 2004 21:14:07 -0600<br>X-ClientHost: 102097121010640103111114100111110119111114107115046099111109<br>X-MailingID 345011<br>From: Caviar <HighQualityCaviar@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34501@replies.adknow-net.com<br>Subject: More sophisticated than peanut butter on crackers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10'221425-0500_oz.337620-20695+36142@jams.ffl.affinity.com><br>Date: Mon, 19 Jan 2004 22:14:25 -0500 |
| 1/19/2004 | Jamila <jamila@gordonworks.com> | Caviar <HighQualityCaviar@adknow-net.com> | More sophisticated than peanut butter on crackers. | return34501@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for caviar | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <335446-20697> Mon, 19 Jan 2004 22:14:47 -0500<br>Received: from vm208-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <337729-20698> Mon, 19 Jan 2004 22:14:26 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-15.adknow-net.com with SMTP, 19 Jan 2004 21:14:07 -0600<br>X-ClientHost: 106097109105108097010640103111114100111110119111114107115046099111109<br>X-MailingID 345011<br>From: Caviar <HighQualityCaviar@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34501@replies.adknow-net.com<br>Subject: More sophisticated than peanut butter on crackers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan10'221426-0500_oz.337729-20698+361244@jams.ffl.affinity.com><br>Date: Mon, 19 Jan 2004 22:14:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2004 | Jay <jay@gordonworks.com> | Caviar <HighQualityCaviar@adknow-net.com> | More sophisticated than peanut butter on crackers | return34501@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for caviar | | X-Persona: <ValueWeb>  Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <337408-20700>; Mon, 19 Jan 2004 22:14:47 -0500  Received: from vm206-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <337752-20692>; Mon, 19 Jan 2004 22:14:28 -0500  Received: from adknow-net.com (10.10.30.1) by vm206-15.adknow-net.com with SMTP; 19 Jan 2004 21:14:07 -0600  X-ClientHost: 10609712106410311114100111110911111410071504609911109  X-MailingID: 34501  From: Caviar <HighQualityCaviar@adknow-net.com>  To: Jay <jay@gordonworks.com>  Errors-To: errors@adknow-net.com  Reply-To: return34501@replies.adknow-net.com  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <04Jan10.221428x0500_qst-337752-20692>37214@ams.ffl.affinity.com>  Date: Mon, 19 Jan 2004 22:14:27 -0500 |
| 1/19/2004 | Jonathan <jonathan@gordonworks.com> | Caviar <HighQualityCaviar@adknow-net.com> | More sophisticated than peanut butter on crackers | return34501@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for caviar | | X-Persona: <ValueWeb>  Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <337406-20695>; Mon, 19 Jan 2004 22:14:47 -0500  Received: from vm206-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <337756-20692>; Mon, 19 Jan 2004 22:14:28 -0500  Received: from adknow-net.com (10.10.30.1) by vm206-15.adknow-net.com with SMTP; 19 Jan 2004 21:14:07 -0600  X-ClientHost: 10611110097116040971110064103111114100111110911111410071504609911109  X-MailingID: 34501  From: Caviar <HighQualityCaviar@adknow-net.com>  To: Jonathan <jonathan@gordonworks.com>  Errors-To: errors@adknow-net.com  Reply-To: return34501@replies.adknow-net.com  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <04Jan10.221428x0500_qst-337756-20692>37215@ams.ffl.affinity.com>  Date: Mon, 19 Jan 2004 22:14:28 -0500 |
| 1/20/2004 | Faye <faye@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240369@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online paralegal education | | X-Persona: <ValueWeb>  Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <336626-23444>; Tue, 20 Jan 2004 08:30:20 -0500  Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ffl.affinity.com with ESMTP id <337180-23441>; Tue, 20 Jan 2004 08:30:02 -0500  Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 20 Jan 2004 07:30:01 -0600  X-ClientHost: 10209712110064103111114100111110911111410071504609911109  X-MailingID: 240360  From: Paralegal Studies <ParalegalStudies@vmadmin.com>  To: Faye <faye@gordonworks.com>  Errors-To: errors@vmadmin.com  Reply-To: Paralegal Studies <ParalegalStudies240360@replies.virtumundo.com>  Subject: Earn a Paralegal Degree Online!  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <04Jan20.083002x0500_qst-337180-23441x25213@ams.ffl.affinity.com>  Date: Tue, 20 Jan 2004 08:30:02 -0500 |

Log for archive virtumundo.mbx ("VM2")

1193/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | James <jamesi@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240 360@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online paralegal education | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jamisi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3369342334?>; Tue, 20 Jan 2004 08:30:20 -0500<br>Received from vm110.vmadmin.com ([216.64.222.110]) by ams.ftl affinity.com with ESMTP id <3108062334?>; Tue, 20 Jan 2004 08:30:02 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 20 Jan 2004 07:30:01 -0600<br>X-ClientHost: 10609710910111506410311114100111110119111114107115046099111109<br>X-MailingID: 240360<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies240360@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20103002450@ams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 08:30:02 -0500 |
| 1/20/2004 | Jamila <jamila@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240 360@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online paralegal education | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3373702334dc>; Tue, 20 Jan 2004 08:31:55 -0500<br>Received from vm110.vmadmin.com ([216.64.222.110]) by ams.ftl.affinity.com with ESMTP id <3373192334?>; Tue, 20 Jan 2004 08:30:03 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 20 Jan 2004 07:30:01 -0600<br>X-ClientHost:<br>10609710910510897064103111114100111110119111114107115046099111109<br>X-MailingID: 240360<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies240360@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20103003450@ams.ftl.affinity.com id 3371812342c2495@ams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 08:30:02 -0500 |
| 1/20/2004 | Jay <jay@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240 360@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online paralegal education | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3373672342?>; Tue, 20 Jan 2004 08:31:55 -0500<br>Received from vm110.vmadmin.com ([216.64.222.110]) by ams.ftl affinity.com with ESMTP id <3373192342?>; Tue, 20 Jan 2004 08:30:03 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 20 Jan 2004 07:30:01 -0600<br>X-ClientHost: 10609712106410311114100111110119111114107115046099111109<br>X-MailingID: 240360<br>From: Paralegal Studies <ParalegalStudies@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies240360@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20103003450@ams.ftl.affinity.com est 3371892342c2495@ams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 08:30:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | Jonathan <jonathan@gordonworks.com> | Paralegal Studies <ParalegalStudies@vrnadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies240 360@replies.virtumun do.com> | vrnadmin.com | affinity.com, gordonworks.com | Ad for online paralegal education | | X-Persona: <ValueWeb><br>Received: from uast_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <337164-23448>; Tue, 20 Jan 2004 08:31:55 -0500<br>Received: from h10.vrnadmin.com ([216.64.222.110]) by ams.ftl.affinity.com with ESMTP id <33719/2-3442>; Tue, 20 Jan 2004 08:30:03 -0500<br>Received: from vrnadmin.com (192.168.3.11)<br> by vm10.vrnadmin.com with SMTP; 20 Jan 2004 07:30:01 -0600<br>X-ClientHost: 1001111097110664103111141001111019111114071150460991 11109<br>X-MailingID: 240360<br>From: Paralegal Studies <ParalegalStudies@vrnadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vrnadmin.com<br>Reply-To: Paralegal Studies <ParalegalStudies240360@replies.virtumundo.com><br>Subject: Earn a Paralegal Degree Online!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20/083003-0500_eat.337191-23442-24958@jams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 08:30:03 -0500 |
| 1/20/2004 | Faye <faye@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | An online degree is a smart move. | return345233@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online education | | X-Persona: <ValueWeb><br>Received: from uast_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <21335/7-14925>; Tue, 20 Jan 2004 11:21:28 -0500<br>Received: from vm208-12.adknow-net.com ([216.21.208.12]) by ams.ftl.affinity.com with ESMTP id <21424/1-14927>; Tue, 20 Jan 2004 11:20:59 -0500<br>Received: from adknow-net.com (10.0.30.1)<br> by vm208-12.adknow-net.com with SMTP; 20 Jan 2004 10:20:55 -0600<br>X-ClientHost: 10209712110664103111114100111101191111407115046099111109<br>X-MailingID: 345233<br>From: Smart Move <EducationOnlineSites@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return345233@replies.adknow-net.com<br>Subject: An online degree is a smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20/112059-0500_eat.214241-14927-83855@jams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 11:20:58 -0500 |
| 1/20/2004 | James <james@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | An online degree is a smart move. | return345233@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online education | | X-Persona: <ValueWeb><br>Received: from uast_req_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <21385/1-14925>; Tue, 20 Jan 2004 11:21:28 -0500<br>Received: from vm208-12.adknow-net.com ([216.21.208.12]) by ams.ftl.affinity.com with ESMTP id <21351/1-14932>; Tue, 20 Jan 2004 11:20:59 -0500<br>Received: from adknow-net.com (10.0.30.1)<br> by vm208-12.adknow-net.com with SMTP; 20 Jan 2004 10:20:55 -0600<br>X-ClientHost: 10609710910111506410311114100111101191111407115046099111109<br>X-MailingID: 345233<br>From: Smart Move <EducationOnlineSites@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return345233@replies.adknow-net.com<br>Subject: An online degree is a smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20/112059-0500_eat.21335/1-14932-83472@jams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 11:20:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | Jamila <jamila@gordonworks.com> | Smart Move <Education/OnlineSites@adknow-net.com> | An online degree is a smart move. | return34523 3@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online education | | X-Persona - <ValueWeb> Received from cust_orq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21335114-4925>; Tue, 20 Jan 2004 11:21:28 -0500 Received from vm208-12.adknow-net.com ([216.21.208.12]) by ams.ttl.affinity.com with ESMTP id <214452.14932>; Tue, 20 Jan 2004 11:20:59 -0500 Received from adknow-net.com (10.10.30.1) by vm208-12.adknow-net.com with SMTP; 20 Jan 2004 10:20:55 -0600 X-ClientHost 100697109100097064103111114100111110119111114107115046099111109 X-MailingID 345233 From Smart Move <Education/OnlineSites@adknow-net.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34523@replies.adknow-net.com Subject: An online degree is a smart move. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20 11:20:59x0500_est_214452.14932x83473@jams.ttl.affinity.com> Date: Tue, 20 Jan 2004 11:20:59 -0500 |
| 1/20/2004 | Jay <jay@gordonworks.com> | Refinance <YouRefinanceToday@adknow-net.com> | Ready to refinance? | return34561%@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for refinancing | | X-Persona - <ValueWeb> Received from cust_orq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215554-10364>; Tue, 20 Jan 2004 11:56:53 -0500 Received from vm208-24.adknow-net.com ([216.21.208.24]) by ams.ttl.affinity.com with ESMTP id <214724.10358>; Tue, 20 Jan 2004 11:56:02 -0500 Received from adknow-net.com (10.10.30.1) by vm208-24.adknow-net.com with SMTP; 20 Jan 2004 10:55:58 -0600 X-ClientHost 106097121064103111114100111110119111114107115046099111109 X-MailingID 345619 From Refinance <YouRefinanceToday@adknow-net.com> To Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34561@replies.adknow-net.com Subject: Ready to refinance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20 11:56:02x0500_est_214724-10358x8254 7@jams.ttl.affinity.com> Date: Tue, 20 Jan 2004 11:56:01 -0500 |
| 1/20/2004 | Jonathan <jonathan@gordonworks.co m> | Refinance <YouRefinanceToday@adknow-net.com> | Ready to refinance? | return34569%@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for refinancing | | X-Persona - <ValueWeb> Received from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <214189-10371>; Tue, 20 Jan 2004 11:56:53 -0500 Received from vm208-24.adknow-net.com ([216.21.208.24]) by ams.ttl.affinity.com with ESMTP id <215554-10364>; Tue, 20 Jan 2004 11:56:02 -0500 Received from adknow-net.com (10.10.30.1) by vm208-24.adknow-net.com with SMTP; 20 Jan 2004 10:55:58 -0600 X-ClientHost 1061111100971161040971101100461031111141001111101191911114107115046099111109 X-MailingID 345619 From Refinance <YouRefinanceToday@adknow-net.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34569@replies.adknow-net.com Subject: Ready to refinance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20 11:56:02x0500_est_215554-10364x8219@jams.ttl.affinity.com> Date: Tue, 20 Jan 2004 11:56:02 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | Faye <faye@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vrnadminREd.com> | Refinance@vrnadminRed or Buy a Home in 2004 | NetMoneyWizard <LookingForANewHome24036?@replies.virtumundo.com> | affinity.com, gordonworks.com | | Ad for NetMoneyWizard home loans and refinancing services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225025-10370>; Tue, 20 Jan 2004 17:26:49 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <214675-10361>; Tue, 20 Jan 2004 17:26:02 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 20 Jan 2004 16:26:00 -0600<br>X-ClientHost: 10209712110106410311114100111101191111411407115046099111109<br>X-MailScanID: 240367<br>From: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>Subject: Refi or Buy a Home in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20172b02-0500_ea-214675-10361+85641@ams.ffl.affinity.com><br>Date: Tue, 20 Jan 2004 17:26:01 -0500 |
| 1/20/2004 | James <james@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vmadmin.com> | Refinance or Buy a Home in 2004 | NetMoneyWizard <LookingForANewHome24036?@replies.virtumundo.com> | affinity.com, gordonworks.com | | Ad for NetMoneyWizard home loans and refinancing services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <224884-10364>; Tue, 20 Jan 2004 17:26:49 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <225538-10363>; Tue, 20 Jan 2004 17:26:02 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 20 Jan 2004 16:26:00 -0600<br>X-ClientHost: 10609710911041115046410311114100111101191111411407115046099111109<br>X-MailScanID: 240367<br>From: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>Subject: Refi or Buy a Home in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20172b02-0500_ea-225538-10363+85090@ams.ffl.affinity.com><br>Date: Tue, 20 Jan 2004 17:26:01 -0500 |
| 1/20/2004 | Jamila <jamila@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vmadmin.com> | Refinance or Buy a Home in 2004 | NetMoneyWizard <LookingForANewHome24036?@replies.virtumundo.com> | affinity.com, gordonworks.com | | Ad for NetMoneyWizard home loans and refinancing services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225060-10364>; Tue, 20 Jan 2004 17:26:49 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <225539-10363>; Tue, 20 Jan 2004 17:26:02 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 20 Jan 2004 16:26:00 -0600<br>X-ClientHost: 10609710910810910670510411114100111101191111411407115046099111109<br>X-MailScanID: 240367<br>From: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>Subject: Refi or Buy a Home in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20172b02-0500_ea-225539-10363+85642@ams.ffl.affinity.com><br>Date: Tue, 20 Jan 2004 17:26:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/20/2004 | Jay <jay@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vmadmin> | Refi or Buy a Home in 2004 | NetMoneyWizard <LookingForANewHo me24036?@replies.vi rturmundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for NetMoneyWizard home loans and refinancing services | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (jay@gordonworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <2259778-10370>; Tue, 20 Jan 2004 17:26:49 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <2255556-10360>; Tue, 20 Jan 2004 17:26:02 -0600 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 20 Jan 2004 16:26:00 -0600 X-ClientHost: 1060971210641031111140011110119111141071150460991 11109 From: NetMoneyWizard <LookingForANewHome@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: NetMoneyWizard <LookingForANewHome24036?@replies.virtumundo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20172b02-0500_gt.225556-10360-8629@jams.ftl.affinity.com> Date: Tue, 20 Jan 2004 17:26:02 -0500 |
| 1/20/2004 | Jonathan <jonathan@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vmadmin.com> | Refi or Buy a Home in 2004 | NetMoneyWizard <LookingForANewHo me24036?@replies.vi rturmundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for NetMoneyWizard home loans and refinancing services | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (jonathan@gordonworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <214675-10360>; Tue, 20 Jan 2004 17:26:49 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <2255579-10363>; Tue, 20 Jan 2004 17:26:04 -0500 Received: from vmadmin.com with SMTP; 20 Jan 2004 16:26:00 -0600 X-ClientHost: 1061111009711640971106410311111400111101191111410715046099111109 From: NetMoneyWizard <LookingForANewHome@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Reply-To: NetMoneyWizard <LookingForANewHome24036?@replies.virtumundo.com> Errors-To: errors@vmadmin.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20172b02-0500_gt.225579-10363-8509@jams.ftl.affinity.com> Date: Tue, 20 Jan 2004 17:26:02 -0500 |
| 1/20/2004 | Jamila <jamila@gordonworks.com> | Experience Orlando <ExperienceOrlando@adknow-net.com> | Hoping to visit Orlando? | return345574@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for Orlando travel | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (jamila@gordonworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <225274-20662>; Tue, 20 Jan 2004 19:43:34 -0500 Received: from vm208-51.adknow-net.com ([216.21.208.51]) by ams.ftl.affinity.com with ESMTP id <225281-20657>; Tue, 20 Jan 2004 19:42:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-51.adknow-net.com with SMTP; 20 Jan 2004 18:40:55 -0600 X-ClientHost: 106097109105103097064103111114001111011911114107115046099111109 X-MailingID: 345574 From: Experience Orlando <ExperienceOrlando@adknow-net.com> To: Jamila <jamila@gordonworks.com> Reply-To: return345574@replies.adknow-net.com Errors-To: errors@adknow-net.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20194216-0500_gt.225281-20657-4443b@jams.ftl.affinity.com> Date: Tue, 20 Jan 2004 19:42:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | Jay <jay@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Flight insurance makes your ticket refundable. | return34533@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <21899521199I>; Tue, 20 Jan 2004 19:51:59 -0500<br>Received: from vm208-27.adknow-net.com ([216.21.208.27]) by ams.ftl.affinity.com with ESMTP id <23380-11995>; Tue, 20 Jan 2004 19:51:12 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-27.adknow-net.com with SMTP; 20 Jan 2004 18:51:09 -0600<br>X-ClientHost: 1066971210641031114001111101191111114071150460099111109<br>X-MailingID: 345338<br>From: Flight Insurance <FlightInsuranceOptions@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34533@replies adknow-net.com<br>Subject: Flight insurance makes your ticket refundable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20195112-6500_at_23380i-11995-4324@ams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 19:51:11 -0500 |
| 1/20/2004 | James <james@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Now's a good time to get out of debt. | return34566@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <21878611994>; Tue, 20 Jan 2004 20:02:35 -0500<br>Received: from vm208-29.adknow-net.com ([216.21.208.29]) by ams.ftl.affinity.com with ESMTP id <23308411992>; Tue, 20 Jan 2004 20:01:35 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-29.adknow-net.com with SMTP; 20 Jan 2004 19:01:34 -0600<br>X-ClientHost: 1066971091011150641031111141001111101191111114071150460099111109<br>X-MailingID: 345660<br>From: Credit Card Help <CreditCardHelpCenters@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34566@replies adknow-net.com<br>Subject: Now's a good time to get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20200135-6500_at_233084-11992-4249@ams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 20:01:35 -0500 |
| 1/20/2004 | Jonathan <jonathan@gordonworks.com> | Singles Selector <SinglesSelectSites@adknow-net.com> | These dating sites make it easy to fall in love. | return34540@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online dating service or personal ads | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <31270490025>; Tue, 20 Jan 2004 20:12:08 -0500<br>Received: from vm208-46.adknow-net.com ([216.21.208.46]) by ams.ftl.affinity.com with ESMTP id <314764.9028>; Tue, 20 Jan 2004 20:11:15 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-46.adknow-net.com with SMTP; 20 Jan 2004 19:11:13 -0600<br>X-ClientHost: 10667116104097110064031111141001111101191111114071150460099111109<br>X-MailingID: 345409<br>From: Singles Selector <SinglesSelectSites@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34540@replies adknow-net.com<br>Subject: These dating sites make it easy to fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan20201115-0500_at_314761-9028=2148@ams.ftl.affinity.com><br>Date: Tue, 20 Jan 2004 20:11:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | Faye <faye@gordonworks.com> | DVD Copiers <DVDCopierNetwork@adknow-net.com> | Ready to copy your DVDs? | return345468@replic adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for DVD copier | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <219099-91110>; Tue, 20 Jan 2004 20:32:05 -0500 Received: from vm20b22.adknow-net.com ([216.21.200.22]) by ams.ftl.affinity.com with ESMTP id <226741-91108>; Tue, 20 Jan 2004 20:30:57 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b22.adknow-net.com with SMTP; 20 Jan 2004 19:30:51 -0600 X-ClientHost: 10209712110106410311114100111110119111114071115046099111109 X-MailingID: 345468 From: DVD Copiers <DVDCopierNetwork@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return345468@replies.adknow-net.com Subject: Ready to copy your DVDs? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20.203057-0500_est.226874-19108+826@jams.ftl.affinity.com> Date: Tue, 20 Jan 2004 20:30:56 -0500 |
| 1/20/2004 | jim@gordonworks.com | noreply@virtumundo.com | Virtumundo mailings | NONE | virtumundo.com | affinity.com, gordonworks.com | Email detailing how to unsubscribe from Virtumundo Rewards mailing list | transactional message | X-Persona: <ValueWeb> Received: from cabal.virtumundo.com ([216.64.206.71]) by ams.ftl.affinity.com with ESMTP id <220705-10563>; Tue, 20 Jan 2004 21:56:50 -0500 Received: from cabal.virtumundo.com (localhost [127.0.0.1]) by cabal.virtumundo.com (8.12.7/8.12.7) with ESMTP id n0L26V008248 for <jim@gordonworks.com>; Tue, 20 Jan 2004 20:06:47 -0600 (CST) Received: (from noreply@localhost) by cabal.virtumundo.com (8.12.7/8.12.7Submit) id n0L260P008247; Tue, 20 Jan 2004 20:06:47 -0600 (CST) Date: Tue, 20 Jan 2004 20:06:47 -0600 (CST) Message-Id: <200401210206.n0L260P008247@cabal.virtumundo.com> From: noreply@virtumundo.com To: jim@gordonworks.com Subject: Virtumundo Mailings X-Loop: virtumundo |
| 1/20/2004 | James <james@gordonworks.com> | Refinance <YouRefinanceToday@adknow-net.com> | When it comes to refinancing, there really is no time like the present. | return345589@replic adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for home refinancing | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <361905-18824>; Tue, 20 Jan 2004 22:10:37 -0500 Received: from vm20b23.adknow-net.com ([216.21.200.23]) by ams.ftl.affinity.com with ESMTP id <362091-19263>; Tue, 20 Jan 2004 22:06:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b23.adknow-net.com with SMTP; 20 Jan 2004 21:00:44 -0600 X-ClientHost: 1060971091011150640311111410011111011911111407115046099111109 X-MailingID: 345589 From: Refinance <YouRefinanceToday@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return345589@replies.adknow-net.com Subject: When it comes to refinancing, there really is no time like the present. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20.220649-0500_est.362091+9263+22080@jams.ftl.affinity.com> Date: Tue, 20 Jan 2004 22:00:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | Jay <jay@gordonworks.com> | Singles Selector <SinglesSelectSites@adknow-net.com> | Spring into love with the latest dating sites! | return34549?@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online dating service or personal ads | | X-Persona- <ValueWeb> Received- from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <234125-11996>; Tue, 20 Jan 2004 22:22:17 -0500 Received- from vm208-47.adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <234519-11993>; Tue, 20 Jan 2004 22:21:07 -0500 Received- from adknow-net.com (10.10.30.1) by vm208-47.adknow-net.com with SMTP; 20 Jan 2004 21:21:03 -0600 X-ClientHost: 10609712100641031111140011111019111111407115046099111109 X-MailingID 345497 From- Single Selector <SinglesSelectSites@adknow-net.com> To- Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34549?@replies.adknow-net.com Subject: Spring into love with the latest dating sites! Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Jan20.222107-0500_est.234539-11993-5073@ams.ftl.affinity.com> Date: Tue, 20 Jan 2004 22:21:07 -0500 |
| 1/20/2004 | Jamila <jamila@gordonworks.com> | Home Equity <HomeEquity.Info&New@adknow-net.com> | Your house will work for you with these links | return34535\6@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for home equity line of credit | | X-Persona- <ValueWeb> Received- from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <218066-29733>; Tue, 20 Jan 2004 22:56:41 -0500 Received- from vm206-76.adknow-net.com ([216.21.208.76]) by ams.ftl.affinity.com with ESMTP id <216894-29727>; Tue, 20 Jan 2004 22:56:10 -0500 Received- from adknow-net.com (10.10.30.1) by vm206-76.adknow-net.com with SMTP; 20 Jan 2004 21:56:06 -0600 X-ClientHost: 10609710910500970641031111140011111019111114107115046099111109 X-MailingID 345356 From- Home Equity <HomeEquity.Info&New@adknow-net.com> To- Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34535\6@replies.adknow-net.com Subject: Your house will work for you with these links. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Jan20.225610-0500_est.216894-29727-2831@ams.ftl.affinity.com> Date: Tue, 20 Jan 2004 22:56:10 -0500 |
| 1/20/2004 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Is your debt a big downer? | return34547?@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona- <ValueWeb> Received- from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <223164-29732>; Tue, 20 Jan 2004 23:37:15 -0500 Received- from vm208-10.adknow-net.com ([216.21.208.10]) by ams.ftl.affinity.com with ESMTP id <225142-29727>; Tue, 20 Jan 2004 23:36:50 -0500 Received- from adknow-net.com (10.10.30.1) by vm208-10.adknow-net.com with SMTP; 20 Jan 2004 22:36:46 -0600 X-ClientHost: 10209712110064103111114007111301911111407115046099111109 X-MailingID 345477 From- Credit Card Help <CreditCardHelpCenters@adknow-net.com> To- Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34547?@replies.adknow-net.com Subject: Is your debt a big downer? Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Jan20.233650-0500_est.225142-29727+2879?@ams.ftl.affinity.com> Date: Tue, 20 Jan 2004 23:36:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2004 | Jonathan <jonathan@gordonworks.com> | Credit Card Help <CreditCardHelpCenter@adksow-net.com> | Is your debt a big downer? | return345477@replies.adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com) by ams.fitl.affinity.com id <220325-29732>; Tue, 20 Jan 2004 23:37:15 -0500 Received: from vm208-10.adksow-net.com ([216.21.208.10]) by ams.fitl.affinity.com with ESMTP id <225235-29729>; Tue, 20 Jan 2004 23:36:59 -0500 Received: from adksow-net.com (10.10.30.1) by vm208-10.adksow-net.com with SMTP; 20 Jan 2004 22:36:46 -0600 X-ClientHost: 10611110997116104097110064031111141001111011911114107115046099111109 X-MailingID: 345477 From: Credit Card Help <CreditCardHelpCenter@adksow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return345477@replies.adksow-net.com Subject: Is your debt a big downer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan20 233650x0500_at_225235-29729=28946@ams.fitl.affinity.com> Date: Tue, 20 Jan 2004 23:36:59 -0500 |
| 1/20/2004 | Faye <faye@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus240170@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fitl.affinity.com id <31657b-20692>; Wed, 21 Jan 2004 02:22:52 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.fitl.affinity.com with ESMTP id <31491b-20701>; Wed, 21 Jan 2004 02:22:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 21 Jan 2004 01 22:21 -0600 X-ClientHost: 10209712110106410311114100111114011119111141071150460999111109 X-MailingID: 240170 From: Saddle up <ClaimAMatchBonus@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Saddle up <ClaimAMatchBonus240170@replies.virtumundo.com> Subject: 100% matched earnings at Desert Dollar Casino Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21 022223x0500_at_31491v-20701=45652@ams.fitl.affinity.com> Date: Wed, 21 Jan 2004 02:22:22 -0500 |
| 1/20/2004 | James <james@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus240170@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fitl.affinity.com id <31597b-20692>; Wed, 21 Jan 2004 02:22:52 -0500 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.fitl.affinity.com with ESMTP id <31672b-20691>; Wed, 21 Jan 2004 02:22:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 21 Jan 2004 01 22:21 -0600 X-ClientHost: 1029971109101114100311114011911141001111011911114107115046099111109 X-MailingID: 240170 From: Saddle up <ClaimAMatchBonus@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Saddle up <ClaimAMatchBonus240170@replies.virtumundo.com> Subject: 100% matched earnings at Desert Dollar Casino Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21 022223x0500_at_31672b-20691=46138@ams.fitl.affinity.com> Date: Wed, 21 Jan 2004 02:22:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/20/2004 | Jamila <jamila@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus 240370@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <316584-26692>; Wed, 21 Jan 2004 02:22:52 -0500 Received: from vm104 vmadmin.com ([216.64.222.104]) by ams.ftl.affinity.com with ESMTP id <316728-26696>; Wed, 21 Jan 2004 02:22:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm104 vmadmin.com with SMTP; 21 Jan 2004 01:22:21 -0600 X-ClientHost: 106097109105108097068103111114100111110119111141071150469911109 X-MailingID: 240370 From: Saddle up <ClaimAMatchBonus@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Saddle up <ClaimAMatchBonus240370@replies virtumundo com> Subject: 100% matched earnings at Desert Dollar Casino Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21.022224t0500_qst.316728-26696+44879@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 02:22:23 -0500 |
| 1/20/2004 | Jay <jay@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus 240370@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <316593-26691>; Wed, 21 Jan 2004 02:22:51 -0500 Received: from vm104 vmadmin.com ([216.64.222.104]) by ams.ftl.affinity.com with ESMTP id <316740-26693>; Wed, 21 Jan 2004 02:22:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm104 vmadmin.com with SMTP; 21 Jan 2004 01:22:21 -0600 X-ClientHost: 106097121068103111114100111110119111141071150469911109 X-MailingID: 240370 From: Saddle up <ClaimAMatchBonus@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Saddle up <ClaimAMatchBonus240370@replies virtumundo com> Subject: 100% matched earnings at Desert Dollar Casino Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21.022224t0500_qst.316740-26693+46139@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 02:22:23 -0500 |
| 1/20/2004 | Jonathan <jonathan@gordonworks.co m> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus 240370@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <316613-26691>; Wed, 21 Jan 2004 02:22:51 -0500 Received: from vm104 vmadmin.com ([216.64.222.104]) by ams.ftl.affinity.com with ESMTP id <316744-20700>; Wed, 21 Jan 2004 02:22:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm104 vmadmin.com with SMTP; 21 Jan 2004 01:22:21 -0600 X-ClientHost: 106111109071161040971080311141001110911911411410711504609911109 X-MailingID: 240370 From: Saddle up <ClaimAMatchBonus@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Saddle up <ClaimAMatchBonus240370@replies virtumundo com> Subject: 100% matched earnings at Desert Dollar Casino Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21.022224t0500_qst.316744-20700+45672@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 02:22:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Faye <faye@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals2@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals2 40379@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for free quote on smoker's insurance | | X-Persona: <ValueWeb> Received: from cust_ourq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <330633-9032>: Wed, 21 Jan 2004 08:35:40 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <331523-9026>: Wed, 21 Jan 2004 08:34:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP: 21 Jan 2004 07:34:19 -0600 X-ClientHost: 102997121110106410311111410011111011911111410071150466991111109 X-MailingID 240379 From   Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To   Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals2 40379@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21 083422.0500_ext 331523-9026+6711@ams.ffl.affinity.com> Date: Wed, 21 Jan 2004 08:34:21 -0500 |
| 1/21/2004 | James <james@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals2 40379@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for free quote on smoker's insurance | | X-Persona: <ValueWeb> Received: from cust_ourq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <331480-9028>: Wed, 21 Jan 2004 08:35:40 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <330565-9032>: Wed, 21 Jan 2004 08:34:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP: 21 Jan 2004 07:34:19 -0600 X-ClientHost: 106997109101111150041031111141011111011911111410071150466991111109 X-MailingID 240379 From   Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To   James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals2 40379@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21 083422.0500_ext 330565-9032+6606@ams.ffl.affinity.com> Date: Wed, 21 Jan 2004 08:34:21 -0500 |
| 1/21/2004 | Jamila <jamila@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals2 40379@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for free quote on smoker's insurance | | X-Persona: <ValueWeb> Received: from cust_ourq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <327677-9028>: Wed, 21 Jan 2004 08:35:40 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <331704-9032>: Wed, 21 Jan 2004 08:34:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP: 21 Jan 2004 07:34:19 -0600 X-ClientHost: 106997109105108970041111141011111011911111410071150466991111109 X-MailingID 240379 From   Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To   Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals2 40379@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21 083422.0500_ext 331704-9023+6648@ams.ffl.affinity.com> Date: Wed, 21 Jan 2004 08:34:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jay <jay@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals2 4079@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for free quote on smoker's insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <3313107-9031>; Wed, 21 Jan 2004 08:35:40 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ftl.affinity.com with ESMTP id <3317134-9026>; Wed, 21 Jan 2004 08:34:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 21 Jan 2004 07:34:19 -0600 X-ClientHost: 10609712106410311114100111110119111114107150460990111109 X-MailingID: 240379 From: Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals24079@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21083423-0500_at.33173a-9026+6172@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 08:34:22 -0500 |
| 1/21/2004 | Jonathan <jonathan@gordonworks.co m> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals2 4079@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for free quote on smoker's insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <33049-9026>; Wed, 21 Jan 2004 08:35:40 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ftl.affinity.com with ESMTP id <3317735-9031>; Wed, 21 Jan 2004 08:34:23 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 21 Jan 2004 07:34:19 -0600 X-ClientHost: 10611110097116040971106410311114100111110119111114107150460990111109 X-MailingID: 240379 From: Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals24079@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21083423-0500_at.33173S-9031+6547@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 08:34:22 -0500 |
| 1/21/2004 | James <james@gordonworks.com> | Domain Name Search <DomainNameSearch@adknow-net.com> | Claim your domain name now! | return346215@replie s.adknow-net.com | | affinity.com; gordonworks.com | Ad for Domain Name Registration Service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <320715-11998>; Wed, 21 Jan 2004 11:16:54 -0500 Received: from vm208-48.adknow-net.com ([216.212.208.48]) by ams.ftl.affinity.com with ESMTP id <234598-11997>; Wed, 21 Jan 2004 11:15:34 -0500 Received: from adknow-net.com with SMTP; 21 Jan 2004 10:15:30 -0600 by vm208-48.adknow-net.com with SMTP; 21 Jan 2004 10:15:30 -0600 X-ClientHost: 10609710901115046031011141061111011119111114107115046099111109 X-MailingID: 346215 From: Domain Name Search <DomainNameSearch@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return346215@replies.adknow-net.com Subject: Claim your domain name now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21111534-0500_at.234598-11997+10654@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 11:15:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 1/21/2004 | Jay <jay@gordonworks.com> | Travel Deals <GreatTravelDeals@adknow-net.com> | Get great travel deals here. | return34669@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for travel deals | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ffl.affinity.com id <27456554-19710>; Wed, 21 Jan 2004 11:58:06 -0500<br>Received: from vm206-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <2729572-19708>; Wed, 21 Jan 2004 11:55:44 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-15.adknow-net.com with SMTP; 21 Jan 2004 10:55:40 -0600<br>X-ClientHost: 106097121064103111114100111101191111141071150460909111109<br>X-MailingID: 346663<br>From:  Travel Deals <GreatTravelDeals@adknow-net.com><br>To:  Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34660@replies.adknow-net.com<br>Subject: Get great travel deals here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2111.55440600_qst_2729572-19708+189@jams.ffl.affinity.com><br>Date: Wed, 21 Jan 2004 11:55:43 -0500 |
| 1/21/2004 | Jamila <jamila@gordonworks.com> | Refinance <YouReFinanceToday@adknow-net.com> | Looking to refinance? | return34687@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for refinancing opportunities | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ffl.affinity.com id <23135521-11161>; Wed, 21 Jan 2004 12:18:29 -0500<br>Received: from vm206-12.adknow-net.com ([216.21.208.12]) by ams.ffl.affinity.com with ESMTP id <231389-11162>; Wed, 21 Jan 2004 12:17:21 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-12.adknow-net.com with SMTP; 21 Jan 2004 11:15:40 -0600<br>X-ClientHost: 106097109105100970641031111141001111011911111141071150460909111109<br>X-MailingID: 346487<br>From:  Refinance <YouReFinanceToday@adknow-net.com><br>To:  Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34647@replies.adknow-net.com<br>Subject: Looking to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2112.17210500_qst_231389-11162+357306@jams.ffl.affinity.com><br>Date: Wed, 21 Jan 2004 12:17:21 -0500 |
| 1/21/2004 | Faye <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknow-net.com> | Want an equity line of credit? | return34668@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ffl.affinity.com id <214757-3221>; Wed, 21 Jan 2004 12:22:40 -0500<br>Received: from vm206-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <238228-3230>; Wed, 21 Jan 2004 12:21:01 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-15.adknow-net.com with SMTP; 21 Jan 2004 11:20:56 -0600<br>X-ClientHost: 102097121106641031111141001111011911191111141071150460909111109<br>X-MailingID: 346608<br>From:  Equity Line of Credit <EquityLineOfCredit@adknow-net.com><br>To:  Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34660@replies.adknow-net.com<br>Subject: Want an equity line of credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan2112.12101-0500_qst_238228-3230+31501@jams.ffl.affinity.com><br>Date: Wed, 21 Jan 2004 12:20:59 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jonathan <jonathan@gordonworks.co m> | Experience Resorts <ExperienceResorts@adknow-net.com> | Take a few days stay in Paradise | return346052@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for vacation offers | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23181418670>: Wed, 21 Jan 2004 12:46:19 -0500<br>Received: from vm208-46.adknow-net.com ([216.21.208.46]) by ams.ftl.affinity.com with ESMTP id <215577-18669>; Wed, 21 Jan 2004 12:45:34 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-46.adknow-net.com with SMTP; 21 Jan 2004 11:45:32 -0600<br>X-ClientHost: 106097110910111506410311114100111110119111114071150460990111109<br>X-MailingID 346052<br>From : Experience Resorts <ExperienceResorts@adknow-net.com><br>To : Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346052@replies.adknow-net.com<br>Subject: Take a few days stay in Paradise<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.124534x0500_qst.215577-18669+6752(@ams.ftl.affinity.com><br>Date:Wed, 21 Jan 2004 12:45:33 -0500 |
| | James <james@gordonworks.com> | Hot Tubs <YouReleanInAHotTub(a)adknow-net.com> | Donti just do something. Sit here. | return346246@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for hot tub | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215696/2578>: Wed, 21 Jan 2004 14:26:30 -0500<br>Received: from vm208-42.adknow-net.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <213873-7280>; Wed, 21 Jan 2004 14:26:03 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-42.adknow-net.com with SMTP; 21 Jan 2004 13:26:00 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460990111109<br>X-MailingID 346246<br>From : Hot Tubs <YouReleanInAHotTub(a)adknow-net.com><br>To : James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346246@replies.adknow-net.com<br>Subject: Donti just do something. Sit here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.142603x0500_qst.213873-7280+769(@ams.ftl.affinity.com><br>Date:Wed, 21 Jan 2004 14:26:03 -0500 |
| 1/21/2004 | Jonathan <jonathan@gordonworks.co m> | Equity Line of Credit <EquityLineOfCred(4)@adknow-net.com> | Money when you need it. | return346514@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <33713/2168>: Wed, 21 Jan 2004 14:47:01 -0500<br>Received: from vm208-34.adknow-net.com ([216.21.208.34]) by ams.ftl.affinity.com with ESMTP id <360205-2164>; Wed, 21 Jan 2004 14:45:54 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-34.adknow-net.com with SMTP; 21 Jan 2004 13:45:52 -0600<br>X-ClientHost: 106097110910111506410311114100111110119111114071150460990111109<br>X-MailingID 346514<br>From : Equity Line of Credit <EquityLineOfCred(4)@adknow-net.com><br>To : Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346514@replies.adknow-net.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.144554x0500_qst.360205-2164+1790(@ams.ftl.affinity.com><br>Date:Wed, 21 Jan 2004 14:45:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | Feel at home with the best mortgage, refinance and home equity offers! | return346442@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for mortgage, refinancing and consolidation | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <217841c18668> Wed, 21 Jan 2004 15:06:23 -0500 Received: from vm208-39.adknow-net.com ([216.21.208.39]) by ams.ttl.affinity.com with ESMTP id <218700c18669>; Wed, 21 Jan 2004 15:05:41 -0500 Received: from adknow-net.com with SMTP; 21 Jan 2004 14:05:38 -0600 by vm208-39.adknow-net.com with SMTP; 21 Jan 2004 11:11:00 1191111140711504609911109 X-ClientHost: 10609712064103111114100111191111140711504609911109 X-MailingID: 346442 From: Equity Loan Center <EquityLoanCenter@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return346442@replies.adknow-net.com Subject: Feel at home with the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: 1060971206410311114100111191111140711504609911109 Date: Wed, 21 Jan 2004 15:05:40 -0500 |
| 1/21/2004 | Jamila <jamila@gordonworks.com> | Experience Resorts <ExperienceResorts@adknow-net.com> | Take a few days stay in Paradise | return346008@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for vacation offers | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <237772c1883> Wed, 21 Jan 2004 15:36:39 -0500 Received: from vm208-44.adknow-net.com ([216.21.208.47]) by ams.ttl.affinity.com with ESMTP id <2381064c1883>; Wed, 21 Jan 2004 15:35:41 -0500 Received: from adknow-net.com with SMTP; 21 Jan 2004 14:35:38 -0600 by vm208-47.adknow-net.com with SMTP; 21 Jan 2004 11:11:00 1191111140711504609911109 X-ClientHost: 10609710910530603103111114100111191111140711504609911109 X-MailingID: 346008 From: Experience Resorts <ExperienceResorts@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return346008@replies.adknow-net.com Subject: Take a few days stay in Paradise Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21153541-0500_est.2381064-1881+12141 3@ams.ttl.affinity.com> Date: Wed, 21 Jan 2004 15:35:40 -0500 |
| 1/21/2004 | Faye <faye@gordonworks.com> | Domain Name Search <DomainNameSearch@adknow-net.com> | Grab your domain name and get on your way. Register! | return346773@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for Domain Name Registration Service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <223446c223> Wed, 21 Jan 2004 15:52:30 -0500 Received: from vm208-18.adknow-net.com ([216.21.208.18]) by ams.ttl.affinity.com with ESMTP id <240331c3220>; Wed, 21 Jan 2004 15:51:18 -0500 Received: from adknow-net.com with SMTP; 21 Jan 2004 14:51:11 -0600 by vm208-18.adknow-net.com with SMTP; 21 Jan 2004 11:11:00 1191111140711504609911109 X-ClientHost: 1029971211030604103111114100111191111140711504609911109 X-MailingID: 346773 From: Domain Name Search <DomainNameSearch@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return346773@replies.adknow-net.com Subject: Grab your domain name and get on your way. Register! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21155118-0500_est.240331-3220+34039@ams.ttl.affinity.com> Date: Wed, 21 Jan 2004 15:51:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jay <jay@gordonworks.co m> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeal240 376@replies.virtumun do.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for Las Vegas travel deal | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <222459>7265> Wed, 21 Jan 2004 17:01:14 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ftl.affinity.com with ESMTP id <231138>7280> Wed, 21 Jan 2004 17:00:16 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 21 Jan 2004 16:00:12 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID: 240376<br>From: Net Travel Deals <NetTravelDeals@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Net Travel Deals <NetTravelDeal240376@replies.virtumundo.com><br>Subject: Las Vegas Vacation Blowout! *Includes Airfare*<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21170016q500_at 231138-7290+2576@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 17:00:16 -0500 |
| 1/21/2004 | Jonathan <jonathan@gordonworks.co m> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeal240 376@replies.virtumun do.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for Las Vegas travel deal | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <223385>7265> Wed, 21 Jan 2004 17:01:14 -0500<br>Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ftl.affinity.com with ESMTP id <231155>7267> Wed, 21 Jan 2004 17:00:17 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 21 Jan 2004 16:00:12 -0600<br>X-ClientHost: 106111110097110604097110064103111143001111102190111114107115046099011109<br>X-MailingID: 240376<br>From: Net Travel Deals <NetTravelDeals@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Net Travel Deals <NetTravelDeal240376@replies.virtumundo.com><br>Subject: Las Vegas Vacation Blowout! *Includes Airfare*<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21170017q500_at 231155-7267+2644@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 17:00:16 -0500 |
| 1/21/2004 | Jamila <jamila@gordonworks.com> | PC Health Check <HomePCHealthCheck@vmadmin.com> | Are potentially fatal errors lurking inside your PC? | PC Health Check <HomePCHealthChec k240375@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad to prevent computer viruses | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <2735029-19710> Wed, 21 Jan 2004 17:03:42 -0500<br>Received: from vm110.vmadmin.com ([216.64.222.110]) by ams.ftl.affinity.com with ESMTP id <2744174-19699> Wed, 21 Jan 2004 17:00:52 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 21 Jan 2004 16:00:47 -0600<br>X-ClientHost: 10609710910097064103111114100111110119111114107115046099111109<br>X-MailingID: 240375<br>From: PC Health Check <HomePCHealthCheck@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Health Check <HomePCHealthCheck240375@replies.virtumundo.com><br>Subject: Are potentially fatal errors lurking inside your PC?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21170052q500_at 2744174-19699+406@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 17:00:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | James <james@gordonworks.com> | MLP <LenderPlusOffice@vmadmin.com> | Get approved today? | MLP <LenderPlusOffice24 0374@replies.vitrum undo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for lender information | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3579705.21213>; Wed, 21 Jan 2004 17:02:23 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ftl.affinity.com with ESMTP id <3567942.21217>; Wed, 21 Jan 2004 17:01:27 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 21 Jan 2004 16:01:24 -0600<br>X-ClientHost: 106907109101115046403111141006111101191111410071150460699111109<br>X-MailingID: 240374<br>From: MLP <LenderPlusOffice@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MLP <LenderPlusOffice240374@replies.virtumundo.com><br>Subject: Get approved today?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.170127-0500_est_3567942-21217+771986@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 17:01:27 -0500 |
| | Faye <faye@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan240 411@replies.vitrumun do.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for lowcost healthcare | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <266346.21337>; Wed, 21 Jan 2004 18:13:10 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <328400.21349>; Wed, 21 Jan 2004 18:12:07 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Jan 2004 17:12:06 -0600<br>X-ClientHost: 102097121100464103111141006111101191111410071150460699111109<br>X-MailingID: 240411<br>From: HealthPlans <FindAHealthPlan@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HealthPlans <FindAHealthPlan240411@replies.virtumundo.com><br>Subject: Finally, Healthcare you can Afford!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.181207-0500_est_328400-21349+164@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 18:12:07 -0500 |
| 1/21/2004 | James <james@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan240 411@replies.vitrumun do.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for lowcost healthcare | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3588225.21350>; Wed, 21 Jan 2004 18:13:09 -0500<br>Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <328614.21349>; Wed, 21 Jan 2004 18:12:07 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Jan 2004 17:12:05 -0600<br>X-ClientHost: 106907109101115046403111141006111101191111410071150460699111109<br>X-MailingID: 240411<br>From: HealthPlans <FindAHealthPlan@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HealthPlans <FindAHealthPlan240411@replies.virtumundo.com><br>Subject: Finally, Healthcare you can Afford!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.181207-0500_est_328614-21349+165@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 18:12:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jamila <jamila@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan2d0411@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for lowcost healthcare | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <328542137> Wed, 21 Jan 2004 18:13:10 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <268594-21349> Wed, 21 Jan 2004 18:12:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Jan 2004 17:12:05 -0600 X-ClientHost 106097109105080097064103111114001111091191114107115046099111109 X-MailingID 240411 From   HealthPlans <FindAHealthPlan@vmadmin.com> To :   Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <FindAHealthPlan2d0411@replies.virtumundo.com> Subject: Finally, Healthcare you can Afford! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <04Jan21.181207-0500_est.268594-21349+166@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 18:12:07 -0500 |
| 1/21/2004 | Jay <jay@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan2d0411@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for lowcost healthcare | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <327969-21350> Wed, 21 Jan 2004 18:13:09 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <26991-22150> Wed, 21 Jan 2004 18:12:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Jan 2004 17:12:06 -0600 X-ClientHost 106097121064103111114001111091191114107115046099111109 X-MailingID 240411 From   HealthPlans <FindAHealthPlan@vmadmin.com> To :   Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <FindAHealthPlan2d0411@replies.virtumundo.com> Subject: Finally, Healthcare you can Afford! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <04Jan21.181208-0500_est.269912-21350+162@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 18:12:07 -0500 |
| 1/21/2004 | Jonathan <jonathan@gordonworks.com> | HealthPlans <FindAHealthPlan@vmadmin.com> | Finally, Healthcare you can Afford! | HealthPlans <FindAHealthPlan2d0411@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for lowcost healthcare | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <328651-21337> Wed, 21 Jan 2004 18:13:09 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ftl.affinity.com with ESMTP id <328651-21341> Wed, 21 Jan 2004 18:12:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 21 Jan 2004 17:12:05 -0600 X-ClientHost 106111109071106064103111114001111091191114107115046099111109 X-MailingID 240411 From   HealthPlans <FindAHealthPlan@vmadmin.com> To :   Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <FindAHealthPlan2d0411@replies.virtumundo.com> Subject: Finally, Healthcare you can Afford! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <04Jan21.181209-0500_est.328651-21341+144@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 18:12:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | James <james@gordonworks.com> | Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net.com> | Suddenly "bath time" feels more like "me time" | return34589j6@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for Whirlpool tub | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fky@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <369772-9014>; Wed, 21 Jan 2004 19:01:06 -0500<br>Received: from vm208-34.adknow-net.com ([216.21.208.34]) by ams.ftl.affinity.com with ESMTP id <369885-19010>; Wed, 21 Jan 2004 19:00:52 -0500<br>Received: from adknow-net.com (10.10.10.1)<br>by vm208-34.adknow-net.com with SMTP; 21 Jan 2004 18:00:48 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 345898<br>From: Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34589j6@replies.adknow-net.com<br>Subject: Suddenly "bath time" feels more like "me time".<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.190050-0500_mt.369885-19010>363@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 19:00:50 -0500 |
| 1/21/2004 | Faye <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknow-net.com> | Looking to repair your credit? | return346359@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for credit repair services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fky@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <359371-2421>; Wed, 21 Jan 2004 19:42:15 -0500<br>Received: from vm206-73.adknow-net.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <338159-2423>; Wed, 21 Jan 2004 19:40:53 -0500<br>Received: from adknow-net.com (10.10.10.1)<br>by vm206-73.adknow-net.com with SMTP; 21 Jan 2004 18:40:52 -0600<br>X-ClientHost: 102097121100640031111114100111110119111114107115046099111110<br>X-MailingID: 346359<br>From: Credit Repair Centers <CreditRepairCenters@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346359@replies.adknow-net.com<br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.194053-0500_mt.338159-2423>766@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 19:40:53 -0500 |
| 1/21/2004 | Jay <jay@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknow-net.com> | Looking to repair your credit? | return346359@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for credit repair services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <359540-2420>; Wed, 21 Jan 2004 19:42:16 -0500<br>Received: from vm206-73.adknow-net.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <359371-2422>; Wed, 21 Jan 2004 19:40:53 -0500<br>Received: from adknow-net.com (10.10.10.1)<br>by vm206-73.adknow-net.com with SMTP; 21 Jan 2004 18:40:52 -0600<br>X-ClientHost: 106097121106410031111114100111110119111114107115046099111109<br>X-MailingID: 346359<br>From: Credit Repair Centers <CreditRepairCenters@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346359@replies.adknow-net.com<br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.194053-0500_mt.359371-2422>653@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 19:40:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jonathan <jonathan@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknow-net.com> | Looking to repair your credit? | return346156@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for credit repair services | | X-Persona: <ValueWeb><br>Received: from uust_req_fwdreg [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <337495-2424>; Wed, 21 Jan 2004 19:42:12 -0500<br>Received: from vm2t8-73 adknow-net.com ([216.21.208.73]) by ams.ffl.affinity.com with ESMTP id <335007-2418>; Wed, 21 Jan 2004 19:40:53 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm2t8-73 adknow-net.com with SMTP; 21 Jan 2004 18:40:52 -0600<br>X-ClientHost: 10611119097116040971110641031111141001111011911114107115046099111109<br>X-MailingID: 346159<br>From: Credit Repair Centers <CreditRepairCenters@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346156@replies.adknow-net.com<br>Subject: Looking to repair your credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.194053-0500.us_335007-2418+427@ams.ffl.affinity.com><br>Date: Wed, 21 Jan 2004 19:40:53 -0500 |
| 1/21/2004 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> | Great offers on health insurance | return346079@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for health insurance | | X-Persona: <ValueWeb><br>Received: from uust_req_fwdreg [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <273923-19097>; Wed, 21 Jan 2004 20:47:10 -0500<br>Received: from vm208-65 adknow-net.com ([216.21.208.65]) by ams.ffl.affinity.com with ESMTP id <271808-19903>; Wed, 21 Jan 2004 20:45:58 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-65 adknow-net.com with SMTP; 21 Jan 2004 19:45:51 -0600<br>X-ClientHost: 10609710910809709410611111410011111011911114107115046099111109<br>X-MailingID: 346079<br>From: Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346079@replies.adknow-net.com<br>Subject: Great offers on health insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.204558-0500.us_271808-19903+1308@ams.ffl.affinity.com><br>Date: Wed, 21 Jan 2004 20:45:56 -0500 |
| 1/21/2004 | Faye <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknow-net.com> | Great student loan links are right here. | return346126@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for student loan information | | X-Persona: <ValueWeb><br>Received: from uust_req_fwdreg [faye@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <225504-9524>; Wed, 21 Jan 2004 22:06:39 -0500<br>Received: from vm208-20 adknow-net.com ([216.21.208.20]) by ams.ffl.affinity.com with ESMTP id <230240-9521>; Wed, 21 Jan 2004 22:05:41 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-20 adknow-net.com with SMTP; 21 Jan 2004 21:05:37 -0600<br>X-ClientHost: 10209712205541410500.us_230240-9521+1833@ams.ffl.affinity.com<br>X-MailingID: 346126<br>From: Student Loan Centers <StudentLoanCenters@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346126@replies.adknow-net.com<br>Subject: Great student loan links are right here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.220541-0500.us_230240-9521+1833@ams.ffl.affinity.com><br>Date: Wed, 21 Jan 2004 22:05:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/21/2004 | Jamila <jamila@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknow-net.com> | Get money for a rainy day. | return3463006@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <ValueWeb> Received: from cust_req_fwdimg (jamie@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <219411+17951>; Wed, 21 Jan 2004 22:31:48 -0500 Received: from vm208-68.adknow-net.com ([216.21.208.68]) by ams.ftl.affinity.com with ESMTP id <228341+7952>; Wed, 21 Jan 2004 22:30:45 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-68.adknow-net.com with SMTP; 21 Jan 2004 21:30:42 -0600 X-ClientHost 10609710910510910970641031111114001111011911114107115046099111109 X-MailingID 346206 From: Equity Line of Credit <EquityLineOfCredit@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3463006@replies.adknow-net.com Subject: Get money for a rainy day. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21.223045-0500_est.226341-17952+3912@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 22:30:44 -0500 |
| 1/21/2004 | James <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | Feel at home with the best mortgage, refinance and home equity offers! | return346525@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for home financing services | | X-Persona: <ValueWeb> Received: from cust_req_fwdimg (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2714842+19886>; Wed, 21 Jan 2004 22:47:12 -0500 Received: from vm20b77.adknow-net.com ([216.21.208.77]) by ams.ftl.affinity.com with ESMTP id <2719329+19905>; Wed, 21 Jan 2004 22:45:45 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b77.adknow-net.com with SMTP; 21 Jan 2004 21:45:41 -0600 X-ClientHost 10609710910510910970641031111114001111011911114107115046099111109 X-MailingID 346525 From: Equity Loan Center <EquityLoanCenter@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return346525@replies.adknow-net.com Subject: Feel at home with the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21.224545-0500_est.2719329-19905+2098@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 22:45:44 -0500 |
| 1/21/2004 | Jay <jay@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | Make a Smart Move—See Your Latest Online Education Offers. | return346716@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | AD for online educational offers | | X-Persona: <ValueWeb> Received: from cust_req_fwdimg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2714842+19886>; Wed, 21 Jan 2004 22:47:12 -0500 Received: from vm20b77.adknow-net.com ([216.21.208.77]) by ams.ftl.affinity.com with ESMTP id <2719329+19905>; Wed, 21 Jan 2004 22:45:45 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b77.adknow-net.com with SMTP; 21 Jan 2004 21:45:41 -0600 X-ClientHost 10609710910510910970641031111114001111011911114107115046099111109 X-MailingID 346525 From: Equity Loan Center <EquityLoanCenter@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return346525@replies.adknow-net.com Subject: Feel at home with the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan21.224545-0500_est.2719329-19905+2098@ams.ftl.affinity.com> Date: Wed, 21 Jan 2004 22:45:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jonathan <jonathan@gordonworks.co m> | Travel Deals <GreatTravelDeals@adknow-net.com> | (Are you ready to take a trip?) | return346005@replies. adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for vacation offers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22101t6-1100>; Wed, 21 Jan 2004 23:26:17 -0500<br>Received: from vm2f6-36.adknow-net.com ([216.21.200.36]) by ams.ftl.affinity.com with ESMTP id <218651-11D2>; Wed, 21 Jan 2004 23:25:42 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm2f6-36.adknow-net.com with ESMTP; 21 Jan 2004 22:25:41 -0600<br>X-ClientHost: 10609712106410311111410011111911111411407115046099111109<br>X-MailingID: 346736<br>From: Smart Move <EducationOnlineSite@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346736@replies.adknow-net.com<br>Subject: Make a Smart Move~See Your Latest Online Education Offers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan21.232542x0500_ea218651-11D2+1964@ams.ftl.affinity.com><br>Date: Wed, 21 Jan 2004 23:25:42 -0500 |
| 1/21/2004 | Faye <faye@gordonworks.com> | Yukon-Gold <YouCanStrikeGold@vmadmin.com> | This big bonus could be yours | Yukon-Gold <YouCanStrikeGold42 40390@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <213080-25559>; Thu, 22 Jan 2004 02:09:04 -0500<br>Received: from m107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <213689-25546>; Thu, 22 Jan 2004 02:08:08 -0500<br>Received: from vmadmin.com (192.168.3.11) by m107.vmadmin.com with SMTP; 22 Jan 2004 01:08:07 -0600<br>X-ClientHost: 10209712110106410311111410011111101191111141071150460990111109<br>X-MailingID: 240390<br>From: Faye <faye@gordonworks.com><br>To: Yukon-Gold <YouCanStrikeGold@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Yukon-Gold <YouCanStrikeGold240390@replies.virtumundo.com><br>Subject: This big bonus could be yours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.020808x0500_ea213689-25546+6218@ams.ftl.affinity.com><br>Date: Thu, 22 Jan 2004 02:08:08 -0500 |
| 1/21/2004 | James <james@gordonworks.co m> | Yukon-Gold <YouCanStrikeGold@vmadmin.com> | This big bonus could be yours | Yukon-Gold <YouCanStrikeGold42 40390@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <214786-25559>; Thu, 22 Jan 2004 02:09:04 -0500<br>Received: from m107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <213839-25559>; Thu, 22 Jan 2004 02:08:09 -0500<br>Received: from vmadmin.com (192.168.3.11) by m107.vmadmin.com with SMTP; 22 Jan 2004 01:08:07 -0600<br>X-ClientHost: 10609712099110106410311111410011111119111114110711504609911109<br>X-MailingID: 240390<br>From: James <james@gordonworks.com><br>To: Yukon-Gold <YouCanStrikeGold@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Yukon-Gold <YouCanStrikeGold240390@replies.virtumundo.com><br>Subject: This big bonus could be yours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.020809x0500_ea213839-25559+636@ams.ftl.affinity.com><br>Date: Thu, 22 Jan 2004 02:08:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2004 | Jamila <jamila@gordonworks.com> | Yukon-Gold <YouCanStrikeGold@vmadmin.com> | This big bonus could be yours | Yukon-Gold <YouCanStrikeGold42 40390@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from out_req_fwdisg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <213689c25559> Thu, 22 Jan 2004 02:09:04 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id <213891c25559>; Thu, 22 Jan 2004 02:08:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 22 Jan 2004 01:08:07 -0600 X-ClientHost: 106097109105108097064103111114100111110191111141071150460991111109 X-MailingID 240390 From: Yukon-Gold <YouCanStrikeGold@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Yukon-Gold <YouCanStrikeGold42 40390@replies.virtumundo.com> Subject: This big bonus could be yours Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22D280945001_qst.213891-25559+6362@ams.tfl.affinity.com> Date: Thu, 22 Jan 2004 02:08:09 -0500 |
| 1/21/2004 | Jay <jay@gordonworks.com> | Yukon-Gold <YouCanStrikeGold@vmadmin.com > | This big bonus could be yours | Yukon-Gold <YouCanStrikeGold42 40390@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from out_req_fwdisg (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214811c25559>; Thu, 22 Jan 2004 02:09:04 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id <214626c25559>; Thu, 22 Jan 2004 02:08:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 22 Jan 2004 01:08:07 -0600 X-ClientHost: 106097121064103111114100111110191111141071150460991111109 X-MailingID 240390 From: Yukon-Gold <YouCanStrikeGold@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Yukon-Gold <YouCanStrikeGold42 40390@replies.virtumundo.com> Subject: This big bonus could be yours Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22D280945001_qst.214626-25559+6363@ams.tfl.affinity.com> Date: Thu, 22 Jan 2004 02:08:09 -0500 |
| 1/21/2004 | Jonathan <jonathan@gordonworks.co m> | Yukon-Gold <YouCanStrikeGold@vmadmin.com > | This big bonus could be yours | Yukon-Gold <YouCanStrikeGold42 40390@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from out_req_fwdisg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <214357c25549>; Thu, 22 Jan 2004 02:19:52 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.tfl.affinity.com with ESMTP id <214766c25560>; Thu, 22 Jan 2004 02:08:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 22 Jan 2004 01:08:07 -0600 X-ClientHost: 106111109071161046097110064103111114100111110191111141071150460991111109 X-MailingID 240390 From: Yukon-Gold <YouCanStrikeGold@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Yukon-Gold <YouCanStrikeGold42 40390@replies.virtumundo.com> Subject: This big bonus could be yours Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22D280945001_qst.214766-25560+6110@ams.tfl.affinity.com> Date: Thu, 22 Jan 2004 02:08:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Faye <faye@gordonworks.com> | Online Personals <OnlinePersonalAds@adknow-net.com> | It's Like an Online Singles Bar! | return34728&@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for Online Dating Services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <22697928947>; Thu, 22 Jan 2004 11:42:28 -0500<br>Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <21396-28935>; Thu, 22 Jan 2004 11:41:26 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-50.adknow-net.com with SMTP; 22 Jan 2004 10:41:23 -0600<br>X-ClientHost: 10209712110064103111114100111110119111114071150460991111109<br>X-MailingID: 347288<br>From: Online Personals <OnlinePersonalAds@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34728&@replies.adknow-net.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.114126r0500_ost.21390e-28935+12396@ams.ftl.affinity.com><br>Date:Thu, 22 Jan 2004 11:41:25 -0500 |
| 1/22/2004 | James <james@gordonworks.com> | Online Personals <OnlinePersonalAds@adknow-net.com> | It's Like an Online Singles Bar! | return34728&@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for Online Dating Services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com) by ams.ftl.affinity.com id <21390e28947>; Thu, 22 Jan 2004 11:42:28 -0500<br>Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <21273e-28950>; Thu, 22 Jan 2004 11:41:26 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-50.adknow-net.com with SMTP; 22 Jan 2004 10:41:23 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID: 347288<br>From: Online Personals <OnlinePersonalAds@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34728&@replies.adknow-net.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.114126r0500_ost.21273e-28950+12392@ams.ftl.affinity.com><br>Date:Thu, 22 Jan 2004 11:41:26 -0500 |
| 1/22/2004 | Jamila <jamila@gordonworks.com> | Online Personals <OnlinePersonalAds@adknow-net.com> | It's Like an Online Singles Bar! | return34728&@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for Online Dating Services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <21273e28947>; Thu, 22 Jan 2004 11:42:28 -0500<br>Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <21403-28959>; Thu, 22 Jan 2004 11:41:26 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-50.adknow-net.com with SMTP; 22 Jan 2004 10:41:23 -0600<br>X-ClientHost: 106097109101097064103111114100111110119111114071150460991111109<br>X-MailingID: 347288<br>From: Online Personals <OnlinePersonalAds@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34728&@replies.adknow-net.com<br>Subject: It's Like an Online Singles Bar!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.114126r0500_ost.22140.28959r-12394@ams.ftl.affinity.com><br>Date:Thu, 22 Jan 2004 11:41:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Jonathan <jonathan@gordonworks.com> | Online Personals <OnlinePersonalAds@adknow-net.com> | It's Like an Online Singles Bar! | return34728&@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for Online Dating Services | | X-Persona: <ValueWeb> Received: from uust_req_fwdimg {jonathan@gordonworks.com --> jim@gordonworks.com} by ams.fit.affinity.com id <221403.28947>; Thu, 22 Jan 2004 11:42:28 -0500 Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.fit.affinity.com with ESMTP id <21425-28949>; Thu, 22 Jan 2004 11:41:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-50.adknow-net.com with SMTP; 22 Jan 2004 10:41:23 -0600 X-ClientHost: 106097112064103111114100111110119111114107115046099111109 X-MailingID: 347288 From: Online Personals <OnlinePersonalAds@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34728&@replies.adknow-net.com Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.114129x0500_at.213425.28949+1290&@ams.fit.affinity.com> Date: Thu, 22 Jan 2004 11:41:27 -0500 |
| 1/22/2004 | Jay <jay@gordonworks.com> | Home Equity <HomeEquityJobNow@adknow-net.com> | Make your house work for you! | return34729?@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Home Equity Ad | | X-Persona: <ValueWeb> Received: from uust_req_fwdimg {jay@gordonworks.com --> jim@gordonworks.com} by ams.fit.affinity.com id <22808.25560>; Thu, 22 Jan 2004 11:47:02 -0500 Received: from vm208-29.adknow-net.com ([216.21.208.29]) by ams.fit.affinity.com with ESMTP id <22740?-25559>; Thu, 22 Jan 2004 11:45:56 -0900 Received: from adknow-net.com (10.10.30.1) by vm208-29.adknow-net.com with SMTP; 22 Jan 2004 10:45:51 -0600 X-ClientHost: 106097112064103111114100111110119111114107115046099111109 X-MailingID: 347297 From: Home Equity <HomeEquityJobNow@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34729?@replies.adknow-net.com Subject: Make your house work for you! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.114556x0500_at.22740?-25559+1220&@ams.fit.affinity.com> Date: Thu, 22 Jan 2004 11:45:55 -0500 |
| 1/22/2004 | Jamila <jamila@gordonworks.com> | Dollar Store Opportunities <DollarStoreOpportunities@adknow-net.com> | Make a buck with your own franchise! | return34716&@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad to open franchise | | X-Persona: <ValueWeb> Received: from uust_req_fwdimg {jamila@gordonworks.com --> jim@gordonworks.com} by ams.fit.affinity.com id <23881162-15191>; Thu, 22 Jan 2004 14:03:08 -0500 Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.fit.affinity.com with ESMTP id <23887236-15191>; Thu, 22 Jan 2004 14:02:50 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-67.adknow-net.com with SMTP; 22 Jan 2004 13:01:54 -0600 X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111109 X-MailingID: 347168 From: Dollar Store Opportunities <DollarStoreOpportunities@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34716&@replies.adknow-net.com Subject: Make a buck with your own franchise! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.140205x0500_at.23883726-15191+12405&@ams.fit.affinity.com> Date: Thu, 22 Jan 2004 14:02:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Jay <jay@gordonworks.com> | Dollar Store Opportunities <DollarStoreOpportunities@adknow-net.com> | Make a buck with your own franchise! | return347168@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad to open franchise | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <23887726c15194>; Thu, 22 Jan 2004 14:03:09 -0500<br>Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <23884416c15183>; Thu, 22 Jan 2004 14:02:06 -0500<br>Received: from adknow-net.com with SMTP; 22 Jan 2004 13:01:54 -0600<br>by vm208-67.adknow-net.com with SMTP; 22 Jan 2004 13:01:54 -0600<br>X-ClientHost: 1060971210664103111141001111101191111141071504609911109<br>X-MailingID 347168<br>From : Dollar Store Opportunities <DollarStoreOpportunities@adknow-net.com><br>To : Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347168@replies.adknow-net.com<br>Subject: Make a buck with your own franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan221.402006c690_qt.23884416c15183+12839@ams.ftl.affinity.com><br>Date:Thu, 22 Jan 2004 14:02:06 -0500 |
| 1/22/2004 | Jonathan <jonathan@gordonworks.com> | Dollar Store Opportunities <DollarStoreOpportunities@adknow-net.com> | Make a buck with your own franchise! | return347168@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad to open franchise | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <23886951c15194>; Thu, 22 Jan 2004 14:03:09 -0500<br>Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <23887434c15193>; Thu, 22 Jan 2004 14:02:07 -0500<br>Received: from adknow-net.com with SMTP; 22 Jan 2004 13:01:54 -0600<br>by vm208-67.adknow-net.com with SMTP; 22 Jan 2004 13:01:54 -0600<br>X-ClientHost: 1061111109711610406971106641031111141001111101191111141071504609911109<br>X-MailingID 347168<br>From : Dollar Store Opportunities <DollarStoreOpportunities@adknow-net.com><br>To : Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347168@replies.adknow-net.com<br>Subject: Make a buck with your own franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan221.402007d690_qt.23887548c15193+12641@ams.ftl.affinity.com><br>Date:Thu, 22 Jan 2004 14:02:06 -0500 |
| 1/22/2004 | Faye <faye@gordonworks.com> | Listing Service <ListingServices@adknow-net.com> | Get it listed, get it sold. | return347171@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for home listing service | | X-Persona: <ValueWeb><br>Received: from cust_enq_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <32813a.14447>; Thu, 22 Jan 2004 14:04:21 -0500<br>Received: from vm208-49.adknow-net.com ([216.21.208.49]) by ams.ftl.affinity.com with ESMTP id <32763b1.14446>; Thu, 22 Jan 2004 14:03:11 -0500<br>Received: from adknow-net.com with SMTP; 22 Jan 2004 13:03:03 -0600<br>by vm208-49.adknow-net.com with SMTP; 22 Jan 2004 13:03:03 -0600<br>X-ClientHost: 102097121100641031111410011110119111141071504609911109<br>X-MailingID 347171<br>From : Listing Service <ListingServices@adknow-net.com><br>To : Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347171@replies.adknow-net.com<br>Subject: Get it listed, get it sold.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan221.40311c6500_qt.32763b1.14446+6574@ams.ftl.affinity.com><br>Date:Thu, 22 Jan 2004 14:03:11 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | James <james@gordonworks.com> | Motorcycle Insurance <Motorcycleinsurance@adknow-net.com> | You treat your bike well, she'll treat you well. | return34690@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for motorcycle insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <323772-11788>; Thu, 22 Jan 2004 14:09:40 -0500 Received: from vm208-14.adknow-net.com ([216.21.208.14]) by ams.fit.affinity.com with ESMTP id <328847-11779>; Thu, 22 Jan 2004 14:08:35 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-14.adknow-net.com with SMTP; 22 Jan 2004 13:08:19 -0600 X-ClientHost: 106097109101111084010311114100111110119111114107115046099111109 X-MailingID: 346909 From: Motorcycle Insurance <Motorcycleinsurance@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34690@replies.adknow-net.com Subject: You treat your bike well, she'll treat you well Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22140835-0500_et328847-11779+r6302@jams.fit.affinity.com> Date: Thu, 22 Jan 2004 14:08:33 -0500 |
| 1/22/2004 | Faye <faye@gordonworks.com> | Children's Insurance <Childrensinsurance2@vmadmin.com > | Protect your child's financial future | Children's Insurance <ChildrensInsurance2 40412@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for children's insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <231895-25549>; Thu, 22 Jan 2004 17:15:41 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fit.affinity.com with ESMTP id <229793-25554>; Thu, 22 Jan 2004 17:15:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 22 Jan 2004 16:15:13 -0600 X-ClientHost: 102097121010064031111410001111101119111114107115046099111109 X-MailingID: 240412 From: Children's Insurance <Childrensinsurance2@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Children's Insurance <Childrensinsurance2 40412@replies.virtumundo.com> Subject: Protect your child's financial future Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.171517-0500_est229793-25554+15566@jams.fit.affinity.com> Date: Thu, 22 Jan 2004 17:15:17 -0500 |
| 1/22/2004 | James <james@gordonworks.com> | Children's Insurance <Childrensinsurance2@vmadmin.com > | Protect your child's financial future | Children's Insurance <ChildrensInsurance2 40412@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for children's insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com with ESMTP id <218895-25549>; Thu, 22 Jan 2004 17:15:41 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fit.affinity.com with ESMTP id <217711-25553>; Thu, 22 Jan 2004 17:15:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 22 Jan 2004 16:15:13 -0600 X-ClientHost: 106097109101111084010311114100111110119111114107115046099111109 X-MailingID: 240412 From: Children's Insurance <Childrensinsurance2@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Children's Insurance <Childrensinsurance2 40412@replies.virtumundo.com> Subject: Protect your child's financial future Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.171517-0500_est217711-25553+15667@jams.fit.affinity.com> Date: Thu, 22 Jan 2004 17:15:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Jamila <jamila@gordonworks.com> | Children's Insurance <Childrensinsurance@vmadmin.com> | Protect your child's financial future | Children's Insurance <Childrensinsurance2 40412@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for children's insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <23222?2-25550> Thu, 22 Jan 2004 17:16:13 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <23211t6-25550> Thu, 22 Jan 2004 17:15:18 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 22 Jan 2004 16:15:13 -0600<br>X-ClientHost<br>1069710910509706410311111400111101190111114107115046099111109<br>X-MailingID? 240412<br>From: Children's Insurance <Childrensinsurance@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Children's Insurance <Childrensinsurance240412@replies.virtumundo.com><br>Subject: Protect your child's financial future<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.171518x0500_at_23211t6-25559+16289@ams.ffl.affinity.com><br>Date: Thu, 22 Jan 2004 17:15:18 -0500 |
| 1/22/2004 | Jay <jay@gordonworks.com> | MyAutoLoan Finder <FindAnAutoLoanNow@vmadmin.com> | Need a Vehicle Loan? | MyAutoLoan Finder <FindAnAutoLoanNo w240414@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | AD to find auto loan | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33024b-18825> Thu, 22 Jan 2004 17:28:43 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <33112?-18813> Thu, 22 Jan 2004 17:27:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 22 Jan 2004 16:27:45 -0600<br>X-ClientHost 10697121064109111114001111011901111141071150460991111109<br>X-MailingID? 240414<br>From: MyAutoLoan Finder <FindAnAutoLoanNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyAutoLoan Finder <FindAnAutoLoanNow240414@replies.virtumundo.com><br>Subject: Need a Vehicle Loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.172749x0500_at_33112?-18813+28672@ams.ffl.affinity.com><br>Date: Thu, 22 Jan 2004 17:27:49 -0500 |
| 1/22/2004 | Jonathan <jonathan@gordonworks.com> | MyAutoLoan Finder <FindAnAutoLoanNow@vmadmin.com> | Need a Vehicle Loan? | MyAutoLoan Finder <FindAnAutoLoanNo w240414@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | AD to find auto loan | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33025318b14> Thu, 22 Jan 2004 17:28:43 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <33112?-18825> Thu, 22 Jan 2004 17:27:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 22 Jan 2004 16:27:45 -0600<br>X-ClientHost<br>1061111109711610469711006410311111400111101190111114107115046099111109<br>X-MailingID? 240414<br>From: MyAutoLoan Finder <FindAnAutoLoanNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyAutoLoan Finder <FindAnAutoLoanNow240414@replies.virtumundo.com><br>Subject: Need a Vehicle Loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.172749x0500_at_33112?-18825+29169@ams.ffl.affinity.com><br>Date: Thu, 22 Jan 2004 17:27:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/22/2004 | Faye <faye@gordonworks.com> | Carloans <Automobiled.oanNow@vmadmin.c om> | Low 3.9% Car loans! | Carloans <Automobiled.oanNo w240429@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for car loan | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <33382s14447>; Thu, 22 Jan 2004 19:00:53 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <33397914449>; Thu, 22 Jan 2004 18:59:16 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 22 Jan 2004 17:59:15 -0600 X-ClientHost: 1029071211030641031114100111110191111440711504609911109 X-MailingID: 240429 From: Carloans <Automobiled.oanNow@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Carloans <Automobiled.oanNow240429@replies.virtumundo.com> Subject: Low 3.9% Car loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.185916d500_at.333979-14449+8757@ams.tfl.affinity.com> Date: Thu, 22 Jan 2004 18:59:16e -0500 |
| 1/22/2004 | James <james@gordonworks.com> | Carloans <Automobiled.oanNow@vmadmin.c om> | Low 3.9% Car loans! | Carloans <Automobiled.oanNo w240429@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for car loan | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <32851s14447>; Thu, 22 Jan 2004 19:00:53 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <33399314442>; Thu, 22 Jan 2004 18:59:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 22 Jan 2004 17:59:15 -0600 X-ClientHost: 1069071090101115064103111114100111110191111410711504609911109 X-MailingID: 240429 From: Carloans <Automobiled.oanNow@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Carloans <Automobiled.oanNow240429@replies.virtumundo.com> Subject: Low 3.9% Car loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.185918d500_at.333993-14442+8851@ams.tfl.affinity.com> Date: Thu, 22 Jan 2004 18:59:17 -0500 |
| 1/22/2004 | Jamila <jamila@gordonworks.com> | Carloans <Automobiled.oanNow@vmadmin.c om> | Low 3.9% Car loans! | Carloans <Automobiled.oanNo w240429@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for car loan | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <33583s14445>; Thu, 22 Jan 2004 19:00:53 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.tfl.affinity.com with ESMTP id <33401214445>; Thu, 22 Jan 2004 18:59:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 22 Jan 2004 17:59:15 -0600 X-ClientHost: 10609710510897064103111114100111110191111410711504609911109 X-MailingID: 240429 From: Carloans <Automobiled.oanNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Carloans <Automobiled.oanNow240429@replies.virtumundo.com> Subject: Low 3.9% Car loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.185918d500_at.334012-14445+8746@ams.tfl.affinity.com> Date: Thu, 22 Jan 2004 18:59:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Jay <jay@gordonworks.com> | Carloans <Automobiled.oanNow@vmadmin.c Low 3.9% Car loans! om> | Low 3.9% Car loans! | Carloans <Automobiled.oanNo w240429@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for car loan | | X-Persona: <ValueWeb> Received: from cust_req_0wforg (jay@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <33383734445> Thu, 22 Jan 2004 19:00:53 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.flf.affinity.com with ESMTP id <33402s-14449>; Thu, 22 Jan 2004 18:59:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 22 Jan 2004 17:59:15 -0600 X-Clienthost: 106097121064103111114100111110119111141071150460991110 9 X-MailingID 240429 From: Carloans <Automobiled.oanNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Carloans <Automobiled.oanNow240429@replies.virtumundo.com> Subject: Low 3.9% Car loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.185918x0500_at_33402s-14449+8758@ams.flf.affinity.com> Date: Thu, 22 Jan 2004 18:59:17 -0500 |
| 1/22/2004 | Jonathan <jonathan@gordonworks.co m> | Carloans <Automobiled.oanNow@vmadmin.c Low 3.9% Car loans! om> | Low 3.9% Car loans! | Carloans <Automobiled.oanNo w240429@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for car loan | | X-Persona: <ValueWeb> Received: from cust_req_0wforg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <33383434447>; Thu, 22 Jan 2004 19:00:53 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.flf.affinity.com with ESMTP id <32851s-14448>; Thu, 22 Jan 2004 18:59:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 22 Jan 2004 17:59:15 -0600 X-Clienthost: 106111100971116040971106641031111141001111101191111141071150460991110 9 X-MailingID 240429 From: Carloans <Automobiled.oanNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Carloans <Automobiled.oanNow240429@replies.virtumundo.com> Subject: Low 3.9% Car loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22.185918x0500_at_32851s-14448+8747@ams.flf.affinity.com> Date: Thu, 22 Jan 2004 18:59:17 -0500 |
| 1/22/2004 | Jamila <jamila@gordonworks.com> | High Speed Internet <HighSpeedInternet@adknow- net.com> | Upgrade to instant gratification | return347225@replie s.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for highspeed internet | | X-Persona: <ValueWeb> Received: from cust_req_0wforg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <227357-17276>; Thu, 22 Jan 2004 19:28:08 -0500 Received: from vm208-44.adknow-net.com ([216.21.208.44]) by ams.flf.affinity.com with ESMTP id <33968-17276>; Thu, 22 Jan 2004 19:26:55 -0500 Received: from adknow-net.com with SMTP; 22 Jan 2004 18:26:53 -0600 by vm208-44.adknow-net.com with SMTP; 22 Jan 2004 18:26:53 -0600 X-Clienthost: 10609710910109709641031111141001111101191111141071150460991110 9 X-MailingID 347225 From: High Speed Internet <HighSpeedInternet@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return347225@replies.adknow-net.com Subject: Upgrade to instant gratification Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22192655x0500_at_233968+17276+15784@ams.flf.affinity.com> Date: Thu, 22 Jan 2004 19:26:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Jay <jay@gordonworks.com> | High Speed Internet <HighSpeedInternet@adknow-net.com> | Upgrade to instant gratification. | return347225@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for highspeed internet | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id +233957-17275-; Thu, 22 Jan 2004 19:28:08 -0500<br>Received: from vm208-44.adknow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id +233565-17274-; Thu, 22 Jan 2004 19:26:56 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-44.adknow-net.com with SMTP; 22 Jan 2004 18:26:53 -0600<br>X-ClientHost: 1069712106410311114100111110119111114071150460991111109<br>X-MailingID: 347225<br>From: High Speed Internet <HighSpeedInternet@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347225@replies.adknow-net.com<br>Subject: Upgrade to instant gratification.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.192656x4500_at_233565-17274+16455@ams.ftl.affinity.com><br>Date: Thu, 22 Jan 2004 19:26:56 -0500 |
| 1/22/2004 | Jonathan <jonathan@gordonworks.com> | High Speed Internet <HighSpeedInternet@adknow-net.com> | Upgrade to instant gratification. | return347225@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for highspeed internet | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id +233968-17278-; Thu, 22 Jan 2004 19:28:08 -0500<br>Received: from vm208-44.adknow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id +233971-17265-; Thu, 22 Jan 2004 19:26:57 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-44.adknow-net.com with SMTP; 22 Jan 2004 18:26:53 -0600<br>X-ClientHost: 1061111009711610409711006410311114100111110119111114071150460991111109<br>X-MailingID: 347225<br>From: High Speed Internet <HighSpeedInternet@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347225@replies.adknow-net.com<br>Subject: Upgrade to instant gratification.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.192657x4500_at_233971-17265-16386@ams.ftl.affinity.com><br>Date: Thu, 22 Jan 2004 19:26:56 -0500 |
| 1/22/2004 | Faye <faye@gordonworks.com> | Military Loan <MilitaryLoanCenters@adknow-net.com> | Get information about a military loan today. | return346887@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for military loan services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id +327848-29302-; Thu, 22 Jan 2004 20:07:12 -0500<br>Received: from vm206-78.adknow-net.com ([216.21.206.78]) by ams.ftl.affinity.com with ESMTP id +330135-29301-; Thu, 22 Jan 2004 20:05:42 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-78.adknow-net.com with SMTP; 22 Jan 2004 19:05:40 -0600<br>X-ClientHost: 1020971211006410311114100111110119111114071150460991111109<br>X-MailingID: 346887<br>From: Military Loan <MilitaryLoanCenters@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346887@replies.adknow-net.com<br>Subject: Get information about a military loan today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22.200542x0500_at_330135-29301+10244@ams.ftl.affinity.com><br>Date: Thu, 22 Jan 2004 20:05:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | James <james@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Make your ticket refundable with flight insurance | return34695@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | | Ad re: flight insurance | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <340900>9014>; Thu, 22 Jan 2004 20:12:32 -0500 Received: from vm208-73.adknow-net.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <342122>9007>; Thu, 22 Jan 2004 20:11:11 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-73.adknow-net.com with SMTP; 22 Jan 2004 19:11:08 -0600 X-ClientHost: 106097109011115064103111114100111110119111114107115046099111109 X-MailingID 346956 From : Flight Insurance <FlightInsuranceOptions@adknow-net.com> To : James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34695@replies.adknow-net.com Subject: Make your ticket refundable with flight insurance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22201111-0500_at-342122>-19007>-8438@ams.ftl.affinity.com> Date: Thu, 22 Jan 2004 20:11:10 -0500 |
| 1/22/2004 | ay <jay@gordonworks.com> | Online Personals <OnlinePersonalsAds@adknow-net.com> | It's Like an Online Singles Bar! | return34720&@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for Online Dating Services | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <235575>15279>; Thu, 22 Jan 2004 22:36:16 -0500 Received: from vm208-73.adknow-net.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <235616>17278>; Thu, 22 Jan 2004 22:35:53 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-73.adknow-net.com with SMTP; 22 Jan 2004 21:35:50 -0600 X-ClientHost: 106097112064103111114100111110119111114107115046099111109 X-MailingID 347208 From : Online Personals <OnlinePersonalsAds@adknow-net.com> To : Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34720&@replies.adknow-net.com Subject: It's Like an Online Singles Bar! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22223553-0500_at-235616>-17278>-18288@ams.ftl.affinity.com> Date: Thu, 22 Jan 2004 22:35:53 -0500 |
| 1/22/2004 | Faye <faye@gordonworks.com> | High Speed Internet <HighSpeedInternet@adknow-net.com> | Upgrade to instant. High speed internet | return34687&@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for highspeed internet | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <36223>6-1784>; Thu, 22 Jan 2004 23:53:09 -0500 Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <36217>9-1784>; Thu, 22 Jan 2004 23:51:18 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-50.adknow-net.com with SMTP; 22 Jan 2004 22:51:16 -0600 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID 346878 From : High Speed Internet <HighSpeedInternet@adknow-net.com> To : Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return34687&@replies.adknow-net.com Subject: Upgrade to instant. High speed internet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan22235118-0500_at-36217>9-11784>-991@ams.ftl.affinity.com> Date: Thu, 22 Jan 2004 23:51:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/22/2004 | James <jamesi@gordonworks.com> | High Speed Internet <HighSpeedInternet@adknow-net.com> | Upgrade to instant. High speed internet | return346876@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for highspeed internet | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamsika@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +362228-1784~; Thu, 22 Jan 2004 23:53:09 -0500<br>Received: from vm206-58.adknow-net.com ([216.21.208.58]) by ams.ffl.affinity.com with ESMTP id +362236-1781>; Thu, 22 Jan 2004 23:51:18 -0600<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-58.adknow-net.com with SMTP; 22 Jan 2004 22:51:16 -0600<br>X-ClientHost: 1066971091011115064103111141001111011911114107115046699111109<br>X-MailingID: 346878<br>From: High Speed Internet <HighSpeedInternet@adknow-net.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return346878@replies.adknow-net.com<br>Subject: Upgrade to instant. High speed internet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan22235118500_et_362236-1781+980?@ams.ffl.affinity.com><br>Date: Thu, 22 Jan 2004 23:51:17 -0500 |
| 1/22/2004 | Jamila <jamilai@gordonworks.com> | Auto Insurance <FindAutoInsurance@adknow-net.com> | Get your car insured, just in case | return347043@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for car insurance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamilka@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +310426-2418~; Fri, 23 Jan 2004 00:46:59 -0500<br>Received: from vm206-58.adknow-net.com ([216.21.208.58]) by ams.ffl.affinity.com with ESMTP id +360558-2423>; Fri, 23 Jan 2004 00:45:57 -0600<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-58.adknow-net.com with SMTP; 22 Jan 2004 23:45:55 -0600<br>X-ClientHost: 1066971091010970641031111141001110119111141071150466991111109<br>X-MailingID: 347043<br>From: Auto Insurance <FindAutoInsurance@adknow-net.com><br>To: Jamila <jamilai@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347043@replies.adknow-net.com<br>Subject: Get your car insured, just in case.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23004557-0500_et_360558-2423+1419@ams.ffl.affinity.com><br>Date Fri, 23 Jan 2004 00:45:56 -0500 |
| 1/22/2004 | Jonathan <jonathanj@gordonworks.com> | Auto Insurance <FindAutoInsurance@adknow-net.com> | Rest assured, your car's insured | return347043@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for car insurance | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +353529-2428~; Fri, 23 Jan 2004 00:46:59 -0500<br>Received: from vm206-58.adknow-net.com ([216.21.208.58]) by ams.ffl.affinity.com with ESMTP id +361405-2422>; Fri, 23 Jan 2004 00:45:57 -0600<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-58.adknow-net.com with SMTP; 22 Jan 2004 23:45:56 -0600<br>X-ClientHost: 10611110097116040971100641031111141001111011911114071150466991111109<br>X-MailingID: 347043<br>From: Auto Insurance <FindAutoInsurance@adknow-net.com><br>To: Jonathan <jonathanj@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347043@replies.adknow-net.com<br>Subject: Rest assured, your car's insured.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23004557-0500_et_361405-2422+11456@ams.ffl.affinity.com><br>Date Fri, 23 Jan 2004 00:45:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Faye <faye@gordonworks.com> | Win a Home Loan <WinAHomeLoan@vmadmin.com> | Great rates & win 18,000 dollars towards a mortgage | Win a Home Loan <WinAHomeLoan@vmadmin.com> <24447@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for mortgage rates and chance to win $ toward mortgage | | X-Persona: <ValueWeb> Received: from cust_rec_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <2767420-19898>; Fri, 23 Jan 2004 01:07:25 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <2767605-19903>; Fri, 23 Jan 2004 01:06:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 23 Jan 2004 00:06:38 -0600 X-ClientHost: 1029972110064103111114100111110119111141071150460991110 9 X-MailingID: 240447 From: Win a Home Loan <WinAHomeLoan@vmadmin.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Win a Home Loan <WinAHomeLoan@vmadmin.com> Subject: Great rates & win 18,000 dollars towards a mortgage Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.010640x0500_ez.2767800-19903+13426@ams.ftl.affinity.com> Date: Fri, 23 Jan 2004 01:06:40 -0500 |
| 1/22/2004 | James <james@gordonworks.com> | Win a Home Loan <WinAHomeLoan@vmadmin.com> | Great rates & win 18,000 dollars towards a mortgage | Win a Home Loan <WinAHomeLoan@vmadmin.com> <24447@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for mortgage rates and chance to win $ toward mortgage | | X-Persona: <ValueWeb> Received: from cust_rec_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2767583-19904>; Fri, 23 Jan 2004 01:07:25 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <2767802-19904>; Fri, 23 Jan 2004 01:06:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 23 Jan 2004 00:06:38 -0600 X-ClientHost: 1069710910111504410311114100111101191111141071150460991111 09 X-MailingID: 240447 From: Win a Home Loan <WinAHomeLoan@vmadmin.com> To:  James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Win a Home Loan <WinAHomeLoan@vmadmin.com> Subject: Great rates & win 18,000 dollars towards a mortgage Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.010641x0500_ez.2767802-19904+29286@ams.ftl.affinity.com> Date: Fri, 23 Jan 2004 01:06:40 -0500 |
| 1/22/2004 | Jamila <jamila@gordonworks.com> | Win a Home Loan <WinAHomeLoan@vmadmin.com> | Great rates & win 18,000 dollars towards a mortgage | Win a Home Loan <WinAHomeLoan@vmadmin.com> <24447@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for mortgage rates and chance to win $ toward mortgage | | X-Persona: <ValueWeb> Received: from cust_rec_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <2767562-19902>; Fri, 23 Jan 2004 01:07:25 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ftl.affinity.com with ESMTP id <2767805-19886>; Fri, 23 Jan 2004 01:06:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 23 Jan 2004 00:06:38 -0600 X-ClientHost: 1069710910105097064103111114100111101191111141071150460991111 09 X-MailingID: 240447 From: Win a Home Loan <WinAHomeLoan@vmadmin.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Win a Home Loan <WinAHomeLoan@vmadmin.com> Subject: Great rates & win 18,000 dollars towards a mortgage Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.010641x0500_ez.2767805-19886+13130@ams.ftl.affinity.com> Date: Fri, 23 Jan 2004 01:06:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | Jay <jay@gordonworks.com> | Win a Home Loan <WinAHomeLoan@vmadmin.com> | Great rates & win 18,000 dollars towards a mortgage | Win a Home Loan <WinAHomeLoan24847@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for mortgage rates and chance to win $ toward mortgage | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jay@gordonworks.com) by ams.ffl.affinity.com id <2767598-19894> Fri, 23 Jan 2004 01:07:25 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <2767694-19902> Fri, 23 Jan 2004 01:06:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 23 Jan 2004 00:06:38 -0600 X-ClientHost 10609712100641031111140011111011911114107115046099111109 X-MailingID 240447 From: Win a Home Loan <WinAHomeLoan@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Win a Home Loan <WinAHomeLoan24847@replies.virtumundo.com> Subject: Great rates & win 18,000 dollars towards a mortgage Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 010641-0500_est.2767694-19902+29777@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 01:06:41 -0500 |
| 1/22/2004 | Jonathan <jonathan@gordonworks.com> | Win a Home Loan <WinAHomeLoan@vmadmin.com> | Great rates & win 18,000 dollars towards a mortgage | Win a Home Loan <WinAHomeLoan24847@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for mortgage rates and chance to win $ toward mortgage | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2767603-19897> Fri, 23 Jan 2004 01:07:25 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <2767807-19898> Fri, 23 Jan 2004 01:06:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 23 Jan 2004 00:06:38 -0600 X-ClientHost 10611110097116104097111060410311111140011111011911114107115046099111109 X-MailingID 240447 From: Win a Home Loan <WinAHomeLoan@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Win a Home Loan <WinAHomeLoan24847@replies.virtumundo.com> Subject: Great rates & win 18,000 dollars towards a mortgage Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 010641-0500_est.2767807-19898+13082@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 01:06:41 -0500 |
| 1/23/2004 | Faye <faye@gordonworks.com> | DeVry University <DeVryUniversityEducation24842@replies.virtumundo.com> | Increase your earning power | DeVry University <DeVryUniversityEducation24842@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | AD for online educational offers | | X-Persona: <ValueWeb> Received: from cust_rmq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <316105-11783> Fri, 23 Jan 2004 03:36:59 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ffl.affinity.com with ESMTP id <317446-11784> Fri, 23 Jan 2004 03:36:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 23 Jan 2004 02:36:14 -0600 X-ClientHost 10299712100641031111140011111011911114107115046099111109 X-MailingID 240428 From: DeVry University <DeVryUniversityEducation24842@replies.virtumundo.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversityEducation24842@replies.virtumundo.com> Subject: Increase your earning power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 033615-0500_est.317446-11784+11226@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 03:36:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/23/2004 | James <james@gordonworks.com> | DeVry University <DeVry(University)Education@vmai l)(University)Education@vmai l.com> | Increase your earning power | DeVry University <DeVry(University)Ed ucation24042$@repl es.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | AD for online educational offers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <317012-1788> ; Fri, 23 Jan 2004 03:36:59 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <317449-1780> ; Fri, 23 Jan 2004 03:36:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 23 Jan 2004 02:36:14 -0600 X-ClientHost: 106097109107115064031111141001111101191111410715046099111109 X-MailingID: 240428 From: DeVry University <DeVry(University)Education@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVry(University)Education24042$@replies.virtumundo.com> Subject: Increase your earning power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23103615-0500_es3.317449-1780+1156@ams.fil.affinity.com> Date:Fri, 23 Jan 2004 03:36:15 -0500 |
| 1/23/2004 | Jamila <jamila@gordonworks.com> | DeVry University <DeVry(University)Education@vmai l.com> | Increase your earning power | DeVry University <DeVry(University)Ed ucation24042$@repl es.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | AD for online educational offers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <317230-1786> ; Fri, 23 Jan 2004 03:37:00 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <317456-1788> ; Fri, 23 Jan 2004 03:36:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 23 Jan 2004 02:36:14 -0600 X-ClientHost: 106097109107115064031111141001111101191111410715046099111109 X-MailingID: 240428 From: DeVry University <DeVry(University)Education@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVry(University)Education24042$@replies.virtumundo.com> Subject: Increase your earning power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23103615-0500_es3.317456-1788+10888@ams.fil.affinity.com> Date:Fri, 23 Jan 2004 03:36:15 -0500 |
| 1/23/2004 | Jay <jay@gordonworks.com> | DeVry University <DeVry(University)Education@vmai l.com> | Increase your earning power | DeVry University <DeVry(University)Ed ucation24042$@repl es.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | AD for online educational offers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <316434-1780> ; Fri, 23 Jan 2004 03:36:59 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <317464-1788> ; Fri, 23 Jan 2004 03:36:15 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 23 Jan 2004 02:36:14 -0600 X-ClientHost: 106097109107115064031111141001111101191111410715046099111109 X-MailingID: 240428 From: DeVry University <DeVry(University)Education@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVry(University)Education24042$@replies.virtumundo.com> Subject: Increase your earning power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23103615-0500_es3.317464-1788+10889@ams.fil.affinity.com> Date:Fri, 23 Jan 2004 03:36:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Jonathan <jonathan@gordonworks.com> | DeVry University <DeVryUniversityEducation@vmad min.com> | Increase your earning power | DeVry University <DeVryUniversityEd ucation24042k@repli es.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | AD for online educational offers | | X-Persona: <ValueWeb> Received: from uut_enq_fwding <jonathan@gordonworks.com> by ams.ffl.affinity.com id <317775-1179>; Fri, 23 Jan 2004 03:38:00 -0500 Received: from vn108.vmadmin.com ([216.64.222.168]) by ams.ffl.affinity.com with ESMTP id <317468-1785>; Fri, 23 Jan 2004 03:36:17 -0500 Received: from vmadmin.com [192.168.3.11] by vn108.vmadmin.com with SMTP; 23 Jan 2004 02:36:14 -0600 X-ClientHost: 106111110997110664033111114001111101191111114071150469911109 X-MailingID: 240428 From: DeVry University <DeVryUniversityEducation@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversityEducation24042k@replies.virtumundo.com> Subject: Increase your earning power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 033617-0500_est-317468-1785+11336@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 03:36:16 -0500 |
| 1/23/2004 | Faye <faye@gordonworks.com> | Supersaver <GetPrinterInkNow24 0416@vmadmin.com > | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 0416@replies.virtum undo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for printer cartridges | | X-Persona: <ValueWeb> Received: from uut_enq_fwding <faye@gordonworks.com --> jim@gordonworks.com> by ams.ffl.affinity.com id <2171 49-9523>; Fri, 23 Jan 2004 05:37:45 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <214760-9522>; Fri, 23 Jan 2004 04:03:25 -0500 Received: from vmadmin.com [192.168.3.11] by vm214.vmadmin.com with SMTP; 23 Jan 2004 03:03:22 -0600 X-ClientHost: 1020971211100640331111140011111011911114071150469911109 X-MailingID: 240416 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow24 0416@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 040325-0500_est-214760-9522+14630@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 04:03:24 -0500 |
| 1/23/2004 | James <james@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com > | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 0416@replies.virtum undo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for printer cartridges | | X-Persona: <ValueWeb> Received: from uut_enq_fwding <james@gordonworks.com --> jim@gordonworks.com> by ams.ffl.affinity.com id <21427 1-9524>; Fri, 23 Jan 2004 04:39:00 -0500 Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ffl.affinity.com with ESMTP id <214764-9516>; Fri, 23 Jan 2004 04:03:27 -0500 Received: from vmadmin.com [192.168.3.11] by vm214.vmadmin.com with SMTP; 23 Jan 2004 03:03:22 -0600 X-ClientHost: 106971091011001115640331111410011111011911114071150469911109 X-MailingID: 240416 From: James <james@gordonworks.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow24 0416@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 040327-0500_est-214764-9516+14985@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 04:03:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 0416@replies.virtum undo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for printer cartridges | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <21786&9526> Fri, 23 Jan 2004 05:44:40 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.flf.affinity.com with ESMTP id <21786-9517> Fri, 23 Jan 2004 04:03:27 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 23 Jan 2004 03:03:22 -0600<br>X-ClientHost: 106097109105108097064103111114001111091911141071150460990111109<br>X-MailingID: 240416<br>From: Supersaver <GetPrinterInkNow@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNow24 0416@replies virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.040327-0500_est.214786-9517+15059@ams.flf.affinity.com><br>Date: Fri, 23 Jan 2004 04:03:27 -0500 |
| 1/23/2004 | Jay <jay@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 0416@replies.virtum undo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for printer cartridges | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <21362&9524> Fri, 23 Jan 2004 04:15:05 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.flf.affinity.com with ESMTP id <21473-9523> Fri, 23 Jan 2004 04:03:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 23 Jan 2004 03:03:22 -0600<br>X-ClientHost: 106097121064103111114001111091911141071150460990111109<br>X-MailingID: 240416<br>From: Supersaver <GetPrinterInkNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNow24 0416@replies virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.040328-0500_est.214733-9523+1488@ams.flf.affinity.com><br>Date: Fri, 23 Jan 2004 04:03:28 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.co m> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 0416@replies.virtum undo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for printer cartridges | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flf.affinity.com id <21309&9520> Fri, 23 Jan 2004 04:17:12 -0500<br>Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.flf.affinity.com with ESMTP id <21479&9523> Fri, 23 Jan 2004 04:03:28 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 23 Jan 2004 03:03:28 -0600<br>X-ClientHost: 106111109097116104097110064103111114001111091911141071150460990111109<br>X-MailingID: 240416<br>From: Supersaver <GetPrinterInkNow@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Supersaver <GetPrinterInkNow24 0416@replies virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.040328-0500_est.214790-9523+1488@ams.flf.affinity.com><br>Date: Fri, 23 Jan 2004 04:03:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/23/2004 | Faye <faye@gordonworks.com> | Poker Rooms <TheWorldsBestPoker@vmadmin.c om> | : The Best Online Poker Experience | Poker Rooms <TheWorldsBestPoke r240437@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for online poker | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <22457& 28939>; Fri, 23 Jan 2004 08:36:27 -0500 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <22458&28935>; Fri, 23 Jan 2004 08:35:54 -0500 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 23 Jan 2004 07:35:52 -0600 X-ClientHost: 102097121010604103111141000111110119111141071150469911109 X-MailingID: 240437 From: Poker Rooms <TheWorldsBestPoker@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <TheWorldsBestPoker240437@replies.virtumundo.com> Subject: The Best Online Poker Experience Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.083554x0500_est.22458&28935-27571@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 08:35:54 -0500 |
| 1/23/2004 | James <james@gordonworks.com> | Poker Rooms <TheWorldsBestPoker@vmadmin.c om> | : The Best Online Poker Experience | Poker Rooms <TheWorldsBestPoke r240437@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for online poker | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22459&28938>; Fri, 23 Jan 2004 08:36:27 -0500 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <22460&28940>; Fri, 23 Jan 2004 08:35:54 -0500 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 23 Jan 2004 07:35:52 -0600 X-ClientHost: 106097109101115040611114100111110119111141071150469911109 X-MailingID: 240437 From: Poker Rooms <TheWorldsBestPoker@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <TheWorldsBestPoker240437@replies.virtumundo.com> Subject: The Best Online Poker Experience Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.083554x0500_est.22460&28940-26905@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 08:35:54 -0500 |
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Poker Rooms <TheWorldsBestPoker@vmadmin.c om> | : The Best Online Poker Experience | Poker Rooms <TheWorldsBestPoke r240437@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for online poker | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <22003/128947>; Fri, 23 Jan 2004 08:36:27 -0500 Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.ffl.affinity.com with ESMTP id <22478&28949>; Fri, 23 Jan 2004 08:35:54 -0500 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 23 Jan 2004 07:35:52 -0600 X-ClientHost: 106097109105040970641031111410001111101191111141071150469911109 X-MailingID: 240437 From: Poker Rooms <TheWorldsBestPoker@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <TheWorldsBestPoker240437@replies.virtumundo.com> Subject: The Best Online Poker Experience Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.083554x0500_est.22478&28949-27635@ams.ffl.affinity.com> Date: Fri, 23 Jan 2004 08:35:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Jay <jay@gordonworks.com> | Poker Rooms <TheWorldsBestPoker@vmadmin.c om> | The Best Online Poker Experience | Poker Rooms <TheWorldsBestPoke r204437@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for online poker | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <232273-15809>; Fri, 23 Jan 2004 08:37:08 -0500 Received: from 110.vmadmin.com ([216.64.222.110]) by ams.ffl.affinity.com with ESMTP id <230465-15796>; Fri, 23 Jan 2004 08:35:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 23 Jan 2004 07:35:53 -0600 X-ClientHost: 10609712106410311114100111110119111114071150460991 11109 X-MailingID: 240437 From: Poker Rooms <TheWorldsBestPoker@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <TheWorldsBestPoker204437@replies.virtumundo.com> Subject: The Best Online Poker Experience Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.083555e4500_ea230465-15796+1797f@ams.ffl.affinity.com> Date:Fri, 23 Jan 2004 08:35:55 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.co m> | Poker Rooms <TheWorldsBestPoker@vmadmin.c om> | The Best Online Poker Experience | Poker Rooms <TheWorldsBestPoke r204437@replies.virt umundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for online poker | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (jonathan@gordonwork.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <231422-15804>; Fri, 23 Jan 2004 08:37:08 -0500 Received: from 110.vmadmin.com ([216.64.222.110]) by ams.ffl.affinity.com with ESMTP id <23442e-15798>; Fri, 23 Jan 2004 08:35:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 23 Jan 2004 07:35:53 -0600 X-ClientHost: 10611111009711610409711006410311114100111110119111114071150460991 11109 X-MailingID: 240437 From: Poker Rooms <TheWorldsBestPoker@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <TheWorldsBestPoker204437@replies.virtumundo.com> Subject: The Best Online Poker Experience Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.083556e4500_ea23442e-15798+17672@ams.ffl.affinity.com> Date:Fri, 23 Jan 2004 08:35:55 -0500 |
| 1/23/2004 | Jay <jay@gordonworks.com> | Hip Sandals <HipSandalsInStock@adknow-net.com> | The hippest sandals around. | return348083@replie s.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for hip sandals | | X-Persona: <ValueWeb> Received: from cust_req_fwdreg (jay@gordonwork.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <262905-5573>; Fri, 23 Jan 2004 11:01:31 -0500 Received: from vm208.46.adknow-net.com ([216.21.208.46]) by ams.ffl.affinity.com with ESMTP id <26561e-16600>; Fri, 23 Jan 2004 11:00:47 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.46.adknow-net.com with SMTP; 23 Jan 2004 10:00:44 -0600 X-ClientHost: 10609712106410311114100111110119111114071150460991 11109 X-MailingID: 348083 From: Hip Sandals <HipSandalsInStock@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return348083@replies.adknow-net.com Subject: The hippest sandals around. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.110047e4500_ea26561e-16600+925@ams.ffl.affinity.com> Date:Fri, 23 Jan 2004 11:00:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Faye <faye@gordonworks.com> | Refinance <YouRefinanceToday@adknow-net.com> | Take advantage of the latest refinance rates now! | return348091@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for refinancing opportunities | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2387375-15194>; Fri, 23 Jan 2004 11:11:14 -0500 Received: from vm208-62.adknow-net.com ([216.21.208.62]) by ams.ttl.affinity.com with ESMTP id <2381315-15194>; Fri, 23 Jan 2004 11:10:31 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-62.adknow-net.com with SMTP; 23 Jan 2004 10:10:28 -0600 X-ClientHost: 10209712110080410311141000111110119111114071150460991111109 X-MailingID: 348091 From:  Refinance <YouRefinanceToday@adknow-net.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return348091@replies.adknow-net.com Subject: Take advantage of the latest refinance rates now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 111031-0500_est.2381315-15194+26035@ams.ttl.affinity.com> Date:Fri, 23 Jan 2004 11 0:31 -0500 |
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Debt Consolidation <Debt.consolidation@adknow-net.com> | Consolidate your debt into one easy payment! | return348148@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <322665-11787>; Fri, 23 Jan 2004 11:26:36 -0500 Received: from vm208-48.adknow-net.com ([216.21.208.48]) by ams.ttl.affinity.com with ESMTP id <321669-11783>; Fri, 23 Jan 2004 11:26:03 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-48.adknow-net.com with SMTP; 23 Jan 2004 10:25:59 -0600 X-ClientHost: 10609710910510089706410311114400111110119111114071150460991111109 X-MailingID: 348148 From:  Debt Consolidation <Debt.Consolidation@adknow-net.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return348148@replies.adknow-net.com Subject: Consolidate your debt into one easy payment! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 112603-0500_est.321669-11781+13687@ams.ttl.affinity.com> Date:Fri, 23 Jan 2004 11 26:03 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.com> | Airline Tickets <AirlineTicketDepot@adknow-net.com> | Ready to book a flight? | return347914@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for airline tickets | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21551-15807>; Fri, 23 Jan 2004 11:36:39 -0500 Received: from vm208-79.adknow-net.com ([216.21.208.79]) by ams.ttl.affinity.com with ESMTP id <217845-15807>; Fri, 23 Jan 2004 11:35:38 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-79.adknow-net.com with SMTP; 23 Jan 2004 10:35:33 -0600 X-ClientHost: 1061111009711610040971106641031111441000111110119111114071150460991111109 X-MailingID: 347914 From:  Airline Tickets <AirlineTicketDepot@adknow-net.com> To:  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return347914@replies.adknow-net.com Subject: Ready to book a flight? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23 113538-0500_est.217845-15807+19283@ams.ttl.affinity.com> Date:Fri, 23 Jan 2004 11 35:37 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | James <james@gordonworks.com> | Relaxing Hammocks <RelaxingHammocks@adknow-net.com> | Hammocks make it easy to relax. | return347948@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for hammocks | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <227403-25560> Fri, 23 Jan 2004 11:47:47 -0500 <br> Received: from vm206.71.adknow-net.com (216.21.206.71)) by ams.ftl.affinity.com with ESMTP id <22232e-25559> Fri, 23 Jan 2004 11:46:20 -0500 <br> Received: from adknow-net.com (10.10.30.1) <br> by vm206.71.adknow-net.com with SMTP, 23 Jan 2004 10:46:18 -0600 <br> X-ClientHost: 1060971091011115064103111114100111110119111114107115046099111109 <br> X-MailingID: 347948 <br> From: Relaxing Hammocks <RelaxingHammocks@adknow-net.com> <br> To: James <james@gordonworks.com> <br> Errors-To: errors@adknow-net.com <br> Reply-To: return347948@replies.adknow-net.com <br> Subject: Hammocks make it easy to relax. <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <04Jan2311.46204.0500_ot_22232e-25559+28762@ams.ftl.affinity.com> <br> Date: Fri, 23 Jan 2004 11:46:19 -0500 |
| 1/23/2004 | James <james@gordonworks.com> | Computer Accessories <ComputerAccessories@adknow-net.com> | Do more with new computer accessories. | return347901@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for computer accessories | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <312283-14447> Fri, 23 Jan 2004 14:04:51 -0500 <br> Received: from vm206.22.adknow-net.com (216.21.208.22)) by ams.ftl.affinity.com with ESMTP id <322354-14446> Fri, 23 Jan 2004 14:03:11 -0500 <br> Received: from adknow-net.com (10.10.30.1) <br> by vm206.22.adknow-net.com with SMTP, 23 Jan 2004 13:03:03 -0600 <br> X-ClientHost: 1060971091011115064103111114100111110119111114107115046099111109 <br> X-MailingID: 347901 <br> From: Computer Accessories <ComputerAccessories@adknow-net.com> <br> To: James <james@gordonworks.com> <br> Errors-To: errors@adknow-net.com <br> Reply-To: return347901@replies.adknow-net.com <br> Subject: Do more with new computer accessories. <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <04Jan23.140311.0500_ot_322354-14446+14817@ams.ftl.affinity.com> <br> Date: Fri, 23 Jan 2004 14:03:10 -0500 |
| 1/23/2004 | Faye <faye@gordonworks.com> | Internet Service <FindInternetService@vmandm.com> | Find new ISP lets you surf faster. | return348218@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for faster ISP services | | X-Persona: <ValueWeb> <br> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <276x690-19982> Fri, 23 Jan 2004 14:05:41 -0500 <br> Received: from vm206.50.adknow-net.com (216.21.206.50)) by ams.ftl.affinity.com with ESMTP id <276x257-19897> Fri, 23 Jan 2004 14:04:06 -0500 <br> Received: from adknow-net.com (10.10.30.1) <br> by vm206.50.adknow-net.com with SMTP, 23 Jan 2004 13:03:58 -0600 <br> X-ClientHost: 1020971211010064103111114100111110119111114107115046099111109 <br> X-MailingID: 348218 <br> From: Internet Service <FindInternetService@vmandm.com> <br> To: Faye <faye@gordonworks.com> <br> Errors-To: errors@adknow-net.com <br> Reply-To: return348218@replies.adknow-net.com <br> Subject: A new ISP lets you surf faster. <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <04Jan23.140406.0500_ot_276x257-19897+19409@ams.ftl.affinity.com> <br> Date: Fri, 23 Jan 2004 14:04:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Internet Service <FindInternetService@vmandin.com>A new ISP lets you surf faster. | return34821&@replies adshow-net.com | adshow-net.com | affinity.com; gordonworks.com | Ad for faster ISP services | | X-Persona: <ValueWeb> Received: from uuu_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <27663332-19904> Fri, 23 Jan 2004 14:05:41 -0500 Received: from vm208-50.adshow-net.com ([216.21.208.50]) by ams.fit.affinity.com with ESMTP id <276649t-18994> Fri, 23 Jan 2004 14:04:06 -0500 Received: from adshow-net.com (10.10.30.1) by vm208-50.adshow-net.com with SMTP; 23 Jan 2004 13:03:58 -0600 X-ClientHost: 1060971210099706410311114100111101191111141071150460991111109 X-MailingID 348218 From_ Internet Service <FindInternetService@vmandin.com> To_ Jamila <jamila@gordonworks.com> Errors-To: errors@adshow-net.com Reply-To: return34821&@replies.adshow-net.com Subject: A new ISP lets you surf faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23140406e0500_ez2766496-19894-19944@ams.fit.affinity.com> Date:Fri, 23 Jan 2004 14:04:05 -0500 |
| 1/23/2004 | Jay <jay@gordonworks.com> | Internet Service <FindInternetService@vmandin.com> | A new ISP lets you surf faster. | return34821&@replies adshow-net.com | adshow-net.com | affinity.com; gordonworks.com | Ad for faster ISP services | | X-Persona: <ValueWeb> Received: from uuu_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <27665327-19894> Fri, 23 Jan 2004 14:05:41 -0500 Received: from vm208-50.adshow-net.com ([216.21.208.50]) by ams.fit.affinity.com with ESMTP id <276710t-19902> Fri, 23 Jan 2004 14:04:06 -0500 Received: from adshow-net.com (10.10.30.1) by vm208-50.adshow-net.com with SMTP; 23 Jan 2004 13:03:58 -0600 X-ClientHost: 1060971210641031111141001111011911111141071150460991111109 X-MailingID 348218 From_ Internet Service <FindInternetService@vmandin.com> To_ Jay <jay@gordonworks.com> Errors-To: errors@adshow-net.com Reply-To: return34821&@replies.adshow-net.com Subject: A new ISP lets you surf faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23140406e0500_ez2767101-19902-19125@ams.fit.affinity.com> Date:Fri, 23 Jan 2004 14:04:06 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.com> | Internet Service <FindInternetService@vmandin.com> | A new ISP lets you surf faster. | return34821&@replies adshow-net.com | adshow-net.com | affinity.com; gordonworks.com | Ad for faster ISP services | | X-Persona: <ValueWeb> Received: from uuu_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <27662537-19904> Fri, 23 Jan 2004 14:05:41 -0500 Received: from vm208-50.adshow-net.com ([216.21.208.50]) by ams.fit.affinity.com with ESMTP id <27316t-18998> Fri, 23 Jan 2004 14:04:08 -0500 Received: from adshow-net.com (10.10.30.1) by vm208-50.adshow-net.com with SMTP; 23 Jan 2004 13:03:58 -0600 X-ClientHost: 10609710641099711006410311114100111110191111141071150460991111109 X-MailingID 348218 From_ Internet Service <FindInternetService@vmandin.com> To_ Jonathan <jonathan@gordonworks.com> Errors-To: errors@adshow-net.com Reply-To: return34821&@replies.adshow-net.com Subject: A new ISP lets you surf faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23140406e0500_ez2731661-19896-19362@ams.fit.affinity.com> Date:Fri, 23 Jan 2004 14:04:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Faye <faye@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus@ 240442@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33076-2-9#16> ; Fri, 23 Jan 2004 16:54:53 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <33169-1-9#011> ; Fri, 23 Jan 2004 16:53:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>   by vm125.vmadmin.com with SMTP; 23 Jan 2004 15:53:53 -0600<br>X-Clienthost: 10209712110064103111114100111101191114071150460991111109<br>X-MailingID: 240442<br>From: Saddle up <ClaimAMatchBonus@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Saddle up <ClaimAMatchBonus240442@replies.virtumundo.com><br>Subject: 100% matched earnings at Desert Dollar Casino<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.165356x0500_at.33169-1-9011+16002@jams.ffl.affinity.com><br>Date: Fri, 23 Jan 2004 16:53:55 -0500 |
| 1/23/2004 | James <james@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus@ 240442@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33072-1-9#16> ; Fri, 23 Jan 2004 16:54:53 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <33169-2-9#013> ; Fri, 23 Jan 2004 16:53:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>   by vm125.vmadmin.com with SMTP; 23 Jan 2004 15:53:53 -0600<br>X-Clienthost: 10609710901011904103111114100111101191114071150460991111109<br>X-MailingID: 240442<br>From: Saddle up <ClaimAMatchBonus@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Saddle up <ClaimAMatchBonus240442@replies.virtumundo.com><br>Subject: 100% matched earnings at Desert Dollar Casino<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.165356x0500_at.33169-2-9013+15707@jams.ffl.affinity.com><br>Date: Fri, 23 Jan 2004 16:53:55 -0500 |
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus@ 240442@replies.virtu mundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33016-5-9#016> ; Fri, 23 Jan 2004 16:54:53 -0500<br>Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <33169-6-9#016> ; Fri, 23 Jan 2004 16:53:56 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>   by vm125.vmadmin.com with SMTP; 23 Jan 2004 15:53:53 -0600<br>X-Clienthost: 10609710910090770641031111141001111011911114100111501460991111109<br>X-MailingID: 240442<br>From: Saddle up <ClaimAMatchBonus@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Saddle up <ClaimAMatchBonus240442@replies.virtumundo.com><br>Subject: 100% matched earnings at Desert Dollar Casino<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.165356x0500_at.33169-6-9016+15327@jams.ffl.affinity.com><br>Date: Fri, 23 Jan 2004 16:53:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Jay <jay@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus@240442@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <331698-19016> ; Fri, 23 Jan 2004 16:54:53 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <331698-19014>; Fri, 23 Jan 2004 16:53:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 23 Jan 2004 15:53:53 -0600 X-ClientHost: 1069971210641031114100111101191111411071150460991111109 X-MailingID: 240442 From: Saddle up <ClaimAMatchBonus@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Saddle up <ClaimAMatchBonus240442@replies.virtumundo.com> Subject: 100% matched earnings at Desert Dollar Casino Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.165356450@ams_fl.affinity.com> Date: Fri, 23 Jan 2004 16:53:56 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.com> | Saddle up <ClaimAMatchBonus@vmadmin.com> | 100% matched earnings at Desert Dollar Casino | Saddle up <ClaimAMatchBonus@240442@replies.virtumundo.com> | vmadmin.com | affinity.com; gordonworks.com | Ad for matched earnings offers from online casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <330985-19013>; Fri, 23 Jan 2004 16:54:53 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <331706-19010>; Fri, 23 Jan 2004 16:53:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 23 Jan 2004 15:53:53 -0600 X-ClientHost: 1061111069711106640311114100111101191111411071150460991111109 From: Saddle up <ClaimAMatchBonus@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Saddle up <ClaimAMatchBonus240442@replies.virtumundo.com> Subject: 100% matched earnings at Desert Dollar Casino Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.165356450@ams_fl.affinity.com> Date: Fri, 23 Jan 2004 16:53:56 -0500 |
| 1/23/2004 | James <james@gordonworks.com> | Web Hosts <ChooseYourWebHost@adknow-net.com> | Get the Host with the Most! Find Web Hosting services here! | Web Hosts <ChooseYourWebHost@return348329@replies.adknow-net.com> | adknow-net.com | affinity.com; gordonworks.com | Ad for web host services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <264175-15798>; Fri, 23 Jan 2004 19:01:55 -0500 Received: from vm206.78.adknow-net.com ([216.21.200.78]) by ams.ffl.affinity.com with ESMTP id <239778-15807>; Fri, 23 Jan 2004 19:00:52 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.78.adknow-net.com with SMTP; 23 Jan 2004 18:00:48 -0600 X-ClientHost: 1069771091011115064101101110111011914107115046099111111109 X-MailingID: 348329 From: Web Hosts <ChooseYourWebHost@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return348329@replies.adknow-net.com Subject: Get the Host with the Most! Find Web Hosting services here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.190052450@ams_fl.affinity.com> Date: Fri, 23 Jan 2004 19:00:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Faye <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknow-net.com> | Put all your debt into one easy payment. | return3481906@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <234193-28947>; Fri, 23 Jan 2004 19:22:00 -0500<br>Received: from vm208-10.adknow-net.com ([216.21.208.10]) by ams.ftl.affinity.com with ESMTP id <23257-28950>; Fri, 23 Jan 2004 19:21:16 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-10.adknow-net.com with SMTP; 23 Jan 2004 18:21:13 -0600<br>X-ClientHost: 1029971211006410311114100111110119111114071150460991111109<br>X-MailingID 348190<br>From: Debt Consolidation <DebtConsolidation@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3481906@replies.adknow-net.com<br>Subject: Put all your debt into one easy payment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23192116-0500_est_235237-28950>34406@ams.ftl.affinity.com><br>Date: Fri, 23 Jan 2004 19:21:16 -0500 |
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Experience Cancun <ExperienceCancun@adknow-net.com> | Want to go to Cancun? | return348220@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for vacation to Cancun | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <238445615188>; Fri, 23 Jan 2004 19:36:30 -0500<br>Received: from vm208-37.adknow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <239530715195>; Fri, 23 Jan 2004 19:35:35 -0500<br>Received: from adknow-net.com (10.0.30.1)<br>by vm208-37.adknow-net.com with SMTP; 23 Jan 2004 18:35:32 -0600<br>X-ClientHost:<br>1060971091051080970641031111141001111101191111141071150460991111109<br>X-MailingID 348220<br>From: Experience Cancun <ExperienceCancun@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return348220@replies.adknow-net.com<br>Subject: Want to go to Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23193535-0500_est_239350715195>29904@ams.ftl.affinity.com><br>Date: Fri, 23 Jan 2004 19:35:35 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.com m> | Experience Cancun <ExperienceCancun@adknow-net.com> | Want to go to Cancun? | return348220@replies adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for vacation to Cancun | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23933251518,2>; Fri, 23 Jan 2004 19:36:30 -0500<br>Received: from vm208-37.adknow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <239356415190>; Fri, 23 Jan 2004 19:35:36 -0500<br>Received: from adknow-net.com (10.0.30.1)<br>by vm208-37.adknow-net.com with SMTP; 23 Jan 2004 18:35:32 -0600<br>X-ClientHost:<br>1061111109971161040970971106064103111114100111110119111114071150460991111109<br>X-MailingID 348220<br>From: Experience Cancun <ExperienceCancun@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return348220@replies.adknow-net.com<br>Subject: Want to go to Cancun?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23193536-0500_est_239356415190>31106@ams.ftl.affinity.com><br>Date: Fri, 23 Jan 2004 19:35:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Jay <jay@gordomworks.com> | Cell Phone Giveaway <CellPhoneGiveaway@adknow-net.com> | Stop waiting. Get your free cell phone today. | return34831S@replies.adknow-net.com | adknow-net.com | affinity.com; gordomworks.com | Ad for free cell phone | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordomworks.com --> jim@gordomworks.com] by ams.ftl.affinity.com id <3607141-26198> Fri, 23 Jan 2004 20:01:30 -0500 Received: from vm206-25.adknow-net.com ([216.21.208.25]) by ams.ftl.affinity.com with ESMTP id <3607322-26199> Fri, 23 Jan 2004 20:00:45 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-25.adknow-net.com with SMTP: 23 Jan 2004 19:00:40 -0600 X-ClientHost: 10609712106410311114010011110119111114071150460990111109 X-MailingID: 348315 From : Cell Phone Giveaway <CellPhoneGiveaway@adknow-net.com> To : Jay <jay@gordomworks.com> Errors-To: errors@adknow-net.com Reply-To: return34831S@replies.adknow-net.com Subject: Stop waiting. Get your free cell phone today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.200045-0500_est-3607322-26199=32477@ams.ftl.affinity.com> Date: Fri, 23 Jan 2004 20:00:42 -0500 |
| 1/23/2004 | Faye <faye@gordomworks.com> | Automobile Donation <AutomobileDonation@adknow-net.com> | Let your car donation give someone a lift. | return34837S@replies.adknow-net.com | adknow-net.com | affinity.com; gordomworks.com | Ad to donate car | | X-Persona: <ValueWeb> Received: from cust_req_fwding [faye@gordomworks.com --> jim@gordomworks.com] by ams.ftl.affinity.com id <349640-17275> Fri, 23 Jan 2004 22:13:58 -0500 Received: from vm206-22.adknow-net.com ([216.21.208.22]) by ams.ftl.affinity.com with ESMTP id <237050-17273> Fri, 23 Jan 2004 22:12:56 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-22.adknow-net.com with SMTP: 23 Jan 2004 21:12:55 -0600 X-ClientHost: 10609712110064031111140001113110191111114071150460990111109 X-MailingID: 348337 From : Automobile Donation <AutomobileDonation@adknow-net.com> To : Faye <faye@gordomworks.com> Errors-To: errors@adknow-net.com Reply-To: return34837S@replies.adknow-net.com Subject: Let your car donation give someone a lift. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.221256-0500_est-237050-17273=47033@ams.ftl.affinity.com> Date: Fri, 23 Jan 2004 22:12:55 -0500 |
| 1/23/2004 | Jay <jay@gordomworks.com> | Domain Name Search <DomainNameSearch@adknow-net.com> | Register your domain name before it's too late. | return34795S@replies.adknow-net.com | adknow-net.com | affinity.com; gordomworks.com | Ad for Domain Name Registration Service | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordomworks.com --> jim@gordomworks.com] by ams.ftl.affinity.com id <3394796-15184> Fri, 23 Jan 2004 22:47:12 -0500 Received: from vm208-48.adknow-net.com ([216.21.208.48]) by ams.ftl.affinity.com with ESMTP id <3390272-15184> Fri, 23 Jan 2004 22:46:03 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-48.adknow-net.com with SMTP: 23 Jan 2004 21:45:57 -0600 X-ClientHost: 10609712106410311114010011110119111114071150460990111109 X-MailingID: 347932 From : Domain Name Search <DomainNameSearch@adknow-net.com> To : Jay <jay@gordomworks.com> Errors-To: errors@adknow-net.com Reply-To: return34795S@replies.adknow-net.com Subject: Register your domain name before it's too late. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan23.224603-0500_est-3390272-15184=32801@ams.ftl.affinity.com> Date: Fri, 23 Jan 2004 22:46:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | James <jamesi@gordonworks.com> | Air Purifiers <CleanAirPurifiers@adknow-net.com> | How clean is your air? | return347963@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for air purifiers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <336785+9914-2>; Fri, 23 Jan 2004 22:56:57 -0500<br>Received: from vm206-76.adknow-net.com ([216.21.208.76]) by ams.fil.affinity.com with ESMTP id <336756+9914>; Fri, 23 Jan 2004 22:56:24 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-78.adknow-net.com with SMTP; 23 Jan 2004 21:56:21 -0600<br>X-ClientHost: 10609710691109101115064103111141001111101191111141071150460990111109<br>X-MailingID: 347963<br>From: Air Purifiers <CleanAirPurifiers@adknow-net.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347963@replies.adknow-net.com<br>Subject: How clean is your air?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.225624x0500_ent.336756+9914+17656@ams.fil.affinity.com><br>Date: Fri, 23 Jan 2004 22:56:24 -0500 |
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Hawaii <VacationInHawaii@adknow-net.com> | Take a vacation to Hawaii! | return347991@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for vacation in Hawaii | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <339100+15195>; Fri, 23 Jan 2004 23:01:58 -0500<br>Received: from vm206-78.adknow-net.com ([216.21.208.78]) by ams.fil.affinity.com with ESMTP id <2394842-15183>; Fri, 23 Jan 2004 23:00:40 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-75.adknow-net.com with SMTP; 23 Jan 2004 22:00:35 -0600<br>X-ClientHost: 10609710910503097064103111141001111101191111141071150460990111109<br>X-MailingID: 347991<br>From: Hawaii <VacationInHawaii@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return347991@replies.adknow-net.com<br>Subject: Take a vacation to Hawaii!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.230040x0500_ent.2394842-15183+3347@ams.fil.affinity.com><br>Date: Fri, 23 Jan 2004 23:00:38 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | These hotel offers let you stay in style. | return348274@replies.adknow-net.com | adknow-net.com | affinity.com; gordonworks.com | Ad for hotel deals | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <267393-15803>; Fri, 23 Jan 2004 23:07:00 -0500<br>Received: from vm206-67.adknow-net.com ([216.21.208.67]) by ams.fil.affinity.com with ESMTP id <267800-15804>; Fri, 23 Jan 2004 23:05:50 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-67.adknow-net.com with SMTP; 23 Jan 2004 22:05:45 -0600<br>X-ClientHost: 106097106911100640311141001111101191111141071150460990111109<br>X-MailingID: 348274<br>From: Hotel Savings <FindHotelSavingsToday@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return348274@replies.adknow-net.com<br>Subject: These hotel offers let you stay in style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan23.230550x0500_ent.267800-15804+23988@ams.fil.affinity.com><br>Date: Fri, 23 Jan 2004 23:05:50 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Faye <faye@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters24043@replies.virtumundo.com> | | affinity.com, gordonworks.com | Gourmet food on a table. Text: WANTED: Cooking Product Testers | | X-Persona: <ValueWeb>  Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <314392-2415> Sat, 24 Jan 2004 02:16:53 -0500  Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ffl.affinity.com with ESMTP id <314400-2423> Sat, 24 Jan 2004 02:16:10 -0500  Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 24 Jan 2004 01:16:08 -0600  X-ClientHost: 10209712110064031111141001111101191114071150460991111 09  X-MailingID: 240433  From Cooking Club <CookingClubProductTesters@vmadmin.com>  To: Faye <faye@gordonworks.com>  Errors-To: errors@vmadmin.com  Reply-To: Cooking Club <CookingClubProductTesters24043@replies.virtumundo.com>  Subject: Calling all Cooks: Cooking Product Testers Needed  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <04Jan24/02ß10ø0500_est.31440ö-2423=20747@ams.ffl.affinity.com>  Date: Sat, 24 Jan 2004 02:16:08 -0500 |
| 1/23/2004 | James <james@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters24043@replies.virtumundo.com> | | affinity.com, gordonworks.com | Gourmet food on a table. Text: WANTED: Cooking Product Testers | | X-Persona: <ValueWeb>  Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <314400-2424> Sat, 24 Jan 2004 02:16:53 -0500  Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ffl.affinity.com with ESMTP id <314435-2423> Sat, 24 Jan 2004 02:16:10 -0500  Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 24 Jan 2004 01:16:08 -0600  X-ClientHost: 10609710910115604103111141001111101191114071159046099111109  X-MailingID: 240433  From Cooking Club <CookingClubProductTesters@vmadmin.com>  To: James <james@gordonworks.com>  Errors-To: errors@vmadmin.com  Reply-To: Cooking Club <CookingClubProductTesters24043@replies.virtumundo.com>  Subject: Calling all Cooks: Cooking Product Testers Needed  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <04Jan24/02ß10ø0500_est.31435-2423=20748@ams.ffl.affinity.com>  Date: Sat, 24 Jan 2004 02:16:09 -0500 |
| 1/23/2004 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters24043@replies.virtumundo.com> | | affinity.com, gordonworks.com | Gourmet food on a table. Text: WANTED: Cooking Product Testers | | X-Persona: <ValueWeb>  Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <314435-2428> Sat, 24 Jan 2004 02:16:53 -0500  Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ffl.affinity.com with ESMTP id <314476-2423> Sat, 24 Jan 2004 02:16:10 -0500  Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 24 Jan 2004 01:16:08 -0600  X-ClientHost: 10609712110641031111141001111101191114071150460991111 09  X-MailingID: 240433  From Cooking Club <CookingClubProductTesters@vmadmin.com>  To: Jay <jay@gordonworks.com>  Errors-To: errors@vmadmin.com  Reply-To: Cooking Club <CookingClubProductTesters24043@replies.virtumundo.com>  Subject: Calling all Cooks: Cooking Product Testers Needed  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit  Message-Id: <04Jan24/02ß10ø0500_est.31447ö-2423=20756@ams.ffl.affinity.com>  Date: Sat, 24 Jan 2004 02:16:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2004 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubProductTesters@vma domin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters240433@repl ies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Gourmet food on a table. Text: WANTED: Cooking Product Testers | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <314409-2421>; Sat, 24 Jan 2004 02:16:53 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ftl.affinity.com with ESMTP id <314448-2423>; Sat, 24 Jan 2004 02:16:10 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 24 Jan 2004 01:16:08 -0600 X-ClientHost: 1000971091030097041031111141001111101190111141071150460991111109 X-MailingID: 240433 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To:   Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters240433@replies.virtumundo.com> Subject: Calling all Cooks: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.021610x0500_us_314406-2423+20749@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 02:16:09 -0500 |
| 1/23/2004 | Jonathan <jonathan@gordonworks.co m> | Cooking Club <CookingClubProductTesters@vma dmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters240433@repl ies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Gourmet food on a table. Text: WANTED: Cooking Product Testers | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <314439-2417>; Sat, 24 Jan 2004 02:16:53 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ftl.affinity.com with ESMTP id <314406-2423>; Sat, 24 Jan 2004 02:16:10 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 24 Jan 2004 01:16:08 -0600 X-ClientHost: 1061111100971160097110641033111141001111101190111141071150460991111109 X-MailingID: 240433 From: Cooking Club <CookingClubProductTesters@vmadmin.com> To:   Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubProductTesters240433@replies.virtumundo.com> Subject: Calling all Cooks: Cooking Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.021610x0500_us_314406-2423+20751@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 02:16:10 -0500 |
| 1/24/2004 | Faye <faye@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | <FullTimeIncome240 687@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Hands holding out hundred dollar bills. Text: Running an Internet Business from the comfort of your own home... Part time.. Full time. | | X-Persona: <ValueWeb> Received: from uust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <361019929x0198>; Sat, 24 Jan 2004 08:10:10 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ftl.affinity.com with ESMTP id <361096426192>; Sat, 24 Jan 2004 08:09:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 24 Jan 2004 07:09:37 -0600 X-ClientHost: 102097121010064103111141001111101190111141071150460991111109 X-MailingID: 240687 From:  Full Time Income <FullTimeIncome@vmadmin.com> To:   Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <FullTimeIncome240687@replies.virtumundo.com> Subject: Part-time hours, full-time income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.080940x0500_us_361096426192-412006@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 08:09:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | James <jamesi@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | <FullTimeIncome240 68?@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | | Hands holding out hundred dollar bills. Text : Running an Internet Business from the comfort of your own home. - Part time . Full time. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamih@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3610941-2b206>; Sat, 24 Jan 2004 08:10:10 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <3610977-2b204>; Sat, 24 Jan 2004 08:09:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 24 Jan 2004 07:09:37 -0600 X-ClientHost: 1060971091091115064103111141001111101191111141071150460991111109 X-MailingID? 240687 From: Full Time Income <FullTimeIncome@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <FullTimeIncome240687@replies.virtumundo.com> Subject: Part-time hours, full-time income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.080940450@ams.ffl.affinity.com> Date: Sat, 24 Jan 2004 08:09 39 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | <FullTimeIncome240 68?@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | | Hands holding out hundred dollar bills. Text : Running an Internet Business from the comfort of your own home. - Part time . Full time. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamih@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3610960-2b207>; Sat, 24 Jan 2004 08:10:10 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <3610999-2b198>; Sat, 24 Jan 2004 08:09:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 24 Jan 2004 07:09:37 -0600 X-ClientHost: 1060971091091090661031111141001111101191111141071150460991111109 X-MailingID? 240687 From: Full Time Income <FullTimeIncome@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <FullTimeIncome240687@replies.virtumundo.com> Subject: Part-time hours, full-time income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.080940450@ams.ffl.affinity.com> Date: Sat, 24 Jan 2004 08:09 39 -0500 |
| 1/24/2004 | Jay <jay@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | <FullTimeIncome240 68?@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | | Hands holding out hundred dollar bills. Text : Running an Internet Business from the comfort of your own home. - Part time . Full time. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3610941-2b198>; Sat, 24 Jan 2004 08:10:10 -0500 Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <3611010-2b207>; Sat, 24 Jan 2004 08:09:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 24 Jan 2004 07:09:37 -0600 X-ClientHost: 1060971121064103111141001111101191111141071150460991111109 X-MailingID? 240687 From: Full Time Income <FullTimeIncome@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <FullTimeIncome240687@replies.virtumundo.com> Subject: Part-time hours, full-time income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.080940450@ams.ffl.affinity.com> Date: Sat, 24 Jan 2004 08:09 39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Jonathan <jonathan@gordenworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | <FullTimeIncome24068?@replies.vrtumundo.com> | vmadmin.com | affinity.com, gordenworks.com | Hands holding out hundred dollar bills. Text : Running an Internet Business from the comfort of your own home. . Part time. . Full time. | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding [jonathan@gordenworks.com --> jim@gordenworks.com] by ams.ftl.affinity.com id <3610964-26207>; Sat, 24 Jan 2004 08:10:10 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ftl.affinity.com with ESMTP id <3611017-26198>; Sat, 24 Jan 2004 08:09:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm121.vmadmin.com with SMTP; 24 Jan 2004 07:09:37 -0600<br>X-ClientHost: 100111110971104049711006410311111410011111011911111410071150466991111109<br>X-MailingID: 240687<br>From: Full Time Income <FullTimeIncome@vmadmin.com><br>To: Jonathan <jonathan@gordenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Full Time Income <FullTimeIncome24068?@replies.vrtumundo.com><br>Subject: Part-time hours, full-time income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.080940z0500_mt.36110172-26198+40768@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 08:09:40 -0500 |
| 1/24/2004 | Jay <jay@gordenworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | Rent The Car You've Always Wanted | return34935@replies.adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding [jay@gordenworks.com --> jim@gordenworks.com] by ams.ftl.affinity.com id <3278-16-2423>; Sat, 24 Jan 2004 11:17:38 -0500<br>Received: from vm208-32.adknow-net.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <3272B8-2423>; Sat, 24 Jan 2004 11:16:35 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-32.adknow-net.com with SMTP; 24 Jan 2004 10:16:27 -0600<br>X-ClientHost: 100971121064103111114010311111014011111411410071150466991111109<br>X-MailingID: 34951<br>From: Car Rental Savings <CarRentalSavings@adknow-net.com><br>To: Jay <jay@gordenworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34935@replies.adknow-net.com<br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.111635z0500_mt.32722B8-2423+23752@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 11:16:35 -0500 |
| 1/24/2004 | James <james@gordenworks.com> | Home Equity <HomeEquityInfoNow@adknow-net.com> | Your house will work for you with these links. | return34949?@replies.adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding [james@gordenworks.com --> jim@gordenworks.com] by ams.ftl.affinity.com id <2696362-9463>; Sat, 24 Jan 2004 11:32:35 -0500<br>Received: from vm208-29.adknow-net.com ([216.21.208.29]) by ams.ftl.affinity.com with ESMTP id <268484-29462>; Sat, 24 Jan 2004 11:31:32 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-29.adknow-net.com with SMTP; 24 Jan 2004 10:31:21 -0600<br>X-ClientHost: 100971100100111106410311111410011111011911111410071150466991111109<br>X-MailingID: 34949?<br>From: Home Equity <HomeEquityInfoNow@adknow-net.com><br>To: James <james@gordenworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34949?@replies.adknow-net.com<br>Subject: Your house will work for you with these links.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.113132z0500_mt.268484-29462+45127@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 11:31:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/24/2004 | Jamila <jamila@godsmworks.com> | Travel Deals <GreatTravelDeals@adknow-net.com> | Get great travel deals here. | rcum34947b@replies.adknow-net.com | adknow-net.com | affinity.com, godsmworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_estj_fwdmg (jamila@godsmworks.com --> jim@godsmworks.com) by ams.ftl.affinity.com id <234793-25556>; Sat, 24 Jan 2004 11:33:13 -0500 Received: from vm208-60.adknow-net.com ([216.21.208.60]) by ams.ftl.affinity.com with ESMTP id <234796-25556>; Sat, 24 Jan 2004 11:31:40 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-60.adknow-net.com with SMTP; 24 Jan 2004 10:31:28 -0600 X-ClientHost: 10009719010009706410311114000111110119111141071150460990111109 X-MailingID 349478 From : Travel Deals <GreatTravelDeals@adknow-net.com> To : Jamila <jamila@godsmworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum34947b@replies.adknow-net.com Subject: Get great travel deals here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24 11314b0500_est_234786-25556=44856@ams.ftl.affinity.com> Date:Sat, 24 Jan 2004 11:31:40 -0500 |
| 1/24/2004 | Faye <faye@godsmworks.com> | Download Music <DownloadMusicNow@adknow-net.com> | Music to your ears. | rcum34886z2@replies.adknow-net.com | adknow-net.com | affinity.com, godsmworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_estj_fwdmg (faye@godsmworks.com --> jim@godsmworks.com) by ams.ftl.affinity.com id <329876-11781>; Sat, 24 Jan 2004 11:43:37 -0500 Received: from vm286-15.adknow-net.com ([216.21.208.15]) by ams.ftl.affinity.com with ESMTP id <330636-11780>; Sat, 24 Jan 2004 11:42:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm286-15.adknow-net.com with SMTP; 24 Jan 2004 10:42:22 -0600 X-ClientHost: 10209712100064103111114000111110119111141071150460990111109 X-MailingID 348862 From : Download Music <DownloadMusicNow@adknow-net.com> To : Faye <faye@godsmworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum34886z2@replies.adknow-net.com Subject: Music to your ears. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24 11422b0500_est_330636-11780=21853@ams.ftl.affinity.com> Date:Sat, 24 Jan 2004 11:42:29 -0500 |
| 1/24/2004 | Jonathan <jonathan@godsmworks.com> | Credit Center <GetCreditReports@adknow-net.com> | You CAN Know Your Credit Score. | rcum34918f4@replies.adknow-net.com | adknow-net.com | affinity.com, godsmworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_estj_fwdmg (jonathan@godsmworks.com --> jim@godsmworks.com) by ams.ftl.affinity.com id <228295-10592>; Sat, 24 Jan 2004 11:52:12 -0500 Received: from vm286-75.adknow-net.com ([216.21.208.75]) by ams.ftl.affinity.com with ESMTP id <228449-10590>; Sat, 24 Jan 2004 11:51:37 -0500 Received: from adknow-net.com (10.10.30.1) by vm286-75.adknow-net.com with SMTP; 24 Jan 2004 10:51:31 -0600 X-ClientHost: 10611110097110040097110064103111114001111101119111141071150460990111109 X-MailingID 340184 From : Credit Center <GetCreditReports@adknow-net.com> To : Jonathan <jonathan@godsmworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum34918f4@replies.adknow-net.com Subject: You CAN Know Your Credit Score. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24 11513705000_est_228449-10590=5049@ams.ftl.affinity.com> Date:Sat, 24 Jan 2004 11:51:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Jonathan <jonathan@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@vmlocal.com> | Get flight insurance and make your ticket refundable! | Flight Insurance <FlightInsuranceOptions240715@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32342b2423>; Sat, 24 Jan 2004 12:12:04 -0500 Received: from vm217z18.vmlocal.com ([216.21.217.218]) by ams.ftl.affinity.com with ESMTP id <32918724I5>; Sat, 24 Jan 2004 12:11:07 -0500 Received: from vmlocal.com (192.168.3.13) by vm217z18.vmlocal.com with SMTP; 24 Jan 2004 11:11:06 -0600 X-ClientHost: 1061111109711610409711006410311114100111101191111141071150460991111109 X-MailingID: 240715 From: Flight Insurance <FlightInsuranceOptions@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Flight Insurance <FlightInsuranceOptions240715@vmlocal.com> Subject: Get flight insurance and make your ticket refundable! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanZe1211072450, eq329187z2415z2334I@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 12:11:06 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Stop more than your worrying. | Debt Consolidation <DebtConsolidation240735@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27785z3e19894>; Sat, 24 Jan 2004 12:34:26 -0500 Received: from vm217z11.vmlocal.com ([216.21.217.211]) by ams.ftl.affinity.com with ESMTP id <2829Z9z19894>; Sat, 24 Jan 2004 12:33:17 -0500 Received: from vmlocal.com (192.168.3.13) by vm217z11.vmlocal.com with SMTP; 24 Jan 2004 11:33:35 -0600 X-ClientHost: 1069710910510609706410311114100111101191111141071150460991111109 X-MailingID: 240733 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation240733@vmlocal.com> Subject: Stop more than your worrying. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanZe1233172450, eq2829Z9z19894z29346I@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 12:33:36 -0500 |
| 1/24/2004 | Jay <jay@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Stop more than your worrying. | Debt Consolidation <DebtConsolidation240733@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27337z47z1990J>; Sat, 24 Jan 2004 12:34:26 -0500 Received: from vm217z11.vmlocal.com ([216.21.217.211]) by ams.ftl.affinity.com with ESMTP id <2829z6z19899>; Sat, 24 Jan 2004 12:33:37 -0500 Received: from vmlocal.com (192.168.3.13) by vm217z11.vmlocal.com with SMTP; 24 Jan 2004 11:33:35 -0600 X-ClientHost: 1060971210640311114100111101191111141071150460991111109 X-MailingID: 240733 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation240733@vmlocal.com> Subject: Stop more than your worrying. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanZe1233172450, eq2829z6z19898z29766I@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 12:33:36 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Faye <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> | Looking for a laptop? | Laptops At Your Door <LaptopsAtYourDoor2406286@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_enq_fbdlrg (fayei@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22826-6.1104> Sat, 24 Jan 2004 13:04:43 -0500 Received: from vm217-221.vmlocal.com ([216.21.217.221]) by ams.ftl.affinity.com with ESMTP id <23644.1-103> Sat, 24 Jan 2004 13:04:03 -0500 Received: from vmlocal.com (192.168.1.13) by vm217-221.vmlocal.com with SMTP; 24 Jan 2004 12:04:00 -0600 X-ClientHost: 10209712 01006410311114001111101191111141071150460991111109 X-MailingID: 240628 From: Laptops At Your Door <LaptopsAtYourDoor@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Laptops At Your Door <LaptopsAtYourDoor2406286@vmlocal.com> Subject: Looking for a laptop? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.130403-0500_ast.236441-1103+43492@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 13:04:01 -0500 |
| 1/24/2004 | Faye <faye@gordonworks.com> | Home Equity <HomeEquityInfoNow@vmlocal.com> | Your house will work for you with these links. | Home Equity <HomeEquityInfoNow2409256@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_enq_fbdlrg (fayei@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32717I-9012> Sat, 24 Jan 2004 13:27:46 -0500 Received: from vm217-180.vmlocal.com ([216.21.217.180]) by ams.ftl.affinity.com with ESMTP id <32564I-19016> Sat, 24 Jan 2004 13:26:15 -0500 Received: from vmlocal.com (192.168.1.13) by vm217-180.vmlocal.com with SMTP; 24 Jan 2004 12:26:15 -0600 X-ClientHost: 10209712 01006410311114001111101191111141071150460991111109 X-MailingID: 240928 From: Home Equity <HomeEquityInfoNow@vmlocal.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Home Equity <HomeEquityInfoNow2409256@vmlocal.com> Subject: Your house will work for you with these links. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.132615-0500_ast.325604-19016+21428@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 13:26:15 -0500 |
| 1/24/2004 | James <james@gordonworks.com> | High Speed Internet <HighSpeedInternet@vmlocal.com> | Downloading speed got you down? | High Speed Internet <HighSpeedInternet2405866@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_enq_fbdlrg (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23596-2897> Sat, 24 Jan 2004 13:36:28 -0500 Received: from vm217-239.vmlocal.com ([216.21.217.239]) by ams.ftl.affinity.com with ESMTP id <23763-7.28939> Sat, 24 Jan 2004 13:35:33 -0500 Received: from vmlocal.com (192.168.1.13) by vm217-239.vmlocal.com with SMTP; 24 Jan 2004 12:35:32 -0600 X-ClientHost: 10609710911150044031111141400111110119111141071150460991111109 X-MailingID: 240586 From: High Speed Internet <HighSpeedInternet@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: High Speed Internet <HighSpeedInternet2405866@vmlocal.com> Subject: Downloading speed got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.133533-0500_ast.237637-28939+45619@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 13:35:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | James <james@gordonworks.com> | Rocking Horses <FindRockingHorses@adksow-net.com> | To a kid it's not a rocking horse, it's a rodeo. | return349342@replies adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <329647-2428> ; Sat, 24 Jan 2004 14:06:42 -0500<br>Received: from vm206-66.adksow-net.com ([216.21.200.66]) by ams.ftl.affinity.com with ESMTP id <313744-2417>; Sat, 24 Jan 2004 14:05:45 -0500<br>Received: from adksow-net.com (10.10.30.1)<br>by vm206-66.adksow-net.com with SMTP; 24 Jan 2004 13:05:37 -0600<br>X-ClientHost: 106097109101115064103111141001111101191111141071150460909111109<br>X-MailingID: 349342<br>From: Rocking Horses <FindRockingHorses@adksow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adksow-net.com<br>Reply-To: return349342@replies.adksow-net.com<br>Subject: To a kid it's not a rocking horse, it's a rodeo.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.140545-0500_est.331744-2417-2439@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 14:05:45 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Wireless Microphones <WirelessMicrophones@adksow-net.com> | Lose the leash. Wireless microphones. | return349499@replies adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <310962-29296>; Sat, 24 Jan 2004 14:31:26 -0500<br>Received: from vm206-63.adksow-net.com ([216.21.200.63]) by ams.ftl.affinity.com with ESMTP id <311344-29300>; Sat, 24 Jan 2004 14:30:43 -0500<br>Received: from adksow-net.com (10.10.30.1)<br>by vm206-63.adksow-net.com with SMTP; 24 Jan 2004 13:30:37 -0600<br>X-ClientHost: 106097109101109070641031111410011111011911111411071150460909111109<br>X-MailingID: 349499<br>From: Wireless Microphones <WirelessMicrophones@adksow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adksow-net.com<br>Reply-To: return349499@replies.adksow-net.com<br>Subject: Lose the leash. Wireless microphones.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.143043-0500_est.311344-29300-27023@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 14:30:43 -0500 |
| 1/24/2004 | Jay <jay@gordonworks.com> | Wireless Microphones <WirelessMicrophones@adksow-net.com> | Lose the leash. Wireless microphones. | return349499@replies adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <311344-29302>; Sat, 24 Jan 2004 14:31:26 -0500<br>Received: from vm206-63.adksow-net.com ([216.21.200.63]) by ams.ftl.affinity.com with ESMTP id <323562-29305>; Sat, 24 Jan 2004 14:30:44 -0500<br>Received: from adksow-net.com (10.10.30.1)<br>by vm206-63.adksow-net.com with SMTP; 24 Jan 2004 13:30:37 -0600<br>X-ClientHost: 106097121064103111141001111101191111141071150460909111109<br>X-MailingID: 349499<br>From: Wireless Microphones <WirelessMicrophones@adksow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adksow-net.com<br>Reply-To: return349499@replies.adksow-net.com<br>Subject: Lose the leash. Wireless microphones.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.143044-0500_est.323562-29305-26778@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 14:30:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Jonathan <jonathan@gordonworks.com> | Wireless Microphones <WirelessMicrophone@adhow-net.com> | Lose the leash. Wireless microphones. | return349409@replies.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uust_oxj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <323562-29300>; Sat, 24 Jan 2004 14:31:26 -0500 Received: from vm206.63 adhow-net.com ([216.21.200.63]) by ams.ftl.affinity.com with ESMTP id <323294-29298>; Sat, 24 Jan 2004 14:30:45 -0500 Received: from adhow-net.com (10.10.30.1) by vm206.63 adhow-net.com with SMTP; Sat, 24 Jan 2004 13:30:37 -0600 X-ClientHost: 106111110097110640331111400111110119111114071150460991111109 X-MailingID: 349499 From: Wireless Microphones <WirelessMicrophone@adhow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adhow-net.com Reply-To: return349409@replies.adhow-net.com Subject: Lose the leash. Wireless microphones. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24 14:30:45-0500_at_323294-29298+26988@jams.ftl.affinity.com> Date: Sat, 24 Jan 2004 14:30:44 -0500 |
| | Jamila <jamila@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SALE! Open now and SEA for yourself! | Cruise Values <TheCruiseConsortium no244492@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Cruise ad. | | X-Persona: <ValueWeb> Received: from uust_oxj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <321002-68339>; Sat, 24 Jan 2004 14:34:54 -0500 Received: from vm217.237.vmlocal.com ([216.21.217.237]) by ams.ftl.affinity.com with ESMTP id <333611-18825>; Sat, 24 Jan 2004 14:33:30 -0500 Received: from vmlocal.com (192.168.3.13) by vm217.237.vmlocal.com with SMTP; 24 Jan 2004 13:33:28 -0600 X-ClientHost: 1060971091051089907064103111114400111110119111114071150460991111109 X-MailingID: 240492 From: Cruise Values <TheCruiseConsortium@vmlocal.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cruise Values <TheCruiseConsortium244492@vmlocal.com> Subject: Every cruise is on SAU.! Open now and SEA for yourself! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24 14:33:30-0500_at_333611-18825+36499@jams.ftl.affinity.com> Date: Sat, 24 Jan 2004 14:33:30 -0500 |
| 1/24/2004 | James <james@gordonworks.com> | Cash Advance <TheCashYouNeedNow@vmlocal.com> | The cash you need, when you need it. | Cash Advance <TheCashYouNeedNow240507@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uust_oxj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <225212-17273>; Sat, 24 Jan 2004 14:50:59 -0500 Received: from vm217.194.vmlocal.com ([216.21.217.194]) by ams.ftl.affinity.com with ESMTP id <232908-17277>; Sat, 24 Jan 2004 14:50:10 -0500 Received: from vmlocal.com (192.168.3.13) by vm217.194.vmlocal.com with SMTP; 24 Jan 2004 13:50:08 -0600 X-ClientHost: 1060971091051089904103111114400111110119111114071150460991111109 X-MailingID: 240507 From: Cash Advance <TheCashYouNeedNow@vmlocal.com> To: James <james@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Cash Advance <TheCashYouNeedNow240507@vmlocal.com> Subject: The cash you need, when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24 14:50:10-0500_at_232908-17277+70993@jams.ftl.affinity.com> Date: Sat, 24 Jan 2004 14:50:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Faye <faye@gordonworks.com> | Vancouver Hotel <GreatVancouverHotels@adbaww-net.com> | Oh Canada! Visit breathtaking Vancouver. | ncum3480672@replies adksnw-net.com | adbaww-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <32593&29300>; Sat, 24 Jan 2004 14:51:58 -0500 Received: from vm20b22.adbaww-net.com ([216.21.208.22]) by ams.ftl.affinity.com with ESMTP id <32642&29294>; Sat, 24 Jan 2004 14:51:00 -0500 Received: from adbaww-net.com (10.10.30.1) by vm20b22.adbaww-net.com with SMTP; 24 Jan 2004 13:50:57 -0600 X-ClientHost: 10209712110106410311141001111101191114107115046099111109 X-MailingID 348067 From: Vancouver Hotel <GreatVancouverHotels@adbaww-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adbaww-net.com Reply-To: return34890@replies.adkaww-net.com Subject: Oh Canada! Visit breathtaking Vancouver. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanxZ414510064010311114001111149J_est.32642k29294+26518@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 14:50:59 -0500 |
| 1/24/2004 | Jay <jay@gordonworks.com> | Personalized Checks <PersonalizedChecks@vmlocal.com> | Pay all your debt into one easy payment. | Personalized Checks <PersonalizedChecks 240724@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <35876&29192>; Sat, 24 Jan 2004 15:18:27 -0500 Received: from vm217-191.vmlocal.com ([216.21.217.191]) by ams.ftl.affinity.com with ESMTP id <36163&26502>; Sat, 24 Jan 2004 15:18:02 -0500 Received: from vmlocal.com (192.168.3.13) by vm217-191.vmlocal.com with SMTP; 24 Jan 2004 14:18:01 -0600 X-ClientHost: 10609712106410311141001111101191114107115046099111109 X-MailingID 240724 From: Personalized Checks <PersonalizedChecks@vmlocal.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Personalized Checks <PersonalizedChecks240724@vmlocal.com> Subject: Pay with some personality. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanxZ4153802-0500_est.36163+26192-46726@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 15:18:01 -0500 |
| 1/24/2004 | Jonathan <jonathan@gordonworks.com> | Debt Consolidation <DebtConsolidation@vmlocal.com> | Put all your debt into one easy payment. | Debt Consolidation <DebtConsolidation2 40723@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23801&6951>; Sat, 24 Jan 2004 15:26:50 -0500 Received: from vm217c239.vmlocal.com ([216.21.217.239]) by ams.ftl.affinity.com with ESMTP id <23826Z-9522>; Sat, 24 Jan 2004 15:26:07 -0500 Received: from vmlocal.com (192.168.3.13) by vm217c239.vmlocal.com with SMTP; 24 Jan 2004 14:26:04 -0600 X-ClientHost: 10611110097110604103111141001111101191114107115046099111109 X-MailingID 240732 From: Debt Consolidation <DebtConsolidation@vmlocal.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmlocal.com Reply-To: Debt Consolidation <DebtConsolidation240723@vmlocal.com> Subject: Put all your debt into one easy payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanxZ4153607-0500_est.23826Z-9522+30487@ams.ftl.affinity.com> Date: Sat, 24 Jan 2004 15:26:05 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Faye <faye@gordonworks.com> | Shortwin <EnterNowForPrizes2@vmadmin.co m> | Enter 100s of sweepstakes with only one entry | Shortwin <EnterNowForPrizes2@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Sweepstakes ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <36172152b207> Sat, 24 Jan 2004 16:26:30 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <36172152b199>; Sat, 24 Jan 2004 16:25:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 24 Jan 2004 15:25:56 -0600 X-ClientHost: 1029071211010564103111114001111019111141407115046099111109 X-MailingID: 240883 From: Shortwin <EnterNowForPrizes2@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Shortwin <EnterNowForPrizes2@replies.virtumundo.com> Subject: Enter 100s of sweepstakes with only one entry Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.162539x0500_at_36172152b199+47458@jams.ffl.affinity.com> Date: Sat, 24 Jan 2004 16:25:39 -0500 |
| 1/24/2004 | James <james@gordonworks.com> | Shortwin <EnterNowForPrizes2@vmadmin.co m> | Enter 100s of sweepstakes with only one entry | Shortwin <EnterNowForPrizes2@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Sweepstakes ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <36172152b207>; Sat, 24 Jan 2004 16:26:30 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <36172192b207>; Sat, 24 Jan 2004 16:25:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 24 Jan 2004 15:25:56 -0600 X-ClientHost: 1069071109101115064103111114100111110119111114100711150460991110 X-MailingID: 240883 From: Shortwin <EnterNowForPrizes2@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Shortwin <EnterNowForPrizes2@replies.virtumundo.com> Subject: Enter 100s of sweepstakes with only one entry Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.162540x0500_at_36172192b207+47883@jams.ffl.affinity.com> Date: Sat, 24 Jan 2004 16:25:39 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Shortwin <EnterNowForPrizes2@vmadmin.co m> | Enter 100s of sweepstakes with only one entry | Shortwin <EnterNowForPrizes2@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Sweepstakes ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <36172332b207>; Sat, 24 Jan 2004 16:26:30 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <36172212b207>; Sat, 24 Jan 2004 16:25:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 24 Jan 2004 15:25:56 -0600 X-ClientHost: 1069071109097064103111114100311111401111191111141407115046099111109 X-MailingID: 240883 From: Shortwin <EnterNowForPrizes2@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Shortwin <EnterNowForPrizes2@replies.virtumundo.com> Subject: Enter 100s of sweepstakes with only one entry Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.162540x0500_at_36172212b207+47888@jams.ffl.affinity.com> Date: Sat, 24 Jan 2004 16:25:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Jay <jay@gordonworks.com> | Shortwin <EnterNowForPrizes@vmadmin.com> | Enter 100's of sweepstakes with only one entry | Shortwin <EnterNowForPrizes2 4688.5@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Sweepstakes ad. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3617225/26207> ; Sat, 24 Jan 2004 16:26:30 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <3617225/26206>; Sat, 24 Jan 2004 16:25:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 24 Jan 2004 15:25:36 -0600<br>X-Clientlast: 106097121064103111114100111110119111114107150460990111109<br>X-MailingID: 240883<br>From: Shortwin <EnterNowForPrizes@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Shortwin <EnterNowForPrizes24688.5@replies.virtumundo.com><br>Subject: Enter 100's of sweepstakes with only one entry<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.162540x0500_st.3617225-26206+47961@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 16:25:40 -0500 |
| | Jonathan <jonathan@gordonworks.co m> | Shortwin <EnterNowForPrizes@vmadmin.co m> | Enter 100's of sweepstakes with only one entry | Shortwin <EnterNowForPrizes2 4688.5@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Sweepstakes ad. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jonathan@gordonworks.com) by ams.ffl.affinity.com id <3617219/26207>; Sat, 24 Jan 2004 16:26:30 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <3586206/26198>; Sat, 24 Jan 2004 16:25:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm118.vmadmin.com with SMTP; 24 Jan 2004 15:25:36 -0600<br>X-Clientlast: 106111110097116046097110064103111114100111110119111114107150460990111109<br>X-MailingID: 240883<br>From: Shortwin <EnterNowForPrizes@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Shortwin <EnterNowForPrizes24688.5@replies.virtumundo.com><br>Subject: Enter 100's of sweepstakes with only one entry<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.162541x0500_st.3586206-26198+47328@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 16:25:40 -0500 |
| 1/24/2004 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining@adknow-net.com> | Start strength training now. | return348877@replic adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3321194/15805>; Sat, 24 Jan 2004 19:31:54 -0500<br>Received: from vm208-46.adknow-net.com ([216.21.208.46]) by ams.ffl.affinity.com with ESMTP id <3335471/15796>; Sat, 24 Jan 2004 19:30:51 -0500<br>Received: from adknow-net.com with (0.0.0.1 )<br>by vm208-46.adknow-net.com with SMTP; 24 Jan 2004 18:30:42 -0600<br>X-Clientlast: 106097121064103111114100111110119111114107150460990111109<br>X-MailingID: 348877<br>From: Strength Training <StrengthTraining@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return348877@replies.adknow-net.com<br>Subject: Start strength training now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.193051x0500_st.333547-15796+32943@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 19:30:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | There's no better time to get a second mortgage! | return349159@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uust_esq_fweling (faye@gordonworks.com) by ams.ffl.affinity.com id <32822129501>; Sat, 24 Jan 2004 19:42:16 -0500<br>Received: from vm208.63 adknow-net.com ([216.21.208.63]) by ams.ffl.affinity.com with ESMTP id <325595-29206>; Sat, 24 Jan 2004 19:40:51 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208.63 adknow-net.com with SMTP, 24 Jan 2004 18:40:47 -0600<br>X-ClientHost: 102997121101064103111114100111110119111114071150460991111109<br>X-MailingID: 349159<br>From: Second Mortgages <GetASecondMortgage@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return349159@replies.adknow-net.com<br>Subject: There's no better time to get a second mortgage!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24 194051-6500_est 329595-29206r-29076@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 19:40:51 -0500 |
| 1/24/2004 | Jonathan <jonathan@gordonworks.com> | Shoes <ShopForYourFeet@adknow-net.com> | Love shopping for shoes? | return348969@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uust_esq_fweling (jonathan@gordonworks.com) by ams.ffl.affinity.com id <276266-29469>; Sat, 24 Jan 2004 19:53:01 -0500<br>Received: from vm208-30 adknow-net.com ([216.21.208.30]) by ams.ffl.affinity.com with ESMTP id <265859-29465>; Sat, 24 Jan 2004 19:51:50 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-30 adknow-net.com with SMTP, 24 Jan 2004 18:51:46 -0600<br>X-ClientHost: 106111109971161040971110064103111114100111110119111114071150460991111109<br>X-MailingID: 348969<br>From: Shoes <ShopForYourFeet@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return348969@replies.adknow-net.com<br>Subject: Love shopping for shoes?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24 195150-6500_est 265859-29465-51794@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 19:51:50 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Camping Outdoors <GoCampingOutdoors@adknow-net.com> | Love camping? | return349226@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uust_esq_fweling (jamila@gordonworks.com) by ams.ffl.affinity.com id <339584-6846>; Sat, 24 Jan 2004 20:02:19 -0500<br>Received: from vm208-28 adknow-net.com ([216.21.208.28]) by ams.ffl.affinity.com with ESMTP id <349074-6845>; Sat, 24 Jan 2004 20:00:39 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-28 adknow-net.com with SMTP, 24 Jan 2004 19:00:38 -0600<br>X-ClientHost: 1060971091051080970640311111141001111101911111401114071150460991111109<br>X-MailingID: 349226<br>From: Camping Outdoors <GoCampingOutdoors@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return349226@replies.adknow-net.com<br>Subject: Love camping?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24 200039-0500_est 340974-6845+1231[9@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 20:00:39 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting@adksow-net.com> | Get great lamps now! | return34929@replies.adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3389272422>; Sat, 24 Jan 2004 20:12:12 -0500<br>Received: from vm208-70.adksow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <3396838-2415>; Sat, 24 Jan 2004 20:11:15 -0500<br>Received: from adksow-net.com (10.10.30.1) by vm208-70.adksow-net.com with SMTP; 24 Jan 2004 19:11:07 -0600<br>X-ClientHost: 10609710904103111141001111011911111141071150460991111109<br>X-MailingID: 349293<br>From: Lamp Lighting <LampsAndLighting@adksow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adksow-net.com<br>Reply-To: return34929@replies.adksow-net.com<br>Subject: Get great lamps now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24'20115-0500_est'33963b-2415=2631@jams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 20:11:15 -0500 |
| 1/24/2004 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com> | Never be out of touch | Weekly Wireless Specials <WeeklyWirelessSpecials24047@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3377151-9014>; Sat, 24 Jan 2004 20:13:12 -0600<br>Received: from vm217-242.vmlocal.com ([216.12.217.242]) by ams.ftl.affinity.com with ESMTP id <333235-19015>; Sat, 24 Jan 2004 20:12:55 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm217-242.vmlocal.com with SMTP; 24 Jan 2004 19:12:54 -0600<br>X-ClientHost: 10609712106410311114100111101191111141071150460991111109<br>X-MailingID: 240471<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@vmlocal.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Weekly Wireless Specials <WeeklyWirelessSpecials24047@vmlocal.com><br>Subject: Never be out of touch<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24'202255-0500_est'333235-19015=240094@jams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 20:12:54 -0500 |
| 1/24/2004 | Faye <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday's Friday. Your bills were due yesterday. | Payday Loans <QuickPaydayLoans24088S@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3212301-7951>; Sat, 24 Jan 2004 20:21:28 -0500<br>Received: from vm217-246.vmlocal.com ([216.12.217.246]) by ams.ftl.affinity.com with ESMTP id <241436-17957>; Sat, 24 Jan 2004 20:20:18 -0500<br>Received: from vmlocal.com (192.168.3.13) by vm217-246.vmlocal.com with SMTP; 24 Jan 2004 19:20:19 -0600<br>X-ClientHost: 10209712110006410311114100111101191111141071150460991111109<br>X-MailingID: 240888<br>From: Payday Loans <QuickPaydayLoans@vmlocal.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans24088S@vmlocal.com><br>Subject: Payday's Friday. Your bills were due yesterday.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24'202018-0500_est'24143b-17957=52247@jams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 20:20:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | James <jamesi@gordonworks.com> | Payday Loans <QuickPaydayLoans@vmlocal.com> | Payday's Friday. Your bills were due yesterday. | Payday Loans <QuickPaydayLoans2.4088$6@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2413-44-17958>: Sat, 24 Jan 2004 20:21:28 -0500<br>Received: from vm217-246.vmlocal.com ([216.2.217.246]) by ams.ftl.affinity.com with ESMTP id <2414138-17951>: Sat, 24 Jan 2004 20:20:20 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-246.vmlocal.com with SMTP: 24 Jan 2004 19:20:19 -0600<br>X-ClientHost: 106097109101115064103111114101110111101191111114107115046099111109<br>X-MailingID 240888<br>From   Payday Loans <QuickPaydayLoans@vmlocal.com><br>To   James <jamesi@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Payday Loans <QuickPaydayLoans2.4088$6@vmlocal.com><br>Subject: Payday's Friday. Your bills were due yesterday<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.202020x0500_at.241438-17951+50641@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 20:20:19 -0500 |
| 1/24/2004 | Jonathan <jonathanj@gordonworks.com> | Cruise Values <TheCruiseConsortium@vmlocal.com> | Every cruise is on SAIL! Open now and SEA for yourself! | Cruise Values <TheCruiseConsortium240490@vmlocal.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathanj@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2391124-25556>: Sat, 24 Jan 2004 20:28:00 -0500<br>Received: from vm217-243.vmlocal.com ([216.2.217.243]) by ams.ftl.affinity.com with ESMTP id <239815-25546>: Sat, 24 Jan 2004 20:26:41 -0500<br>Received: from vmlocal.com (192.168.3.13)<br>by vm217-243.vmlocal.com with SMTP: 24 Jan 2004 19:26:41 -0600<br>X-ClientHost: 106111110097116104097111006410311114100111110111111114107115046099111109<br>X-MailingID 240490<br>From   Cruise Values <TheCruiseConsortium@vmlocal.com><br>To   Jonathan <jonathanj@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Cruise Values <TheCruiseConsortium240490@vmlocal.com><br>Subject: Every cruise is on SAIL! Open now and SEA for yourself!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.202641x0500_at.23981525546+49386@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 20:26:41 -0500 |
| 1/24/2004 | Jonathan <jonathanj@gordonworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | Rent The Car You've Always Wanted | [Cruise Values] mrum149132@replied.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathanj@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3405272428>: Sat, 24 Jan 2004 22:01:46 -0500<br>Received: from vm206-73.adknow-net.com ([216.21.206.73]) by ams.ftl.affinity.com with ESMTP id <341164-2415>: Sat, 24 Jan 2004 22:00:55 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-73.adknow-net.com with SMTP: 24 Jan 2004 21:00:52 -0600<br>X-ClientHost: 106097110097116104097111006410311114101110111101191111114107115046099111109<br>X-MailingID 349132<br>From   Car Rental Savings <CarRentalSavings@adknow-net.com><br>To   Jonathan <jonathanj@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return349132@replies.adknow-net.com<br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan24.220055x0500_at.341164-2415+29027@ams.ftl.affinity.com><br>Date: Sat, 24 Jan 2004 22:00:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture@adknow-net.com> | Interior Design for your Patio | return349409@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3394170-99016>; Sat, 24 Jan 2004 22:16:37 -0500 Received: from vm206-79 adknow-net.com ([216.21.208.79]) by ams.ftl.affinity.com with ESMTP id <3399414-99909>; Sat, 24 Jan 2004 22:15:48 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-79 adknow-net.com with SMTP; 24 Jan 2004 21:15:45 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 349409 From: Patio Furniture <NewPatioFurniture@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return349409@replies.adknow-net.com Subject: Interior Design for your Patio Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.221548r0500_ea.339934-19009+24381@jams.ftl.affinity.com> Date: Sat, 24 Jan 2004 22:15:48 -0500 |
| 1/24/2004 | Faye <faye@gordonworks.com> | Shoes <ShopForYourFeet@adknow-net.com> | Need to buy some new shoes? | return349001@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2413147-9517>; Sat, 24 Jan 2004 23:01:58 -0500 Received: from vm206-53 adknow-net.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <2418847-9517>; Sat, 24 Jan 2004 23:01:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-53 adknow-net.com with SMTP; 24 Jan 2004 22:01:12 -0600 X-ClientHost: 102097121110064103111114100111110119111114107115046099111109 X-MailingID: 349001 From: Shoes <ShopForYourFeet@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return349001@replies.adknow-net.com Subject: Need to buy some new shoes? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.230116r0500_ea.241847-9517+33940@jams.ftl.affinity.com> Date: Sat, 24 Jan 2004 23:01:14 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Shoes <ShopForYourFeet@adknow-net.com> | Need to buy some new shoes? | return349001@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2415399523>; Sat, 24 Jan 2004 23:01:58 -0500 Received: from vm206-53 adknow-net.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <2418330-9524>; Sat, 24 Jan 2004 23:01:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-53 adknow-net.com with SMTP; 24 Jan 2004 22:01:12 -0600 X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111109 X-MailingID: 349001 From: Shoes <ShopForYourFeet@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return349001@replies.adknow-net.com Subject: Need to buy some new shoes? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan24.230116r0500_ea.241833-9524+34536@jams.ftl.affinity.com> Date: Sat, 24 Jan 2004 23:01:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Jay <jay@gordonworks.com> | Shoes <ShopforYourFeet@adknow-net.com> | Need to buy some new shoes? | retum34900l@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <241423-9517>; Sat, 24 Jan 2004 23:01:58 -0500<br>Received: from vm2f06.53.adknow-net.com ([216.2.208.53]) by ams.ffl.affinity.com with ESMTP id <241897-8522>; Sat, 24 Jan 2004 23:01:16 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm2f0f6.53.adknow-net.com with SMTP; 24 Jan 2004 22:01:12 -0600<br>X-ClientHost: 106097121060410311114100111110119111114107115046099111109<br>X-MailingID: 349001<br>From_ Shoes <ShopForYourFeet@adknow-net.com><br>To _ Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return34900l@replies.adknow-net.com<br>Subject: Need to buy some new shoes?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <041na24120116e6500_en241897-9522>34043@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 23:01:15 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSources@vmlocal.com> | You can never have too much coverage. | Medical Insurance <MedicalInsuranceSo urce240821@vmloc al.com> | vmlocal.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <233882-3104>; Sat, 24 Jan 2004 23:05:43 -0500<br>Received: from vm217-208.vmlocal.com ([216.12.217.208]) by ams.ffl.affinity.com with ESMTP id <241792-1103>; Sat, 24 Jan 2004 23:04:46 -0500<br>Received: from vmlocal.com (192.168.1.13)<br>by vm217-208.vmlocal.com with SMTP; 24 Jan 2004 22:04:45 -0600<br>X-ClientHost: 106097109105100097064103111114100111119111114107115046099111109<br>X-MailingID: 240821<br>From_ Medical Insurance <MedicalInsuranceSources@vmlocal.com><br>To_ Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmlocal.com<br>Reply-To: Medical Insurance <MedicalInsuranceSource240821@vmlocal.com><br>Subject: You can never have too much coverage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <041na24230446e0500_en241792-1103>51999@ams.ffl.affinity.com><br>Date: Sat, 24 Jan 2004 23:04:46 -0500 |
| 1/24/2004 | Faye <faye@gordonworks.com> | Handyman Club of America <HandimartClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimartClub2408 62@replies.vmadmin.com> | vmadmin.com | affinity.com, gordonworks.com | Product tester ad. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223460-1105>; Sun, 25 Jan 2004 02:56:47 -0500<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <222525-1105>; Sun, 25 Jan 2004 02:55:45 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Jan 2004 01:55:44 -0600<br>X-ClientHost: 102097121110064103111114100111101191111114071115046099111109<br>X-MailingID: 240862<br>From_ Handyman Club of America <HandimartClub@vmadmin.com><br>To_ Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club of America <HandimartClub240862@replies.vmadmin.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <041na25025545e0500_en222525-1105>54483@ams.ffl.affinity.com><br>Date: Sun, 25 Jan 2004 02:55:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/24/2004 | James <jamie@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2408 62@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Product tester ad. | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <222744.1105> ; Sun, 25 Jan 2004 02:56:47 -0600<br>Received from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <222535.1105>; Sun, 25 Jan 2004 02:55:45 -0600<br>Received from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Jan 2004 01:55:44 -0600<br>X-ClientHost 106097109010115064103111114100111101911141407115046099111109<br>X-MailingID 240862<br>From Handyman Club of America <HandimanClub@vmadmin.com><br>To James <jamie@gordonworks.com><br>Errors-To errors@vmadmin.com><br>Reply-To: Handyman Club of America <HandimanClub240862@replies.virtumundo.com><br>Subject Home improvement product testers wanted<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04Jan25 0255464050 0_est 222535-1105=5448S@ams.ffl.affinity.com><br>Date:Sun, 25 Jan 2004 02:55.45 -0500 |
| 1/24/2004 | Jamila <jamila@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2408 62@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Product tester ad. | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <222535.1105>; Sun, 25 Jan 2004 02:56:47 -0600<br>Received from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <218932.1105>; Sun, 25 Jan 2004 02:55.45 -0600<br>Received from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Jan 2004 01:55.44 -0600<br>X-ClientHost<br>106097109010115064103111114100111101911141407115046099111109<br>X-MailingID 240862<br>From Handyman Club of America <HandimanClub@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To errors@vmadmin.com><br>Reply-To: Handyman Club of America <HandimanClub240862@replies.virtumundo.com><br>Subject Home improvement product testers wanted<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04Jan25 0255464050 0_est 218932-1105=5448?@ams.ffl.affinity.com><br>Date:Sun, 25 Jan 2004 02:55.45 -0500 |
| 1/24/2004 | Jay <joy@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2408 62@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Product tester ad. | | X-Persona: <ValueWeb><br>Received from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <222525.1105>; Sun, 25 Jan 2004 02:56:47 -0600<br>Received from vm124.vmadmin.com ([216.64.222.124]) by ams.ffl.affinity.com with ESMTP id <222603.1102>; Sun, 25 Jan 2004 02:55.46 -0600<br>Received from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Jan 2004 01:55.44 -0600<br>X-ClientHost 106097109010115064103111114100111101911141407115046099111109<br>X-MailingID 240862<br>From Handyman Club of America <HandimanClub@vmadmin.com><br>To Jay <jay@gordonworks.com><br>Errors-To errors@vmadmin.com><br>Reply-To: Handyman Club of America <HandimanClub240862@replies.virtumundo.com><br>Subject Home improvement product testers wanted<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04Jan25 0255464050 0_est 222601-1102=5477?@ams.ffl.affinity.com><br>Date:Sun, 25 Jan 2004 02:55.45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2004 | Jonathan <jonathanj@gordonworks.com> | Handyman Club of America <HandimanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club of America <HandimanClub2408 62j@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Product tester ad. |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathanj@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <222n03-1105>; Sun, 25 Jan 2004 02:56:47 -0600<br>Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.fil affinity.com with ESMTP id <222T0n1-1046>; Sun, 25 Jan 2004 02:55:46 -0600<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 25 Jan 2004 01:55:44 -0600<br>X-ClientHost 10611711610409711006410311111140011110119111114071150460991111109<br>X-MailingID 240862<br>From Handyman Club of America <HandimanClub@vmadmin.com><br>To Jonathan <jonathanj@gordonworks.com><br>Errors-To errors@vmadmin.com<br>Reply-To Handyman Club of America <HandimanClub240862j@replies.virtumundo.com><br>Subject Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04Jun25 025546c4500_at 22270n1-1046+5481b@ams.fil.affinity.com><br>Date: Sun, 25 Jan 2004 02:55:46 -0500 |
| 1/25/2004 | Faye <faye@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.co m> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 241026j@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto-dealer ad. |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23397n-17273>; Sun, 25 Jan 2004 08:51:21 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fil affinity.com with ESMTP id <230263-17273>; Sun, 25 Jan 2004 08:50:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 25 Jan 2004 07:50:18 -0600<br>X-ClientHost 10209712110064103111114001111101191111114071150460991111109<br>X-MailingID 241020<br>From AutoDealers - USA <GreatDealsOnAutos@vmadmin.com><br>To Faye <faye@gordonworks.com><br>Errors-To errors@vmadmin.com<br>Reply-To AutoDealers - USA <GreatDealsOnAutos241026j@replies.virtumundo.com><br>Subject Great Deals on '04 Models<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04Jan25 085020c4500_at 230263-17273+101326j@ams.fil.affinity.com><br>Date: Sun, 25 Jan 2004 08:50:19 -0500 |
| 1/25/2004 | Jamila <jamila@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.co m> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 241026j@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto-dealer ad. |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23359J2-17273>; Sun, 25 Jan 2004 08:51:21 -0500<br>Received: from vm215.vmadmin.com ([216.64.222.215]) by ams.fil affinity.com with ESMTP id <23375J-17273>; Sun, 25 Jan 2004 08:50:20 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 25 Jan 2004 07:50:18 -0600<br>X-ClientHost 10609710910070641031111140011110119111114071150460991111109<br>X-MailingID 241020<br>From AutoDealers - USA <GreatDealsOnAutos@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To errors@vmadmin.com<br>Reply-To AutoDealers - USA <GreatDealsOnAutos241026j@replies.virtumundo.com><br>Subject Great Deals on '04 Models<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04Jan25 085020c4500_at 23375J-17275+99786@ams.fil.affinity.com><br>Date: Sun, 25 Jan 2004 08:50:20 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | Jay <jay@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 241026@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto-dealer ad. | | X-Persona- <ValueWeb> Received from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <233751:17273>; Sun, 25 Jan 2004 08:51:21 -0500 Received from vm215vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <215251:17275>; Sun, 25 Jan 2004 08:50:20 -0500 Received from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 25 Jan 2004 07:50:18 -0600 X-ClientHost 10609712106410311114100111110191111114071150460991111109 X-MailingID 241020 From AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> To Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoDealers - USA <GreatDealsOnAutos241026@replies.virtumundo.com> Subject: Great Deals on '04 Models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25 08850204000_at 215251-17275=9978?@ams.ttl.affinity.com> Date:Sun, 25 Jan 2004 08.50.20 -0500 |
| 1/25/2004 | James <james@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 241026@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto-dealer ad. | | X-Persona- <ValueWeb> Received from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <230265:17273>; Sun, 25 Jan 2004 08:51:21 -0500 Received from vm215vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <233592:17273+101321@ams.ttl.affinity.com> Received from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 25 Jan 2004 07:50:18 -0600 X-ClientHost 10609710910111506410311114100111110191111114071150460991111109 X-MailingID 241020 From AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> To James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoDealers - USA <GreatDealsOnAutos241026@replies.virtumundo.com> Subject: Great Deals on '04 Models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25 08850204000_at 233592-17273+101321@ams.ttl.affinity.com> Date:Sun, 25 Jan 2004 08.50.20 -0500 |
| 1/25/2004 | Jonathan <jonathan@gordonworks.com> | AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> | Great Deals on '04 Models | AutoDealers - USA <GreatDealsOnAutos 241026@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto-dealer ad. | | X-Persona- <ValueWeb> Received from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <233951:17273>; Sun, 25 Jan 2004 08:51:21 -0500 Received from vm215vmadmin.com ([216.64.222.215]) by ams.ttl.affinity.com with ESMTP id <233949:17273>; Sun, 25 Jan 2004 08:50:22 -0500 Received from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 25 Jan 2004 07:50:18 -0600 X-ClientHost 10611110097110410409711060431111410011111101191111114071150460991111109 X-MailingID 241020 From AutoDealers - USA <GreatDealsOnAutos@vmadmin.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AutoDealers - USA <GreatDealsOnAutos241026@replies.virtumundo.com> Subject: Great Deals on '04 Models Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25 08850204000_at 233960-17273+101322@ams.ttl.affinity.com> Date:Sun, 25 Jan 2004 08.50.21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | Jonathan <jonathanj@gordonworks.co m> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | The best mortgage, refinance and home equity offers in one place. | rtsm3509A1@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received from uut_orq_fwding <jonathanj@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com uI <274793-29461>; Sun, 25 Jan 2004 12:17:39 -0500<br>Received from vm208-29.adknow-net.com ([216.21.208.29]) by ams.ftl.affinity.com with ESMTP id <27481-29461>; Sun, 25 Jan 2004 12:16:38 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-29 adknow-net.com with SMTP 25 Jan 2004 11:16:30 -0600<br>X-ClientHost<br>10611110097110610409971110064103111141001111011911111410715046099111109<br>X-MailingID 350041<br>From Equity Loan Center <EquityLoanCenter@adknow-net.com><br>To Jonathan <jonathanj@gordonworks.com><br>Errex-To: errors@adknow-net.com<br>Reply-To: rtsm3509A1@replies.adknow-net.com<br>Subject The best mortgage, refinance and home equity offers in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan25 12:638c0500_est_27481j-29463+n4033@ams.ftl.affinity.com><br>Date:Sun, 25 Jan 2004 12:16:38 -0500 |
| 1/25/2004 | James <jamesi@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Make your dreams a reality. | rtsm3509A6@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received from uut_orq_fwding <jamesi@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com uI <32852 1-18825>; Sun, 25 Jan 2004 13:08:15 -0500<br>Received from vm208-13.adknow-net.com ([216.21.208.13]) by ams.ftl.affinity.com with ESMTP id <32482 1-6847>; Sun, 25 Jan 2004 13:07:10 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-13.adknow-net.com with SMTP 25 Jan 2004 12:07:05 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID 350246<br>From Second Mortgage <GetASecondMortgage@adknow-net.com><br>To James <jamesi@gordonworks.com><br>Errex-To: errors@adknow-net.com<br>Reply-To: rtsm3509A6@replies.adknow-net.com<br>Subject: Make your dreams a reality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan25 13071o4500_est_32482 1-6847+15452@ams.ftl.affinity.com><br>Date:Sun, 25 Jan 2004 13:07:10 -0500 |
| 1/25/2004 | Jamila <jamila@gordonworks.com> | Visit Branson Missouri <VisitBransonMissouri@adknow-net.com> | See the sights and shows of Branson. | rtsm3509A6@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received from uut_orq_fwding <jamila@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com uI <264508-28949>; Sun, 25 Jan 2004 13:37:29 -0500<br>Received from vm208-77.adknow-net.com ([216.21.208.77]) by ams.ftl.affinity.com with ESMTP id <264409-28937>; Sun, 25 Jan 2004 13:36:23 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208-77.adknow-net.com with SMTP 25 Jan 2004 12:36:21 -0600<br>X-ClientHost<br>109710910909705410311411100111110119111114107115046099111109<br>X-MailingID 350364<br>From Visit Branson Missouri <VisitBransonMissouri@adknow-net.com><br>To Jamila <jamila@gordonworks.com><br>Errex-To: errors@adknow-net.com<br>Reply-To: rtsm3509A6@replies.adknow-net.com<br>Subject: See the sights and shows of Branson.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan25 13623c0500_est_264409-28937+n6815@ams.ftl.affinity.com><br>Date:Sun, 25 Jan 2004 13:36:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|--------------------|--------------------|---------|-------------|
| 1/25/2004 | Jay <jay@gordonworks.com> | Pilates Programs <BestPilatesPrograms@adknow-net.com> | Tone up and trim down with Pilates. | return349494@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (Jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <326715-11780>; Sun, 25 Jan 2004 13:47:48 -0500 Received: from vm208-33.adknow-net.com ([216.21.208.33]) by ams.ftl.affinity.com with ESMTP id <326801-11785>; Sun, 25 Jan 2004 13:47:23 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-33.adknow-net.com with SMTP; 25 Jan 2004 12:47:21 -0600 X-ClientHost: 10699712106410311114100111111019111114071150460990111109 X-MailingID: 349941 From: Pilates Programs <BestPilatesPrograms@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return349941@replies.adknow-net.com Subject: Tone up and trim down with Pilates. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25134723.0500_at.326803-11788+3068@ams.ftl.affinity.com> Date: Sun, 25 Jan 2004 13:47:23 -0500 |
| 1/25/2004 | Faye <faye@gordonworks.com> | Credit Center <GetCreditExpert@adknow-net.com> | Do you know your credit score? | return349952@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <234443-25533>; Sun, 25 Jan 2004 13:52:51 -0500 Received: from vm206-45.adknow-net.com ([216.21.208.45]) by ams.ftl.affinity.com with ESMTP id <239680-25553>; Sun, 25 Jan 2004 13:51:52 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-45.adknow-net.com with SMTP; 25 Jan 2004 12:51:59 -0600 X-ClientHost: 10299712110064031111410011113019111101911114071150460990111109 X-MailingID: 349952 From: Credit Center <GetCreditExpert@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return349952@replies.adknow-net.com Subject: Do you know your credit score? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25.135152.0500_at.239680-25553+6226@ams.ftl.affinity.com> Date: Sun, 25 Jan 2004 13:51:52 -0500 |
| 1/25/2004 | Jay <jay@gordonworks.com> | Jewelry Making Supplies <JewelryMakingSupplies@adknow-net.com> | Show off your creativity. Jewelry making. | return350045@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (Jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <327472-2423>; Sun, 25 Jan 2004 14:06:35 -0500 Received: from vm208-54.adknow-net.com ([216.21.208.54]) by ams.ftl.affinity.com with ESMTP id <336084-2428>; Sun, 25 Jan 2004 14:05:36 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-54.adknow-net.com with SMTP; 25 Jan 2004 13:05:34 -0600 X-ClientHost: 10699712106410311114100111111019111114071150460990111109 X-MailingID: 350045 From: Jewelry Making Supplies <JewelryMakingSupplies@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350045@replies.adknow-net.com Subject: Show off your creativity. Jewelry making. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25140536.0500_at.326884-2428+3312@ams.ftl.affinity.com> Date: Sun, 25 Jan 2004 14:05:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/25/2004 | Faye <faye@gardonworks.com> | Battery Replacements <BatteryReplacements@adknow-net.com> | Charge your on-the-go lifestyle. | rcum3497a7@replies adknow-net.com | adknow-net.com | affinity.com, gardonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_oxj_fwding (faye@gardonworks.com) by ams.ftl.affinity.com --> jim@gardonworks.com by ams.ftl.affinity.com id <2395918-1519>; Sun, 25 Jan 2004 14:31:36 -0500<br>Received: from vm286-79.adknow-net.com ([216.21.208.79]) by ams.ftl.affinity.com with ESMTP id <2397943-15194>; Sun, 25 Jan 2004 14:30:38 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm286-79.adknow-net.com with SMTP; 25 Jan 2004 13:30:35 -0600<br>X-ClientHost: 1029971211||0106410311||14100111||10119111141071150460991111109<br>X-MailingID: 349747<br>From: Battery Replacements <BatteryReplacements@adknow-net.com><br>To: Faye <faye@gardonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3497a7@replies adknow-net.com<br>Subject: Charge your on-the-go lifestyle.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan25143038450@_est_2397943-15194+61183@ams.ftl.affinity.com><br>Date: Sun, 25 Jan 2004 14:30:37 -0500 |
| 1/25/2004 | Jonathan <jonathan@gardonworks.com> | Online Dating Service <OnlineDatingService@adknow-net.com> | Meet that someone special right here, right now. | rcum349841@replies adknow-net.com | adknow-net.com | affinity.com, gardonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_oxj_fwding (jonathan@gardonworks.com --> jim@gardonworks.com) by ams.ftl.affinity.com id <2412570-17275>; Sun, 25 Jan 2004 14:51:56 -0500<br>Received: from vm286-29.adknow-net.com ([216.21.208.29]) by ams.ftl.affinity.com with ESMTP id <2412325-17233>; Sun, 25 Jan 2004 14:50:57 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm286-29.adknow-net.com with SMTP; 25 Jan 2004 13:50:52 -0600<br>X-ClientHost: 1061111009711610400971100641031111410011111011911114107115046099111109<br>X-MailingID: 349841<br>From: Online Dating Service <OnlineDatingService@adknow-net.com><br>To: Jonathan <jonathan@gardonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return349841@replies adknow-net.com<br>Subject: Meet that someone special right here, right now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan25145057450@_est_241323-17273+11311@ams.ftl.affinity.com><br>Date: Sun, 25 Jan 2004 14:50:55 -0500 |
| 1/25/2004 | Jamila <jamila@gardonworks.com> | Boat Covers <CoverYourBoats@adknow-net.com> | Your boat needs a custom-made cover. | rcum349885@replies adknow-net.com | adknow-net.com | affinity.com, gardonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_oxj_fwding (jamila@gardonworks.com --> jim@gardonworks.com) by ams.ftl.affinity.com id <2396378-15182>; Sun, 25 Jan 2004 15:32:16 -0500<br>Received: from vm286-61.adknow-net.com ([216.21.208.61]) by ams.ftl.affinity.com with ESMTP id <2398868-15194>; Sun, 25 Jan 2004 15:31:06 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm286-61.adknow-net.com with SMTP; 25 Jan 2004 14:30:58 -0600<br>X-ClientHost: 106097100105108097063411111410011111011911114107115046099111109<br>X-MailingID: 349888<br>From: Boat Covers <CoverYourBoats@adknow-net.com><br>To: Jamila <jamila@gardonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return349888@replies adknow-net.com<br>Subject: Your boat needs a custom-made cover.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan25153106450@_est_2398868-15194+61780@ams.ftl.affinity.com><br>Date: Sun, 25 Jan 2004 15:31:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | James <jays@gordonworks.com> | Desk <QualityDeckCenters@adksnw-net.com> | Get all decked out. | nznm349929@replies adksnw-net.com | adksnw-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <330406-19009>; Sun, 25 Jan 2004 15:36:53 -0500 Received: from vm206-57.adksnw-net.com ([216.21.206.57]) by ams.fll.affinity.com with ESMTP id <33917-19015>; Sun, 25 Jan 2004 15:35:59 -0500 Received: from adksnw-net.com (10.10.30.1) by vm208.57.adksnw-net.com with SMTP 25 Jan 2004 14:35:53 -0600 X-ClientHost: 106097109101115064103111114100111111019111114071150460990111109 X-MailingID: 340929 From: Desk <QualityDeckCenters@adksnw-net.com> To: James <jays@gordonworks.com> Errors-To: errors@adksnw-net.com Reply-To: nznm349929@replies.adksnw-net.com Subject: Get all decked out Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25.153559x0600_ea-330917;19015-30157@ams.fll.affinity.com> Date: Sun, 25 Jan 2004 15:35:59 -0500 |
| 1/25/2004 | Faye <faye@gordonworks.com> | Net Travel Deals <NetTravelDeals@vnadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeals241 0166@replies vnadmin.co.com> | vnadmin.com | affinity.com, gordonworks.com | Ad for Vegas Vacation. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <339542-15799>; Sun, 25 Jan 2004 17:27:58 -0500 Received: from vm121.vnadmin.com ([216.64.222.121]) by ams.fll.affinity.com with ESMTP id <21452x-15804>; Sun, 25 Jan 2004 17:26:56 -0500 Received: from vnadmin.com (192.168.3.11) by vm121.vnadmin.com with SMTP 25 Jan 2004 16:26:56 -0600 X-ClientHost: 102097121100640311114100111110119111114071150460990111109 X-MailingID: 241016 From: Net Travel Deals <NetTravelDeals@vnadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: Net Travel Deals <NetTravelDeals241016@replies.vnadmin.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25.172656x0500_ea-214526-15804+43065@ams.fll.affinity.com> Date: Sun, 25 Jan 2004 17:26:56 -0500 |
| 1/25/2004 | James <jays@gordonworks.com> | Net Travel Deals <NetTravelDeals@vnadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeals241 0166@replies vnadmin.co.com> | vnadmin.com | affinity.com, gordonworks.com | Ad for Vegas Vacation. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <21452h-15796>; Sun, 25 Jan 2004 17:27:59 -0500 Received: from vm121.vnadmin.com ([216.64.222.121]) by ams.fll.affinity.com with ESMTP id <33439?-15799>; Sun, 25 Jan 2004 17:26:57 -0500 Received: from vnadmin.com (192.168.3.11) by vm121.vnadmin.com with SMTP 25 Jan 2004 16:26:56 -0600 X-ClientHost: 106097109101115064103111114100111111019111114071150460990111109 X-MailingID: 241016 From: Net Travel Deals <NetTravelDeals@vnadmin.com> To: James <jays@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: Net Travel Deals <NetTravelDeals241016@replies.vnadmin.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25.172657x0500_ea-334397;15799+42762@ams.fll.affinity.com> Date: Sun, 25 Jan 2004 17:26:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | Jamila <jamila@gordonworks.com> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! "Includes Airfare" | Net Travel Deals <NetTravelDeals@replies.vmadmin.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for Vegas Vacation. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2182b4-15796>; Sun, 25 Jan 2004 17:27:59 -0500 Received: from vm123.vmadmin.com [216.64.222.121]) by ams.ftl.affinity.com with ESMTP id <1382b4-15796>; Sun, 25 Jan 2004 17:26:58 -0500 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 25 Jan 2004 16:26:56 -0600 X-ClientHost 1060971001050097064103111114007111011191111114107115046099111109 X-MailingID: 241016 From:  Net Travel Deals <NetTravelDeals@vmadmin.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241016@replies.vmadmin.com> Subject: Las Vegas Vacation Blowout! "Includes Airfare" Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25.172658x0500_est_33821b-15796+43685@ams.ftl.affinity.com> Date:Sun, 25 Jan 2004 17:26:57 -0500 |
| 1/25/2004 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adhow-net.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | rcum349749@replies.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> faye@gordonworks.com) by ams.ftl.affinity.com id <3338307-2417>; Sun, 25 Jan 2004 20:03:04 -0500 Received: from vm208-30.adhow-net.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <33162b-2418>; Sun, 25 Jan 2004 20:02:15 -0500 Received: from adhow-net.com (0.10.30.1) by vm208-30.adhow-net.com with SMTP; 25 Jan 2004 19:02:06 -0600 X-ClientHost 102097121101064103111114007111011191111114007115046099911109 X-MailingID: 349740 From :  Equity Loan Center <EquityLoanCenter@adhow-net.com> To :  Faye <faye@gordonworks.com> Errors-To: errors@adhow-net.com Reply-To: return349740@replies.adhow-net.com Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25200215x0500_est_33162b-2418+3532@jams.ftl.affinity.com> Date:Sun, 25 Jan 2004 20:02:14 -0500 |
| 1/25/2004 | Jamila <jamila@gordonworks.com> | Car Rental Savings <CarRentalSavings@adhow-net.com> | Rent The Car You've Always Wanted | rcum349811@replies.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2835507-19902>; Sun, 25 Jan 2004 20:13:13 -0500 Received: from vm206-79.adhow-net.com ([216.21.208.79]) by ams.ftl.affinity.com with ESMTP id <2839652-19904>; Sun, 25 Jan 2004 20:12:14 -0500 Received: from adhow-net.com (0.10.30.1) by vm206-79.adhow-net.com with SMTP; 25 Jan 2004 19:12:06 -0600 X-ClientHost 1060971001050097064103111114007111011191111114107115046099911109 X-MailingID: 349811 From :  Car Rental Savings <CarRentalSavings@adhow-net.com> To :  Jamila <jamila@gordonworks.com> Errors-To: errors@adhow-net.com Reply-To: return34981@replies.adhow-net.com Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25.201214x0500_est_2839652-19904+42473@ams.ftl.affinity.com> Date:Sun, 25 Jan 2004 20:12:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | Jay <jay@gordonworks.com> | Fitness Today <ShapeUpFitnessNetwork@adknow-net.com> | Trying to become more fit? | return350216@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <327555:29294>; Sun, 25 Jan 2004 20:22:38 -0500 Received: from vm206.60.adknow-net.com ([216.21.206.60]) by ams.fil.affinity.com with ESMTP id <327674:29301>; Sun, 25 Jan 2004 20:22:07 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.60.adknow-net.com with SMTP; 25 Jan 2004 19:21:59 -0600 X-ClientHost 1060972120641031111411001111101191111141071150460991111109 X-MailingID 350236 From: Fitness Today <ShapeUpFitnessNetwork@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350236@replies.adknow-net.com Subject: Trying to become more fit? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25202207050@_ast3267674:29301+37891@ams.fil.affinity.com> Date: Sun, 25 Jan 2004 20:22:07 -0500 |
| 1/25/2004 | Jonathan <jonathan@gordonworks.com> | Visit Branson Missouri <VisitBransonMissouri@adknow-net.com> | See the sights and shows of Branson. | return349610@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <244149:49524>; Sun, 25 Jan 2004 20:42:36 -0500 Received: from vm206.14.adknow-net.com ([216.21.208.14]) by ams.fil.affinity.com with ESMTP id <244144:9516>; Sun, 25 Jan 2004 20:41:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.14.adknow-net.com with SMTP; 25 Jan 2004 19:41:41 -0600 X-ClientHost 1061111009711610409711006410311114100111110119111111141071150460991111109 X-MailingID 349630 From: Visit Branson Missouri <VisitBransonMissouri@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return349630@replies.adknow-net.com Subject: See the sights and shows of Branson. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25204149050@_ast244144:9516+43488@ams.fil.affinity.com> Date: Sun, 25 Jan 2004 20:41:48 -0500 |
| 1/25/2004 | James <james@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | A Second Mortgage Can Help You Do So Much! | return349925@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <262844:17952>; Sun, 25 Jan 2004 20:59:27 -0500 Received: from vm206.45.adknow-net.com ([216.21.208.45]) by ams.fil.affinity.com with ESMTP id <262594:17956>; Sun, 25 Jan 2004 20:58:39 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.45.adknow-net.com with SMTP; 25 Jan 2004 19:58:29 -0600 X-ClientHost 1060971091011110413064101111141001111101191111141071150460991111109 X-MailingID 349925 From: James <james@gordonworks.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return349925@replies.adknow-net.com Subject: A Second Mortgage Can Help You Do So Much! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25205839050@_ast262594:17956+68180@ams.fil.affinity.com> Date: Sun, 25 Jan 2004 20:58:38 -0500 |

12681674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | Faye <faye@gordonworks.com> | Global Positioning System <GlobalPositioning@adknow-net.com> | Get a GPS receiver now. | rturn350053@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uest_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <3573027-2620#> - Sun, 25 Jan 2004 22:06:49 -0500<br>Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <3672595-2620#> - Sun, 25 Jan 2004 22:05:59 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-67.adknow-net.com with SMTP 25 Jan 2004 21:05:50 -0600<br>X-ClientHost: 10209712110064103111141001111101191114107115046099111109<br>X-MailingID 350058<br>From: Global Positioning System <GlobalPositioning@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rtturn350058@replies.adknow-net.com<br>Subject: Get a GPS receiver now.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <44Jan25220559x6500_st_3672595-2620516+67396@ams.ftl.affinity.com><br>Date:Sun, 25 Jan 2004 22:05:59 -0500 |
| 1/25/2004 | Jonathan <jonathan@gordonworks.com> | Camping Outdoors <GoCampingOutdoors@adknow-net.com> | Love camping? | rturn349693@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uest_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <313301-1789#> - Sun, 25 Jan 2004 22:12:29 -0500<br>Received: from vm208-29.adknow-net.com ([216.21.208.29]) by ams.ftl.affinity.com with ESMTP id <329752-11785> - Sun, 25 Jan 2004 21:11:04 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-29.adknow-net.com with SMTP 25 Jan 2004 21:10:54 -0600<br>X-ClientHost: 10611110097116104097110064103111141001111101191114107115046099111109<br>X-MailingID 349694<br>From: Camping Outdoors <GoCampingOutdoors@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rtturn349694@replies.adknow-net.com<br>Subject: Love camping?<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <44Jan25221104x6500_st_329752-11785+33185@ams.ftl.affinity.com><br>Date:Sun, 25 Jan 2004 22:11:04 -0500 |
| 1/25/2004 | James <james@gordonworks.com> | Credit Center <GetCreditExperts@adknow-net.com> | You CAN Know Your Credit Score. | rturn349689@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from uest_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <331162-29470#> - Sun, 25 Jan 2004 22:13:48 -0500<br>Received: from vm208-76.adknow-net.com ([216.21.208.76]) by ams.ftl.affinity.com with ESMTP id <331153-29459> - Sun, 25 Jan 2004 22:12:30 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-76.adknow-net.com with SMTP 25 Jan 2004 21:12:20 -0600<br>X-ClientHost: 1060971090101150641031111410011110111191114107115046099111109<br>X-MailingID 349689<br>From: Credit Center <GetCreditExperts@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rtturn349689@replies.adknow-net.com<br>Subject: You CAN Know Your Credit Score.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <44Jan25221230x6500_st_331153-29459+73750@ams.ftl.affinity.com><br>Date:Sun, 25 Jan 2004 22:12:29 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | Jamila <jamila@gordonworks.com> | Credit Center <GetCreditExperts@adknow-net com> | You CAN Know Your Credit Score. | rcum34969@replies.adknow-net.com | adknow-net com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3313042947t0>; Sun, 25 Jan 2004 22:13:48 -0500 Received: from vm20b.76.adknow-net.com ([216.21.208.76]) by ams.ffl.affinity.com with ESMTP id <3316-2-9462>; Sun, 25 Jan 2004 22:12:30 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b.35.adknow-net.com with SMTP 25 Jan 2004 21:12:29 -0600 X-ClientHost 100097109105099097064103111114100111190111141071150460991111109 X-MailingID 349689 From: Credit Center <GetCreditExperts@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum34969@replies.adknow-net.com Subject: You CAN Know Your Credit Score. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25 221239t4500t_qst.33116294627290@ams.ffl.affinity.com> Date: Sun, 25 Jan 2004 22:12:29 -0500 |
| 1/25/2004 | Jay <jay@gordonworks.com> | Credit Center <GetCreditExperts@adknow-net com> | Ready to know your credit score? | rcum34969@replies.adknow-net.com | adknow-net com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3372521881>; Sun, 25 Jan 2004 22:14:09 -0500 Received: from vm20b.35.adknow-net.com ([216.21.208.35]) by ams.ffl.affinity.com with ESMTP id <3384561881t4>; Sun, 25 Jan 2004 22:12:37 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b.35.adknow-net.com with SMTP 25 Jan 2004 21:12:29 -0600 X-ClientHost 106097121064103111114100111190111114107115046099111109 X-MailingID 349688 From: Credit Center <GetCreditExperts@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum34969@replies.adknow-net.com Subject: Ready to know your credit score? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan25 221237t4500t_qst.338456t18814t41623@ams.ffl.affinity.com> Date: Sun, 25 Jan 2004 22:12:37 -0500 |
| 1/25/2004 | Faye <faye@gordonworks.com> | Lending Source <LoansFromTheSource@vmadmin.com> | Best Rates For Easy Home Loans | Lending Source <LoansFromTheSource@replies.virtumundo.com> | | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from uust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <234245t15809>; Mon, 26 Jan 2004 02:21:12 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <243970t15799>; Mon, 26 Jan 2004 02:20:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 26 Jan 2004 01:20:18 -0600 X-ClientHost 102097121064103111114100111190111114107115046099111109 X-MailingID 241028 From: Lending Source <LoansFromTheSource@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Lending Source <LoansFromTheSource@replies.virtumundo.com> Subject: Best Rates For Easy Home Loans Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26 022019t4500t_qst.243970t15799t470996@ams.ffl.affinity.com> Date: Mon, 26 Jan 2004 02:20:18 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | James <james@gordonworks.com> | Lending Source <LoansFromTheSource@vmadmin.com> | Best Rates For Easy Home Loans | Lending Source <LoansFromTheSource e241028@replies.virt umundo.com> | vmadmin.com, affinity.com, gordonworks.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_enj_fwdipg (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <243580-15899> Mon, 26 Jan 2004 02:21:12 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <243335-15796> Mon, 26 Jan 2004 02:20:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 26 Jan 2004 01:20:18 -0600 X-ClientHost: 106097109101115046031111141001111011911111410071150460991111109 X-MailingID 241028 From  Lending Source <LoansFromTheSource@vmadmin.com> To  James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Lending Source <LoansFromTheSource241028@replies.virtumundo.com> Subject: Best Rates For Easy Home Loans Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26/0220194500_at_243335-15796+47999@ams.fil.affinity.com> Date:Mon, 26 Jan 2004 02:20:19 -0500 |
| 1/25/2004 | Jamila <jamila@gordonworks.com> | Lending Source <LoansFromTheSource@vmadmin.com> | Best Rates For Easy Home Loans | Lending Source <LoansFromTheSource e241028@replies.virt umundo.com> | vmadmin.com, affinity.com, gordonworks.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_enj_fwdipg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <239513-15810> Mon, 26 Jan 2004 02:21:12 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <243982-15798> Mon, 26 Jan 2004 02:20:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 26 Jan 2004 01:20:18 -0600 X-ClientHost: 106097109105097064031111141001111011911111410071150460991111109 X-MailingID 241028 From  Lending Source <LoansFromTheSource@vmadmin.com> To  Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Lending Source <LoansFromTheSource241028@replies.virtumundo.com> Subject: Best Rates For Easy Home Loans Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26/0220194500_at_243982-15798+47583@ams.fil.affinity.com> Date:Mon, 26 Jan 2004 02:20:19 -0500 |
| 1/25/2004 | Jay <jay@gordonworks.com> | Lending Source <LoansFromTheSource@vmadmin.com> | Best Rates For Easy Home Loans | Lending Source <LoansFromTheSource e241028@replies.virt umundo.com> | vmadmin.com, affinity.com, gordonworks.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_enj_fwdipg (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <243554-15809> Mon, 26 Jan 2004 02:21:12 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <244419-15807> Mon, 26 Jan 2004 02:20:19 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 26 Jan 2004 01:20:18 -0600 X-ClientHost: 106097121064031111141001111011911111410071150460991111109 X-MailingID 241028 From  Lending Source <LoansFromTheSource@vmadmin.com> To  Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Lending Source <LoansFromTheSource241028@replies.virtumundo.com> Subject: Best Rates For Easy Home Loans Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26/0220194500_at_244419-15807+47627@ams.fil.affinity.com> Date:Mon, 26 Jan 2004 02:20:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2004 | Jonathan <jonathan@gordonworks.co m> | Lending Source <LoansFromTheSource@vmadmin.com> | Best Rates For Easy Home Loans | Lending Source <LoansFromTheSource c241028@replies.virt urmundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <243889x15810> Mon, 26 Jan 2004 02:21:12 -0500 Received: from vn117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <244123x5799> Mon, 26 Jan 2004 02:20:21 -0500 Received: from vmadmin.com (192.168.3.11) by vn117.vmadmin.com with SMTP; 26 Jan 2004 01:20:18 -0600 X-ClientHost 10611110097116040971106641031111141001111011911111410715046699111109 X-MailingID 241028 From: Lending Source <LoansFromTheSource@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Lending Source <LoansFromTheSource c241028@replies.virtumundo.com> Subject: Best Rates For Easy Home Loans Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26/02J021-0500_qat_244423-15799+47100@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 02:20:20 -0500 |
| 1/26/2004 | Jonathan <jonathan@gordonworks.co m> | Paralegal Training <ParalegalTraining@adknow-net.com> | Earn your paralegal degree | return350505@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <322108x7460> Mon, 26 Jan 2004 14:02:10 -0500 Received: from vm208-33.adknow-net.com ([216.21.208.33]) by ams.ftl.affinity.com with ESMTP id <310212x7664> Mon, 26 Jan 2004 14:00:56 -0500 Received: from adknow-net.com (10.0.30.1) by vm208-33.adknow-net.com with SMTP; 26 Jan 2004 13:00:51 -0600 X-ClientHost 10611110097116040971106641031111141001111011911111410715046699111109 X-MailingID 350505 From: Paralegal Training <ParalegalTraining@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350505@replies.adknow-net.com Subject: Earn your paralegal degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26/140056-0500_qat_310212-7664+5500@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 14:00:56 -0500 |
| 1/26/2004 | Jamila <jamila@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Do more with a second mortgage. | return350588@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwdirg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <237418x15189> Mon, 26 Jan 2004 11:12:27 -0500 Received: from vm208-75.adknow-net.com ([216.21.208.75]) by ams.ftl.affinity.com with ESMTP id <239271x15188> Mon, 26 Jan 2004 11:11:12 -0500 Received: from adknow-net.com with SMTP; 26 Jan 2004 10:11:05 -0600 X-ClientHost 10609710910508976410831111114001111101111111141071504669911109 X-MailingID 350588 From: Second Mortgages <GetASecondMortgage@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350588@replies.adknow-net.com Subject: Do more with a second mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26.111112-0500_qat_239271-15188+74577@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 11:11:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | James <james@gordonworks.com> | Strength Training <StrengthTraining@adknow-net.com> | Ready to start strength training? | return350657@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Strength Training Ads | | X-Persona: <ValueWeb> Received from cust_ceq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3201712422>; Mon, 26 Jan 2004 11:16:54 -0500 Received from vm206-17.adknow-net.com ([216.21.208.17]) by ams.ftl.affinity.com with ESMTP id <3196062417>; Mon, 26 Jan 2004 11:15:58 -0500 Received from adknow-net.com (10.10.30.1) by vm206-17.adknow-net.com with SMTP; 26 Jan 2004 10:15:59 -0600 X-ClientHost: 1060971091011115064103111114100111110119111114107115046099111109 X-MailingID 350657 From: Strength Training <StrengthTraining@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350657@replies.adknow-net.com Subject: Ready to start strength training? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26.111558450@ams.ftl.affinity.com> Date: Mon, 26 Jan 2004 11:15:57 -0500 |
| 1/26/2004 | Jay <jay@gordonworks.com> | Cell Accessories <CellAccessories@adknow-net.com> | Your cell phone needs cool accessories! | return350897@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Cell Phone Accessories | | X-Persona: <ValueWeb> Received from cust_ceq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3205528-15190>; Mon, 26 Jan 2004 12:42:28 -0500 Received from vm208-55.adknow-net.com ([216.21.208.55]) by ams.ftl.affinity.com with ESMTP id <2396024-15189>; Mon, 26 Jan 2004 12:41:27 -0500 Received from adknow-net.com (10.10.30.1) by vm208-55.adknow-net.com with SMTP; 26 Jan 2004 11:41:11 -0600 X-ClientHost: 1060971210641031114100111110119111114107115046099111109 X-MailingID 350897 From: Cell Accessories <CellAccessories@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350897@replies.adknow-net.com Subject: Your cell phone needs cool accessories! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26.12411-6500_at_23960-24.15189+76097@ams.ftl.affinity.com> Date: Mon, 26 Jan 2004 12:41:17 -0500 |
| 1/26/2004 | Jonathan <jonathan@gordonworks.co m> | Experience New England <ExperienceNewEngland@adknow-net.com> | It's the perfect time to visit New England | return350960@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received from cust_ceq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3112856557>; Mon, 26 Jan 2004 12:56:55 -0500 Received from vm206-15.adknow-net.com ([216.21.208.15]) by ams.ftl.affinity.com with ESMTP id <31042b-6544>; Mon, 26 Jan 2004 12:55:54 -0500 Received from adknow-net.com (10.10.30.1) by vm208-15.adknow-net.com with SMTP; 26 Jan 2004 11:55:51 -0600 X-ClientHost: 1061111009711010409711006410311111410011111011911111410711504600 9111109 X-MailingID 350960 From: Experience New England <ExperienceNewEngland@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350960@replies.adknow-net.com Subject: It's the perfect time to visit New England Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26.1255544500_at_31042b-6544+116@ams.ftl.affinity.com> Date: Mon, 26 Jan 2004 12:55:53 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | Jonathan <jonathan@gordonworks.com> | Paralegal Training <Paralegal Training@adknow-net.com> | Earn your paralegal degree | return350505@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Paralegal Degree | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <322108-7460> Mon, 26 Jan 2004 14:02:10 -0500 Received: from vm208-33.adknow-net.com ([216.21.208.33]) by ams.ftl.affinity.com with ESMTP id <31021-7464> Mon, 26 Jan 2004 14:00:56 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-33.adknow-net.com with SMTP 26 Jan 2004 13:00:51 -0600 X-ClientHost: 10611111097110540097110640331111140011110119111140711504609911109 X-MailingID 350505 From : Paralegal Training <Paralegal Training@adknow-net.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350505@replies.adknow-net.com Subject: Earn your paralegal degree Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26:14:00:56z0500_qa.310212;7464+556@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 14:00:56 -0500 |
| 1/26/2004 | Faye <faye@gordonworks.com> | Wine Rack <WineStorageSolutions@adknow-net.com> | The perfect rack for the perfect wine. | return350708@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Wine Racks | | X-Persona: <ValueWeb> Received: from uust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <26447075:2555d> Mon, 26 Jan 2004 15:16:49 -0500 Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <264755-2555d> Mon, 26 Jan 2004 15:15:59 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-50.adknow-net.com with SMTP 26 Jan 2004 14:15:52 -0600 X-ClientHost: 102097121010640310111140011110119111140071150460099111109 X-MailingID 350708 From : Wine Rack <WineStorageSolutions@adknow-net.com> To : Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350708@replies.adknow-net.com Subject: The perfect rack for the perfect wine. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26:15:15:59z0500_qa.264755;2555d+7620@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 15:15:59 -0500 |
| 1/26/2004 | Jay <jay@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Don't just talk the talk. | return350776@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Loan Ad | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <236970-17951> Mon, 26 Jan 2004 15:32:07 -0500 Received: from vm208-63.adknow-net.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <235525-17957> Mon, 26 Jan 2004 15:30:57 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-63.adknow-net.com with SMTP 26 Jan 2004 14:30:53 -0600 X-ClientHost: 106097121064031111140011110119111140071150460099111109 X-MailingID 350776 From : Second Mortgage <GetASecondMortgage@adknow-net.com> To : Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350776@replies.adknow-net.com Subject: Don't just talk the talk. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan26:15:30:57z0500_qa.235525;17957+81870@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 15:30:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | James <jamie@gordonworks.com> | Rent A Car Today <Renting/ACarId/asy@adknow-net com> | Rent The Car You've Always Wanted | return351338@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Car Rental | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamie@gordonworks.com) by ams.ffl.affinity.com id <27613912946l>: Mon, 26 Jan 2004 15:36:57 -0500<br>Received: from vm20b35.adknow-net.com ([216.21.208.35]) by ams.ffl.affinity.com with ESMTP id <273254294711>; Mon, 26 Jan 2004 15:35:55 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm20b35.adknow-net.com with SMTP; 26 Jan 2004 14:35:52 -0600<br>X-ClientHost: 106097109101115064103111141001111011191111410711504609911109<br>X-MailingID 351338<br>From . Rent A Car Today <Renting/ACarId/asy@adknow-net.com><br>To . James <jamie@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return351338@replies.adknow-net.com<br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan261353555-0500_et_277235-29471+83468@ams.ffl.affinity.com><br>Date: Mon, 26 Jan 2004 15:35:54 -0500 |
| 1/26/2004 | Jamila <jamila@gordonworks.com> | Grand Canyon Experience <GrandCanyonExperience@adknow-net com> | A Vacation with a view. | return351026@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com ==> jim@gordonworks.com) by ams.ffl.affinity.com id <32513611002>: Mon, 26 Jan 2004 15:52:03 -0500<br>Received: from vm20b66.adknow-net.com ([216.21.208.66]) by ams.ffl.affinity.com with ESMTP id <32589111004>; Mon, 26 Jan 2004 15:51:14 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm20b66.adknow-net.com with SMTP; 26 Jan 2004 14:51:11 -0600<br>X-ClientHost: 106097109101005097064103111141001111011191111410711504609911109<br>X-MailingID 351026<br>From . Grand Canyon Experience <GrandCanyonExperience@adknow-net.com><br>To . Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return351026@replies.adknow-net.com<br>Subject: A Vacation with a view.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan261551144-0500_et_325893-11064+1286@ams.ffl.affinity.com><br>Date: Mon, 26 Jan 2004 15:51:14 -0500 |
| 1/26/2004 | Jonathan <jonathan@gordonworks.com> | San Antonio <VisitSanAntonioToday@adknow-net com> | Visit San Antonio | return350561@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com ==> jim@gordonworks.com) by ams.ffl.affinity.com id <343768-15796>: Mon, 26 Jan 2004 19:12:27 -0500<br>Received: from vm20b59.adknow-net.com ([216.21.208.59]) by ams.ffl.affinity.com with ESMTP id <343617-15802>; Mon, 26 Jan 2004 19:11:38 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm20b59.adknow-net.com with SMTP; 26 Jan 2004 18:10:31 -0600<br>X-ClientHost: 106111100970110640971006410311114100111101119111141071115046099111109<br>X-MailingID 350561<br>From . San Antonio <VisitSanAntonioToday@adknow-net.com><br>To . Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return350561@replies.adknow-net.com<br>Subject: Visit San Antonio<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan261911384-0500_et_343617-15802+54741@ams.ffl.affinity.com><br>Date: Mon, 26 Jan 2004 19:11:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | James <james@gordonworks.com> | Download Music <DownloadMusicNew@adknow-net.com> | Find the soundtrack to your life. | return35045[2]@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Music Download | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jim@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <262t4817277>; Mon, 26 Jan 2004 19:32:35 -0500 Received: from vm206-77.adknow-net.com ([216.21.208.77]) by ams.ftl.affinity.com with ESMTP id <262532-17265>; Mon, 26 Jan 2004 19:30:54 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-77.adknow-net.com with SMTP 26 Jan 2004 18:30:46 -0600 X-ClientHost 106097109101115064103111114100111110119111114071115046099111109 X-MailingID 350452 From: Download Music <DownloadMusicNew@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return350452@replies.adknow-net.com Subject: Find the soundtrack to your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanZb1193054-0500_est_262532-17265+150745@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 19:30:54 -0500 |
| 1/26/2004 | Faye <faye@gordonworks.com> | Cell Phone Accessories <CellPhonesYourWay@adknow-net.com> | Accessorize your cell phone. | return35132[0]@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Cell Phone Accessories | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <252t1717460>; Mon, 26 Jan 2004 20:02:31 -0500 Received: from vm206-21.adknow-net.com ([216.21.208.21]) by ams.ftl.affinity.com with ESMTP id <332584-7456>; Mon, 26 Jan 2004 20:00:53 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-21.adknow-net.com with SMTP 26 Jan 2004 19:00:50 -0600 X-ClientHost 102097121110064031111141001111110119111114071115046099111109 X-MailingID 351320 From:  Cell Phone Accessories <CellPhonesYourWay@adknow-net.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351320@replies.adknow-net.com Subject: Accessorize your cell phone. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanZb.200053-0500_est_332584-7456+3546@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 20:00:53 -0500 |
| 1/26/2004 | Jamila <jamila@gordonworks.com> | Experience New England <ExperienceNewEngland@adknow-net.com> | Fall in love with New England. | return35130[2]@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <296t2223-19903>; Mon, 26 Jan 2004 20:32:20 -0500 Received: from vm208-54.adknow-net.com ([216.21.208.54]) by ams.ftl.affinity.com with ESMTP id <296325-19894>; Mon, 26 Jan 2004 20:31:07 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-54.adknow-net.com with SMTP 26 Jan 2004 19:30:47 -0600 X-ClientHost 106097109105108097064103111114100111110119111114071115046099111109 X-MailingID 351302 From:  Experience New England <ExperienceNewEngland@adknow-net.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351302@replies.adknow-net.com Subject: Fall in love with New England. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04JanZb.203107-0500_est_296325-19894+54931@ams.ftl.affinity.com> Date:Mon, 26 Jan 2004 20:31:07 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | Jay <jay@gordonworks.com> | Home Gym <YouWorkOutAtHome@adknow-net.com> | Want to bring the gym to you? | return350956@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Home Gym | | X-Persona: <ValueWeb><br>Received: from oust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <329357-6125>; Mon, 26 Jan 2004 20:42:16 -0500<br>Received: from vm208-48.adknow-net.com ([216.21.208.48]) by ams.ffl.affinity.com with ESMTP id <329379-6115>; Mon, 26 Jan 2004 20:41:19 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-48.adknow-net.com with SMTP; 26 Jan 2004 19:41:11 -0600<br>X-Clienthost: 106097121064103111141001111101191111411071504609911109<br>X-MailingID: 350956<br>From: Home Gym <YouWorkOutAtHome@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return350956@replies.adknow-net.com<br>Subject: Want to bring the gym to you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan26204119x0500_at_329379x6115-4291@ams.ffl.affinity.com><br>Date: Mon, 26 Jan 2004 20:41:18 -0500 |
| 1/26/2004 | Jamila <jamila@gordonworks.com> | San Antonio <VisitSanAntonioToday@adknow-net.com> | Visit San Antonio. | return350641@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from oust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <361982-6189>; Mon, 26 Jan 2004 22:31:29 -0500<br>Received: from vm206-59.adknow-net.com ([216.21.208.59]) by ams.ffl.affinity.com with ESMTP id <367901-16593>; Mon, 26 Jan 2004 22:30:37 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-59.adknow-net.com with SMTP; 26 Jan 2004 21:30:35 -0600<br>X-Clienthost: 106097109105100970641031111410011110119111141071504609911109<br>X-MailingID: 350641<br>From: San Antonio <VisitSanAntonioToday@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return350641@replies.adknow-net.com<br>Subject: Visit San Antonio.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan26223037x0500_at_367901x16593+11601@ams.ffl.affinity.com><br>Date: Mon, 26 Jan 2004 22:30:36 -0500 |
| 1/26/2004 | Faye <faye@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty@adknow-net.com> | Extend Your Auto Warranty, Extend Your Peace of Mind. | return351324@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Auto Warranty | | X-Persona: <ValueWeb><br>Received: from oust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <236656-25549>; Mon, 26 Jan 2004 23:11:47 -0500<br>Received: from vm206-78.adknow-net.com ([216.21.208.78]) by ams.ffl.affinity.com with ESMTP id <235210-25549>; Mon, 26 Jan 2004 23:10:51 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-78.adknow-net.com with SMTP; 26 Jan 2004 22:10:49 -0600<br>X-Clienthost: 102097121101064103111141001111101191111411071504609911109<br>X-MailingID: 351324<br>From: Auto Warranty <ExtendedAutoWarranty@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return351324@replies.adknow-net.com<br>Subject: Extend Your Auto Warranty, Extend Your Peace of Mind.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan26231051x0500_at_235210x25549+8221@ams.ffl.affinity.com><br>Date: Mon, 26 Jan 2004 23:10:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | Jay <jay@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Get a second mortgage now? | return351271@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jay@gordonworks.com) by ams.ffl.affinity.com id <3396.bc7458>; Mon, 26 Jan 2004 23:12:10 -0500<br>Received: from vm208-28.adknow-net.com ([216.21.208.28]) by ams.ffl.affinity.com with ESMTP id <339835-7465>; Mon, 26 Jan 2004 23:11:32 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-28.adknow-net.com with SMTP; 26 Jan 2004 22:11:25 -0600<br>X-ClientHost 1060971200641031111114001111101119111114071150460991 11109<br>X-MailingID 351271<br>From: Second Mortgages <GetASecondMortgage@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return351271@replies adknow-net.com<br>Subject: Get a second mortgage now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan26.231132x4500_ed.339835-7465+5182@ams.ffl.affinity.com><br>Date:Mon, 26 Jan 2004 23:11:31 -0500 |
| 1/26/2004 | Jonathan <jonathan@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Get a second mortgage now? | return351271@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3396.92.7461>; Mon, 26 Jan 2004 23:12:11 -0500<br>Received: from vm208-28.adknow-net.com ([216.21.208.28]) by ams.ffl.affinity.com with ESMTP id <339554-7466>; Mon, 26 Jan 2004 23:11:32 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-28.adknow-net.com with SMTP; 26 Jan 2004 22:11:25 -0600<br>X-ClientHost 1061111009711610040971106641031111114001111101119111114071150460991 11109<br>X-MailingID 351271<br>From: Second Mortgages <GetASecondMortgage@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return351271@replies adknow-net.com<br>Subject: Get a second mortgage now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan26.231132x4500_ed.339554-7466+5396@ams.ffl.affinity.com><br>Date:Mon, 26 Jan 2004 23:11:32 -0500 |
| 1/26/2004 | James <james@gordonworks.com> | Home Gym <YouWorkOutAtHome@adknow-net.com> | Searching for a home gym? | return350749@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Home Gym | | X-Persona: <ValueWeb><br>Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3966.26.14D>; Mon, 26 Jan 2004 23:27:35 -0500<br>Received: from vm208-34.adknow-net.com ([216.21.208.34]) by ams.ffl.affinity.com with ESMTP id <273402-1102>; Mon, 26 Jan 2004 23:26:28 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-34.adknow-net.com with SMTP; 26 Jan 2004 22:26:20 -0600<br>X-ClientHost 1060971091011150641031111114071150460991 11109<br>X-MailingID 350749<br>From: Home Gym <YouWorkOutAtHome@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return350749@replies adknow-net.com<br>Subject: Searching for a home gym?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan26.232628x0500_ed.273402-1102+9466@ams.ffl.affinity.com><br>Date:Mon, 26 Jan 2004 23:26:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | Faye <faye@gordonworks.com> | Get Business Cards <GetBusinessCards@vmadmin.com > | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 1041@eplies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ftl.affinity.com id <313638-31742>; Tue, 27 Jan 2004 02:21:10 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <317245-31733>; Tue, 27 Jan 2004 02:20:17 -0600 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 27 Jan 2004 01:20:17 -0600 X-ClientHost: 102097121010604031111410011111019111114071150460991111109 X-MailingID 241041 From:   Get Business Cards <GetBusinessCards@vmadmin.com> To:   Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards24 1041@eplies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27022017-0500_ex-317245-13733=2391@ams.ftl.affinity.com> Date: Tue, 27 Jan 2004 02:20:17 -0500 |
| 1/26/2004 | James <james@gordonworks.com> | Get Business Cards <GetBusinessCards@vmadmin.com > | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 1041@eplies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <317245-31742>; Tue, 27 Jan 2004 02:21:10 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <317325-31727>; Tue, 27 Jan 2004 02:20:17 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 27 Jan 2004 01:20:17 -0600 X-ClientHost: 106097109101115004103111114001111011091111114071150460991111109 X-MailingID 241041 From:   Get Business Cards <GetBusinessCards@vmadmin.com> To:   James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards24 1041@eplies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27022017-0500_ex-317325-13727=2360@ams.ftl.affinity.com> Date: Tue, 27 Jan 2004 02:20:17 -0500 |
| 1/26/2004 | Jamila <jamila@gordonworks.com> | Get Business Cards <GetBusinessCards@vmadmin.com > | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 1041@eplies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <317325-31742>; Tue, 27 Jan 2004 02:21:10 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <317414-31732>; Tue, 27 Jan 2004 02:20:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 27 Jan 2004 01:20:17 -0600 X-ClientHost: 106097109105108097064103111114001111019111114071150460991111109 From:   Get Business Cards <GetBusinessCards@vmadmin.com> To:   Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Get Business Cards <GetBusinessCards24 1041@eplies.virtumundo.com> Subject: Color Business Cards at No Charge Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27022018-0500_ex-317414-13732=2358@ams.ftl.affinity.com> Date: Tue, 27 Jan 2004 02:20:18 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/26/2004 | Jay <jay@gordonworks.com> | Get Business Cards <GetBusinessCards@vmadmin.com> | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 1041@rxplex.vtrtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com) by ams.ffl.affinity.com id <31714143742>; Tue, 27 Jan 2004 02:21:10 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ffl.affinity.com with ESMTP id <31714113729>; Tue, 27 Jan 2004 02:20:19 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 27 Jan 2004 01:20:17 -0600<br>X-ClientHost: 1060972106410311114100111110119111114107115046099111109<br>X-MailingID: 241041<br>From:  Get Business Cards <GetBusinessCards@vmadmin.com><br>To:  Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Get Business Cards <GetBusinessCards24@rxplex.virtumundo.com><br>Subject: Color Business Cards at No Charge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27.022019+0500_est.31784-31729+2395@ams.ffl.affinity.com><br>Date: Tue, 27 Jan 2004 02:20:18 -0500 |
| 1/26/2004 | Jonathan <jonathan@gordonworks.co m> | Get Business Cards <GetBusinessCards@vmadmin.com> | Color Business Cards at No Charge | Get Business Cards <GetBusinessCards24 1041@rxplex.vtrtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Business Cards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <31715063742>; Tue, 27 Jan 2004 02:21:10 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ffl.affinity.com with ESMTP id <31715223729>; Tue, 27 Jan 2004 02:20:19 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 27 Jan 2004 01:20:17 -0600<br>X-ClientHost: 1061111109711610640937111086041011111141001111101191111141071150466099111109<br>X-MailingID: 241041<br>From:  Get Business Cards <GetBusinessCards@vmadmin.com><br>To:  Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Get Business Cards <GetBusinessCards24@rxplex.virtumundo.com><br>Subject: Color Business Cards at No Charge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27.022019+0500_est.31742-31729+2396@ams.ffl.affinity.com><br>Date: Tue, 27 Jan 2004 02:20:18 -0500 |
| 1/27/2004 | Faye <faye@gordonworks.com> | Cable Descrambler <CableDescrambler@adkow-net.com> | Stop missing your favorite shows! | rcum351995@rxplex. adkow-net.com | adkow-net.com | adkow-net.com, affinity.com, gordonworks.com | TV Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <26631-51794>; Tue, 27 Jan 2004 11:12:02 -0500<br>Received: from vm206.34.adkow-net.com ([216.21.208.34]) by ams.ffl.affinity.com with ESMTP id <266395-17957>; Tue, 27 Jan 2004 11:11:12 -0500<br>Received: from adkow-net.com (10.10.30.1)<br>by vm206.34.adkow-net.com with SMTP; 27 Jan 2004 10:11:07 -0600<br>X-ClientHost: 1029971211006441031111410011111011911111410711504609911109<br>X-MailingID: 351995<br>From:  Cable Descrambler <CableDescrambler@adkow-net.com><br>To:  Faye <faye@gordonworks.com><br>Errors-To: errors@adkow-net.com<br>Reply-To: rcum351995@rxplex.adkow-net.com<br>Subject: Stop missing your favorite shows!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27.11112.0500_est.266395-17957+105894@ams.ffl.affinity.com><br>Date: Tue, 27 Jan 2004 11:11:12 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jay <jay@gordonworks.com> | Exercise Bike Sources <ExerciseBikeSources@adknow-net.com> | Looking for an exercise bike? | return351795@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Exercise Bike | | X-Persona: <ValueWeb> Received: from cust_req_fwdng (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <265196-27789>; Tue, 27 Jan 2004 11:16:17 -0500 Received: from vm206-77.adknow-net.com ([216.21.208.77]) by ams.ffl.affinity.com with ESMTP id <265196-27791>; Tue, 27 Jan 2004 11:15:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-77.adknow-net.com with SMTP; 27 Jan 2004 10:15:24 -0600 X-ClientHost: 1069712106041031113140011111011191111140715046099111109 X-MailingID 351795 From: Exercise Bike Sources <ExerciseBikeSources@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351795@replies.adknow-net.com Subject: Looking for an exercise bike? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2711.1527.0500_mt.265198-27791+32121@jams.ffl.affinity.com> Date: Tue, 27 Jan 2004 11:15:26 -0500 |
| 1/27/2004 | Jonathan <jonathan@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Make talk a reality with a second mortgage quote. | return352018@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwdng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <265354-27789>; Tue, 27 Jan 2004 11:16:47 -0500 Received: from vm206-77.adknow-net.com ([216.21.208.77]) by ams.ffl.affinity.com with ESMTP id <265294-27791>; Tue, 27 Jan 2004 11:15:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-77.adknow-net.com with SMTP; 27 Jan 2004 10:15:25 -0600 X-ClientHost: 1061111009711610409711006410311111410011111011191111140715046099111109 X-MailingID 352018 From: Second Mortgage <GetASecondMortgage@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return352018@replies.adknow-net.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2711.1529.0500_mt.265294-27791+32122@jams.ffl.affinity.com> Date: Tue, 27 Jan 2004 11:15:29 -0500 |
| 1/27/2004 | Jamila <jamila@gordonworks.com> | Global Positioning System <GlobalPositioning@adknow-net.com> | Never be lost again. | return351474@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | GPS | | X-Persona: <ValueWeb> Received: from cust_req_fwdng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <299953-29461>; Tue, 27 Jan 2004 12:12:01 -0500 Received: from vm206-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <336478-29461>; Tue, 27 Jan 2004 12:10:45 -0500 Received: from adknow-net.com with SMTP; 27 Jan 2004 11:10:39 -0600 X-ClientHost: 10609710910500970644110311141001111101119111114071150460990111109 X-MailingID 351474 From: Global Positioning System <GlobalPositioning@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351474@replies.adknow-net.com Subject: Never be lost again. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2712.1045.0500_mt.336478-29461+99026@jams.ffl.affinity.com> Date: Tue, 27 Jan 2004 12:10:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | James <james@gordonworks.com> | Plasma TV <Owch/PlasmaTVToday@adknow-net.com> | Flat out awesome! | return351488@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | TV Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2725075-8471>; Tue, 27 Jan 2004 12:12:48 -0500 Received: from vm208-40.adknow-net.com ([216.21.208.40]) by ams.fil.affinity.com with ESMTP id <2835563-8469>; Tue, 27 Jan 2004 12:11:00 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-40.adknow-net.com with SMTP; 27 Jan 2004 11:10:53 -0600 X-ClientHost 106097109101115064103111114100111110119111114107115046069911109 X-MailingID 351488 From : Plasma TV <Owch/PlasmaTVToday@adknow-net.com> To : James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351488@replies.adknow-net.com Subject: Flat out awesome! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27.121100x0500_ea_2835563-8469+2378@ams.fil.affinity.com> Date: Tue, 27 Jan 2004 12:10:58 -0500 |
| 1/27/2004 | Faye <faye@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeChgr@vmadmin.com> ee241050@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Criminal Justice Degree | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <4588342-15807>; Tue, 27 Jan 2004 13:07:42 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fil.affinity.com with ESMTP id <342961-15809>; Tue, 27 Jan 2004 13:06:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 27 Jan 2004 12:06:29 -0600 X-ClientHost 102097121101064103111114100111110119111114107115046069911109 X-MailingID 241050 From : Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To : Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeChgr@vmadmin.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27.130630x0500_ea_342961-15809+66184@ams.fil.affinity.com> Date: Tue, 27 Jan 2004 13:06:30 -0500 |
| 1/27/2004 | James <james@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeChgr@vmadmin.com> ee241050@replies.vir tumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Criminal Justice Degree | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) by ams.fil.affinity.com id <343269-15805>; Tue, 27 Jan 2004 13:07:42 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.fil.affinity.com with ESMTP id <4814351-5802>; Tue, 27 Jan 2004 13:06:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 27 Jan 2004 12:06:29 -0600 X-ClientHost 106097109101115064103111114100111110119111114107115046069911109 X-MailingID 241050 From : Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To : James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeChgr@vmadmin.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27.130630x0500_ea_461435-15802+65834@ams.fil.affinity.com> Date: Tue, 27 Jan 2004 13:06:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jamila <jamila@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticebcgi vir ee241050@replies.vir turmundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Criminal Justice Degree | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <34017b-15799>; Tue, 27 Jan 2004 13:07:42 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl affinity.com with ESMTP id <461589-15798>; Tue, 27 Jan 2004 13:06:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 27 Jan 2004 12:06:29 -0600 X-Clientbost 1006971091009706410311114100111110119111114107115046099111109 X-MailingID 241050 From Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree241050@replies.virturmundo.com> Subject Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2713063114500_est461589-15798+66326@ams.ffl.affinity.com> Date:Tue, 27 Jan 2004 13:06:39 -0500 |
| 1/27/2004 | Jay <jay@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticebcgi vir ee241050@replies.vir turmundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Criminal Justice Degree | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <461589-15799>; Tue, 27 Jan 2004 13:07:42 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl affinity.com with ESMTP id <461949-15799>; Tue, 27 Jan 2004 13:06:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 27 Jan 2004 12:06:29 -0600 X-Clientbost 1006971206410311114100111110119111114107115046099111109 X-MailingID 241050 From Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree241050@replies.virturmundo.com> Subject Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2713063114500_est461949-15799+66027@ams.ffl.affinity.com> Date:Tue, 27 Jan 2004 13:06:31 -0500 |
| 1/27/2004 | Jonathan <jonathan@gordonworks.co m> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticebcgi vir ee241050@replies.vir turmundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Criminal Justice Degree | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <462651-15799>; Tue, 27 Jan 2004 13:07:42 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ffl affinity.com with ESMTP id <462061-15798>; Tue, 27 Jan 2004 13:06:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 27 Jan 2004 12:06:29 -0600 X-Clientbost 1061111100910970110064103111114100111110119111114107115046099111109 X-MailingID 241050 From Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree241050@replies.virturmundo.com> Subject Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan2713063114500_est462061-15798+66327@ams.ffl.affinity.com> Date:Tue, 27 Jan 2004 13:06:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jamila <jamila@gordonworks.com> | DVD Storage <OrganizeDVDsNow@addnow-net.com> | Could your DVDs use a little reorganization? | return351992@replies addnow-net.com | addnow-net.com | addnow-net.com, affinity.com, gordonworks.com | DVD Organizer | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27213717275>; Tue, 27 Jan 2004 14:02:57 -0500<br>Received: from vm208-70.addnow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <27208217277>; Tue, 27 Jan 2004 14:01:54 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-70.addnow-net.com with SMTP; 27 Jan 2004 13:01:45 -0600<br>X-ClientHost: 1060971210641031111140011110119111114071150460991111109<br>X-MailingID: 351992<br>From: DVD Storage <OrganizeDVDsNow@addnow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return351992@replies.addnow-net.com<br>Subject: Could your DVD's use a little reorganization?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan271401540500_qu272082.17277=181426@ams.ftl.affinity.com><br>Date: Tue, 27 Jan 2004 14:01:52 -0500 |
| | Jay <jay@gordonworks.com> | DVD Storage <OrganizeDVDsNow@addnow-net.com> | Could your DVDs use a little reorganization? | return351992@replies addnow-net.com | addnow-net.com | addnow-net.com, affinity.com, gordonworks.com | DVD Organizer | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27215017275>; Tue, 27 Jan 2004 14:02:57 -0500<br>Received: from vm208-70.addnow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <27218117277>; Tue, 27 Jan 2004 14:01:54 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-70.addnow-net.com with SMTP; 27 Jan 2004 13:01:45 -0600<br>X-ClientHost: 1060971210641031111140011110119111114071150460991111109<br>X-MailingID: 351992<br>From: DVD Storage <OrganizeDVDsNow@addnow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return351992@replies.addnow-net.com<br>Subject: Could your DVD's use a little reorganization?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan271401540500_qu272318.17277=181428@ams.ftl.affinity.com><br>Date: Tue, 27 Jan 2004 14:01:53 -0500 |
| 1/27/2004 | Jonathan <jonathan@gordonworks.com> | DVD Storage <OrganizeDVDsNow@addnow-net.com> | Could your DVDs use a little reorganization? | return351992@replies addnow-net.com | addnow-net.com | addnow-net.com, affinity.com, gordonworks.com | DVD Organizer | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27200217275>; Tue, 27 Jan 2004 14:02:57 -0500<br>Received: from vm208-70.addnow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <27235517275>; Tue, 27 Jan 2004 14:01:54 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-70.addnow-net.com with SMTP; 27 Jan 2004 13:01:45 -0600<br>X-ClientHost: 1060971210640097110064103111114100111110191111114071150460991111109<br>X-MailingID: 351992<br>From: DVD Storage <OrganizeDVDsNow@addnow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return351992@replies.addnow-net.com<br>Subject: Could your DVD's use a little reorganization?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan271401540500_qu272355.17275=181107@ams.ftl.affinity.com><br>Date: Tue, 27 Jan 2004 14:01:54 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Faye <faye@gordonworks.com> | Grill Guard <ProtectWithGrillG@adknow-net.com> | Protect your front end with grill guards. | rtum351714@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Grill Guards | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <1245596.5576>; Tue, 27 Jan 2004 14:42:05 -0500<br>Received: from vm208-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <1243734.5576>; Tue, 27 Jan 2004 14:40:40 -0500<br>Received: from adknow-net.com (0.10.30.1)<br>by vm208-15.adknow-net.com with SMTP; 27 Jan 2004 13:40:01 -0600<br>X-ClientHost: 10299712110064403111114007115046099111109<br>X-MailingID 351714<br>From: Grill Guard <ProtectWithGrillG@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rtum351714@replies.adknow-net.com<br>Subject: Protect your front end with grill guards.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27.144040(0500)_id_1247374.5576=20769@ams.ffl.affinity.com><br>Date: Tue, 27 Jan 2004 14:40:39 -0500 |
| 1/27/2004 | James <james@gordonworks.com> | See For Yourself <SeeItForYourself@adknow-net.com> | If you saw it on TV, find it here. | rtum351421@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | As Seen On TV | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jim@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2140462.4068>; Tue, 27 Jan 2004 14:41:26 -0500<br>Received: from vm208-40.adknow-net.com ([216.21.208.40]) by ams.ffl.affinity.com with ESMTP id <2630014.24063>; Tue, 27 Jan 2004 14:40:55 -0500<br>Received: from adknow-net.com (0.10.30.1)<br>by vm208-40.adknow-net.com with SMTP; 27 Jan 2004 13:40:17 -0600<br>X-ClientHost: 1060971091011150641031111141001111011911111141407115046099111109<br>X-MailingID 351421<br>From: See For Yourself <SeeItForYourself@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rtum351421@replies.adknow-net.com<br>Subject: If you saw it on TV, find it here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27.144055(0500)_est_2630014.24063=211@ams.ffl.affinity.com><br>Date: Tue, 27 Jan 2004 14:40:54 -0500 |
| 1/27/2004 | Faye <faye@gordonworks.com> | Cashflow Center <CashFlowCenter@vmadmin.com> | About selling your stuff... here's how to make it pay | CashflowCenter241046@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Selling on Ebay | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3153313204>; Tue, 27 Jan 2004 16:56:43 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <339097.2360>; Tue, 27 Jan 2004 16:56:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 27 Jan 2004 15:56:04 -0600<br>X-ClientHost: 10299712110064403111114007115046099111109<br>X-MailingID 241046<br>From: Cashflow Center <CashFlowCenter@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cashflow Center <CashFlowCenter241046@replies.virtumundo.com><br>Subject: About selling your stuff.. here's how to make it pay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27.165607.0500)_est_339097.2360=533@ams.ffl.affinity.com><br>Date: Tue, 27 Jan 2004 16:56:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | James <james@gordonworks.com> | Cashflow Center <CashFlowCenter@vmadmin.com> | About selling your stuff.. here's how to make it pay | Cashflow Center <CashFlowCenter241 046@replies.virtumun do.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Selling on Ebay | | X-Persona- <ValueWeb> Received from cust_osj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <326701-2353> ; Tue, 27 Jan 2004 16:43 -0500 Received from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <31531-3-2361>; Tue, 27 Jan 2004 16:56:08 -0500 Received from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 27 Jan 2004 15:56:04 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109 X-MailingID 241046 From: Cashflow Center <CashFlowCenter@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cashflow Center <CashFlowCenter241046@replies.virtumundo.com> Subject: About selling your stuff.. here's how to make it pay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27165608-0500_ast-315313-2361+382@ams.ffl.affinity.com> Date Tue, 27 Jan 2004 16:56:07 -0500 |
| 1/27/2004 | Jay <jay@gordonworks.com> | Cashflow Center <CashFlowCenter@vmadmin.com> | About selling your stuff.. here's how to make it pay | Cashflow Center <CashFlowCenter241 046@replies.virtumun do.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Selling on Ebay | | X-Persona- <ValueWeb> Received from cust_osj_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <323944-2361>; Tue, 27 Jan 2004 16:43 -0500 Received from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <339969-2361>; Tue, 27 Jan 2004 16:56:08 -0500 Received from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 27 Jan 2004 15:56:04 -0600 X-ClientHost: 106097121064097109100111114100111101191111141071150460991111109 X-MailingID 241046 From: Cashflow Center <CashFlowCenter@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cashflow Center <CashFlowCenter241046@replies.virtumundo.com> Subject: About selling your stuff.. here's how to make it pay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27165608-0500_ast-339969-2361+383@ams.ffl.affinity.com> Date Tue, 27 Jan 2004 16:56:08 -0500 |
| 1/27/2004 | Jonathan <jonathan@gordonworks.com> | Cashflow Center <CashFlowCenter@vmadmin.com> | About selling your stuff.. here's how to make it pay | Cashflow Center <CashFlowCenter241 046@replies.virtumun do.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Selling on Ebay | | X-Persona- <ValueWeb> Received from cust_osj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <329974-2346>; Tue, 27 Jan 2004 16:43 -0500 Received from vm123.vmadmin.com ([216.64.222.123]) by ams.ffl.affinity.com with ESMTP id <339986-2347>; Tue, 27 Jan 2004 16:56:09 -0500 Received from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 27 Jan 2004 15:56:04 -0600 X-ClientHost: 10611111009711016409971166410310111410010011110119111114107115046099111111109 X-MailingID 241046 From: Cashflow Center <CashFlowCenter@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cashflow Center <CashFlowCenter241046@replies.virtumundo.com> Subject: About selling your stuff.. here's how to make it pay Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27165609-0500_ast-339986-2347+490@ams.ffl.affinity.com> Date Tue, 27 Jan 2004 16:56:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jamila <jamila@gordonworks.com> | StartMeUp <RoadsideStartMeUp@vmadmin.com> | Car battery running low? Get a StartMeUp | StartMeUp <RoadsideStartMeUp@241045@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Car Battery Ad | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (jamila@gordonwork.com --> jim@gordonwork.com) by ams.tfl.affinity.com id <368472914097>; Tue, 27 Jan 2004 17:25:04 -0500 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.tfl.affinity.com with ESMTP id <3685458-16400>; Tue, 27 Jan 2004 17:23:54 -0500 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 27 Jan 2004 16:23:52 -0600 X-ClientHost: 106097109105308997064303111141001111011911111441071504606990111109 X-MailingID: 241045 From: StartMeUp <RoadsideStartMeUp@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: StartMeUp <RoadsideStartMeUp@241045@replies.virtumundo.com> Subject: Car battery running low? Get a StartMeUp Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27.172354-0500_st.3685458-16400+253860@ams.tfl.affinity.com> Date: Tue, 27 Jan 2004 17:23:54 -0500 |
| 1/27/2004 | Jay <jay@gordonworks.com> | Battery Replacements <BatteryReplacements@adksnow-net.com> | The best battery offers are right here. | return35207@replies.adksnow-net.com | adksnow-net.com | adksnow-net.com, affinity.com, gordonworks.com | Batteries | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (jay@gordonwork.com --> jim@gordonwork.com) by ams.tfl.affinity.com id <265765-17952>; Tue, 27 Jan 2004 19:27:04 -0500 Received: from vm206-45.adksnow-net.com ([216.21.208.45]) by ams.tfl.affinity.com with ESMTP id <266029-17957>; Tue, 27 Jan 2004 19:26:03 -0500 Received: from adksnow-net.com (10.10.3.1) by vm206-45.adksnow-net.com with SMTP; 27 Jan 2004 18:25:56 -0600 X-ClientHost: 12064103111141001111011911111441071504606990111109 X-MailingID: 352070 From: Battery Replacements <BatteryReplacements@adksnow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adksnow-net.com Reply-To: return35207@replies.adksnow-net.com Subject: The best battery offers are right here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27.192603-0500_st.266029-17957+116264@ams.tfl.affinity.com> Date: Tue, 27 Jan 2004 19:26:03 -0500 |
| 1/27/2004 | James <james@gordonworks.com> | Storage <StoreYourStuffNow@adksnow-net.com> | Storage solutions for all your stuff | return351477@replies.adksnow-net.com | adksnow-net.com | adksnow-net.com, affinity.com, gordonworks.com | Storage Ad | | X-Persona: <ValueWeb> Received: from cust_osq_fwding (james@gordonwork.com --> jim@gordonwork.com) by ams.tfl.affinity.com id <360521-16247>; Tue, 27 Jan 2004 20:01:54 -0500 Received: from vm286-33.adksnow-net.com ([216.21.208.33]) by ams.tfl.affinity.com with ESMTP id <33572x-16242>; Tue, 27 Jan 2004 20:00:53 -0500 Received: from adksnow-net.com (10.10.3.1) by vm286-33.adksnow-net.com with SMTP; 27 Jan 2004 19:00:39 -0600 X-ClientHost: 106097109101115064103111114100111101191111144107150460990111109 X-MailingID: 351477 From: Storage <StoreYourStuffNow@adksnow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adksnow-net.com Reply-To: return351477@replies.adksnow-net.com Subject: Storage solutions for all your stuff Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27.200053-0500_st.33572x-16242+15676@ams.tfl.affinity.com> Date: Tue, 27 Jan 2004 20:00:46 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jamila <jamila@godonworks.com> | Tents Spectacular <TentsSpectacular@adknow-net com> | How to keep the outdoors outdoors. | return351602@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Tent Ads | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2425714-5280>; Tue, 27 Jan 2004 20:16:19 -0500 Received: from vm286-57.adknow-net.com ([216.21.208.57]) by ams.ftl.affinity.com with ESMTP id <2426304-5273>; Tue, 27 Jan 2004 20:15:35 -0500 Received: from adknow-net.com (10.10.30.1) by vm286-57.adknow-net.com with SMTP; 27 Jan 2004 19:15:34 -0600 X-ClientHost: 10009710910510109970641031111114001111011911111410071150460991111109 X-MailingID: 351602 From: Tents Spectacular <TentsSpectacular@adknow-net.com> To: Jamila <jamila@godonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351602@replies.adknow-net.com Subject: How to keep the outdoors outdoors. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27201535-0500_ea.2426304-5273+4282@ams.ftl.affinity.com> Date: Tue, 27 Jan 2004 20:15:35 -0500 |
| 1/27/2004 | Jonathan <jonathan@godonworks.co m> | Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net com> | Bring the spa home. | return351398@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Spa Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2689110-1726>; Tue, 27 Jan 2004 20:27:06 -0500 Received: from vm286-72.adknow-net.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <2708517-1275>; Tue, 27 Jan 2004 20:26:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm286-72.adknow-net.com with SMTP; 27 Jan 2004 19:26:09 -0600 X-ClientHost: 1061111097114410097710064103111111410011111011911111410071150460991111109 X-MailingID: 351398 From: Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351398@replies.adknow-net.com Subject: Bring the spa home. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27202616-0500_ea.2708517-1275+191133@ams.ftl.affinity.com> Date: Tue, 27 Jan 2004 20:26:14 -0500 |
| 1/27/2004 | Faye <faye@gordonworks.com> | Inkjet Authority <TheInketAuthority@adknow-net com> | Best Prices on all Inkjet Cartridges and Refill Kits. | return351389@replies. adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Printer Ink Sales | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <234904-1097>; Tue, 27 Jan 2004 20:27:10 -0500 Received: from vm208-64.adknow-net.com ([216.21.208.64]) by ams.ftl.affinity.com with ESMTP id <268541-1097>; Tue, 27 Jan 2004 20:26:21 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-64.adknow-net.com with SMTP; 27 Jan 2004 19:26:15 -0600 X-ClientHost: 102097121101064103111114100111141401111011911111410071150460991111109 X-MailingID: 351389 From: Inkjet Authority <TheInketAuthority@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return351389@replies.adknow-net.com Subject: Best Prices on all Inkjet Cartridges and Refill Kits. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27202621-0500_ea.268543-1097+12358@ams.ftl.affinity.com> Date: Tue, 27 Jan 2004 20:26:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jamila <jamila@gordonworks.com> | San Francisco Fun <SanFranciscoFun@adknow-net.com> | Stay and Play In The City By The Bay | return352115@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <325667-6557>; Tue, 27 Jan 2004 22:37:34 -0500 Received: from vm206.15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <329256-6550>; Tue, 27 Jan 2004 22:36:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.15.adknow-net.com with SMTP; 27 Jan 2004 21:36:06 -0600 X-ClientHost 10611110697116410697110664103111114100111110119111114107115046099111109 X-MailingID 352115 From: San Francisco Fun <SanFranciscoFun@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return352115@replies.adknow-net.com Subject: Stay and Play In The City By The Bay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27223616c6500_at_329256.6550+1975@jams.ffl.affinity.com> Date:Tue, 27 Jan 2004 22:36:14 -0500 |
| 1/27/2004 | Jonathan <jonathan@gordonworks.com> | San Francisco Fun <SanFranciscoFun@adknow-net.com> | Stay and Play In The City By The Bay | return352115@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <327757-6544>; Tue, 27 Jan 2004 22:37:34 -0500 Received: from vm206.15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <329425-6544>; Tue, 27 Jan 2004 22:36:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.15.adknow-net.com with SMTP; 27 Jan 2004 21:36:06 -0600 X-ClientHost 10611110697116410697110664103111114100111110119111114107115046099111109 X-MailingID 352115 From: San Francisco Fun <SanFranciscoFun@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return352115@replies.adknow-net.com Subject: Stay and Play In The City By The Bay. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27223616c6500_at_329425.6544+1978@jams.ffl.affinity.com> Date:Tue, 27 Jan 2004 22:36:15 -0500 |
| 1/27/2004 | James <james@gordonworks.com> | Posters And Wall Art <PostersAndWallArt@adknow-net.com> | What your walls want to wear. | return352087@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Posters | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <238053-27795>; Tue, 27 Jan 2004 23:06:23 -0500 Received: from vm206.24.adknow-net.com ([216.21.208.24]) by ams.ffl.affinity.com with ESMTP id <284399-27793>; Tue, 27 Jan 2004 23:05:48 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.24.adknow-net.com with SMTP; 27 Jan 2004 22:05:44 -0600 X-ClientHost 10609710697116410697110664103111114100111110119111114107115046099111109 X-MailingID 352087 From: Posters And Wall Art <PostersAndWallArt@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return352087@replies.adknow-net.com Subject: What your walls want to wear. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan27230548c6500_at_284399.27793+39662@jams.ffl.affinity.com> Date:Tue, 27 Jan 2004 23:05:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jay <jay@gordonworks.com> | Bankruptcy <FinancialProblems@adknow-net.com> | Financial problems plaguing you? | return351576@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received from cust_req_fwding [foy@gordonworks.com --> jim@gordonworks.com] by ams.fil.affinity.com id v361849v7456<; Tue, 27 Jan 2004 23:22:25 -0500<br>Received from vm208r21.adknow-net.com ([216.21.208.21]) by ams.fil.affinity.com with ESMTP id v361892v7460<; Tue, 27 Jan 2004 23:20:57 -0500<br>Received from adknow-net.com (10.10.30.1) by vm208r21.adknow-net.com with SMTP; 27 Jan 2004 22:20:52 -0600<br>X-ClientHost: 106097121064103111114001111101191111141071158460990111109<br>X-MailingID: 351576<br>From Bankruptcy <FinancialProblems@adknow-net.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return351576@replies.adknow-net.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27212305745900_ea 361892-7460+18976@ams.fil.affinity.com><br>Date: Tue, 27 Jan 2004 23:20:56 -0500 |
| 1/27/2004 | Foye <foye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Don't just talk the talk. | return351655@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received from cust_req_fwding [foy@gordonworks.com --> jim@gordonworks.com] by ams.fil.affinity.com id v214282v3221<; Tue, 27 Jan 2004 23:36:19 -0500<br>Received from vm208-60.adknow-net.com ([216.21.208.60]) by ams.fil.affinity.com with ESMTP id v242831v3224<; Tue, 27 Jan 2004 23:35:43 -0500<br>Received from adknow-net.com (10.10.30.1) by vm208-60.adknow-net.com with SMTP; 27 Jan 2004 22:35:41 -0600<br>X-ClientHost: 102097121010064103111114001111101191111141071158460990111109<br>X-MailingID: 351655<br>From Second Mortgage <GetASecondMortgage@adknow-net.com><br>To Foye <foye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return351655@replies.adknow-net.com<br>Subject: Don't just talk the talk.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan27233543v4500_ea 242831-3224+2577@ams.fil.affinity.com><br>Date: Tue, 27 Jan 2004 23:35:42 -0500 |
| 1/27/2004 | Foye <foye@gordonworks.com> | Traveler Innovations <TravelInnovations@vmadmin.com> | The 2 for 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations241058@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Airfare Ad | | X-Persona: <ValueWeb><br>Received from cust_req_fwding [foy@gordonworks.com --> jim@gordonworks.com] by ams.fil.affinity.com id v312981v9810<; Wed, 28 Jan 2004 02:18:19 -0500<br>Received from vm101.vmadmin.com ([216.64.222.101]) by ams.fil.affinity.com with ESMTP id v315660v9802<; Wed, 28 Jan 2004 02:17:24 -0500<br>Received from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 28 Jan 2004 01:17:22 -0600<br>X-ClientHost: 102097121010064103111114001111101191111141071158460990111109<br>X-MailingID: 241058<br>From Traveler Innovations <TravelInnovations@vmadmin.com><br>To Foye <foye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Traveler Innovations <TravelInnovations241058@replies.virtumundo.com><br>Subject: The 2 for 1 Airfare Special Ends Soon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28021724v0500_ea 315660-19802+9377@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 02:17:21 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | James <jamslie@gordonworks.com> | Traveler Innovations <Travelinnovations@vmadmin.com> | The 2 For 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations241058@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Airfare Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jamslie@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <312753-9810>; Wed, 28 Jan 2004 02:18:19 -0500<br>Received: from vm10l vmadmin.com ([216.64.222.10]) by ams.fll.affinity.com with ESMTP id <315804-9807>; Wed, 28 Jan 2004 02:17:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm10l vmadmin.com with SMTP; 28 Jan 2004 01:17:22 -0600<br>X-ClientHost: 106097109101115046103111141001111101191111141071150460990111109<br>X-MailingID: 241058<br>From:  Traveler Innovations <TravelInnovations@vmadmin.com><br>To:  James <jamslie@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Traveler Innovations <TravelInnovations241058@replies.virtumundo.com><br>Subject: The 2 For 1 Airfare Special Ends Soon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.021724-0500_est.315804-9807+911>jams.fll.affinity.com><br>Date: Wed, 28 Jan 2004 02:17:23 -0500 |
| 1/27/2004 | Jamila <jamila@gordonworks.com> | Traveler Innovations <Travelinnovations@vmadmin.com> | The 2 For 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations241058@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Airfare Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <313151-9807>; Wed, 28 Jan 2004 02:18:19 -0500<br>Received: from vm10l vmadmin.com ([216.64.222.10]) by ams.fll.affinity.com with ESMTP id <311652-9808>; Wed, 28 Jan 2004 02:17:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm10l vmadmin.com with SMTP; 28 Jan 2004 01:17:22 -0600<br>X-ClientHost:<br>106097109101059706410311114100011111011911111141071150460990111109<br>X-MailingID: 241058<br>From:  Traveler Innovations <TravelInnovations@vmadmin.com><br>To:  Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Traveler Innovations <TravelInnovations241058@replies.virtumundo.com><br>Subject: The 2 For 1 Airfare Special Ends Soon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.021724-0500_est.311652-9808+9471>jams.fll.affinity.com><br>Date: Wed, 28 Jan 2004 02:17:24 -0500 |
| 1/27/2004 | Jay <jay@gordonworks.com> | Traveler Innovations <Travelinnovations@vmadmin.com> | The 2 For 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations241058@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Airfare Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jay@gordonworks.com --> jim@gordonworks.com) by ams.fll.affinity.com id <311652-9807>; Wed, 28 Jan 2004 02:18:19 -0500<br>Received: from vm10l vmadmin.com ([216.64.222.10]) by ams.fll.affinity.com with ESMTP id <310384-9808>; Wed, 28 Jan 2004 02:17:24 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm10l vmadmin.com with SMTP; 28 Jan 2004 01:17:22 -0600<br>X-ClientHost: 106097121064103111141001111101191111141071150460990111109<br>X-MailingID: 241058<br>From:  Traveler Innovations <TravelInnovations@vmadmin.com><br>To:  Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Traveler Innovations <TravelInnovations241058@replies.virtumundo.com><br>Subject: The 2 For 1 Airfare Special Ends Soon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.021724-0500_est.310384-9808+9474>jams.fll.affinity.com><br>Date: Wed, 28 Jan 2004 02:17:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2004 | Jonathan <jonathan@gordonworks.com> | Traveler Innovations <TravelInnovations@vmadmin.com> | The 2 For 1 Airfare Special Ends Soon | Traveler Innovations <TravelInnovations24 1658@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Airfare Ad | | X-Persona: <ValueWeb> Received: from oast_esq_fwding [jonathan@gordonworks.com] by ams.fil.affinity.com id <3680221-426> Wed, 28 Jan 2004 02:18:18 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.fil.affinity.com with ESMTP id <3682310-426> Wed, 28 Jan 2004 02:17:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 28 Jan 2004 01:17:23 -0600 X-ClientHost: 106111109711006410311114100111110191111140711504609911109 X-MailingID: 241058 From: Traveler Innovations <TravelInnovations@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Traveler Innovations <TravelInnovations24105 8@replies.virtumundo.com> Subject: The 2 For 1 Airfare Special Ends Soon Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.021724.0500_at_3682310-424=4745@ams.fil.affinity.com> Date:Wed, 28 Jan 2004 02:17:24 -0500 |
| 1/28/2004 | Faye <faye@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Faye, view photos of singles in your area. | American Singles <AmericanSingles241 072@replies.virtumu ndo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb> Received: from oast_esq_fwding [faye@gordonworks.com] by ams.fil.affinity.com id <2375317520665> Wed, 28 Jan 2004 10:14:09 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <2374417520064> Wed, 28 Jan 2004 10:13:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600 X-ClientHost: 102097121010641031111141001111101911111140711504609911109 X-MailingID: 241072 From: American Singles <AmericanSingles@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com> Subject: Faye, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.101302.0500_at_2374417.20064=2402@ams.fil.affinity.com> Date:Wed, 28 Jan 2004 10:13:00 -0500 |
| 1/28/2004 | James <james@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | James, view photos of singles in your area. | American Singles <AmericanSingles241 072@replies.virtumun do.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb> Received: from oast_esq_fwding [james@gordonworks.com] by ams.fil.affinity.com id <2375759.20064> Wed, 28 Jan 2004 10:14:09 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <2375645/20071> Wed, 28 Jan 2004 10:13:02 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600 X-ClientHost: 106097110971110641031111141001111101911111140711504609911109 X-MailingID: 241072 From: American Singles <AmericanSingles@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com> Subject: James, view photos of singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.101302.0500_at_2375645.20071=2396@ams.fil.affinity.com> Date:Wed, 28 Jan 2004 10:13:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Jamila <jamila@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jamila, view photos of singles in your area. | American Singles <AmericanSingles241072@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2375748-20069>; Wed, 28 Jan 2004 10:14:09 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <2374504-20071>; Wed, 28 Jan 2004 10:13:02 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600<br>X-ClientHost: 100097109109709410311114100111101191111140071150460991111109<br>X-MailingID 241072<br>From_ American Singles <AmericanSingles@vmadmin.com><br>To_ Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com><br>Subject: Jamila, view photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.101302-0500_est.2374504-20071+2393@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 10:13:01 -0500 |
| 1/28/2004 | Jay <jay@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jay, view photos of singles in your area. | American Singles <AmericanSingles241072@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2375783-20061>; Wed, 28 Jan 2004 10:14:09 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <2375570-20070>; Wed, 28 Jan 2004 10:13:02 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600<br>X-ClientHost: 1069971210641031111141001111011911111140071150460991111109<br>X-MailingID 241072<br>From_ American Singles <AmericanSingles@vmadmin.com><br>To_ Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com><br>Subject: Jay, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.101302-0500_est.2375570-20070+2376@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 10:13:02 -0500 |
| 1/28/2004 | Jonathan <jonathan@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jonathan, view photos of singles in your area. | American Singles <AmericanSingles241072@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Dating | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2375762-20061>; Wed, 28 Jan 2004 10:14:09 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <2375557-20073>; Wed, 28 Jan 2004 10:13:02 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600<br>X-ClientHost: 1061111100971160410311114100111101191111140711504609911109<br>X-MailingID 241072<br>From_ American Singles <AmericanSingles@vmadmin.com><br>To_ Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com><br>Subject: Jonathan, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.101302-0500_est.2375557-20073+2262@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 10:13:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/28/2004 | Jay <jay@gordonworks.com> | Massage Therapy <LearnMassageTherapy@adknow-net.com> | Massage therapy requires hands on training. | return35228i6@replix-adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Massage School | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (fjay@gordonworks.com) by ams.fil.affinity.com id <23757172/20065> Wed, 28 Jan 2004 10:14:09 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <23741172/20064> Wed, 28 Jan 2004 10:13:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600<br>X-ClientHost: 102097121010604103111141001111101191114107115046099111109<br>X-MailingID: 241072<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: Faye <fjay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com><br>Subject: Faye, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.101302450@ext.23744.17.20064+2402@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 10:13:00 -0500 |
| | | | | | | | | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamu@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23757592/20064> Wed, 28 Jan 2004 10:14:09 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <23756045/20071> Wed, 28 Jan 2004 10:13:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600<br>X-ClientHost: 106097109101115046010111141001111101191111141071115046099111109<br>X-MailingID: 241072<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com><br>Subject: James, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.101302450@ext.23756045.20071+2390@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 10:13:01 -0500 |
| 1/28/2004 | Faye <fjay@gordonworks.com> | Hip Sandals <HipSandalsInStock@adknow-net.com> | Set your feet free. | return35231 7i@replix-adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Sandal Ad | | |
| 1/28/2004 | Jamila <jamila@gordonworks.com> | Family Vacations <FamilyVacations@adknow-net.com> | Save Your Sanity with these Family Vacation Links | return35236i3@replix-adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23757848/20069> Wed, 28 Jan 2004 10:14:09 -0500<br>Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <23745604/20071> Wed, 28 Jan 2004 10:13:02 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600<br>X-ClientHost: 106097109101010970640103111141001111101191111141071115046099111109<br>X-MailingID: 241072<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles241072@replies.virtumundo.com><br>Subject: Jamila, view photos of singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.101302450@ext.23745604.20071+2391@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 10:13:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Jonathan <jonathanz@gordonworks.co m> | Family Vacations <FamilyVacations@adbow-net.com> | Save Your Sanity with these Family Vacation Links | return35236/3@replix adbow-net.com | adbow-net.com | adbow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona- <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2375786-2006l>; Wed, 28 Jan 2004 10:14:09 -0500<br>Received: from vm212.vrnadmin.com ([216.64.222.212]) by ams.fil.affinity.com with ESMTP id <2375557-2007l>; Wed, 28 Jan 2004 10:13:02 -0500<br>Received: from vrnadmin.com (192.168.3.11)<br>by vm212.vrnadmin.com with SMTP; 28 Jan 2004 09:13:00 -0600<br>X-ClientHost<br>1061111109711604070311114100111110119111114071150460991111109<br>X-MailingID 241072<br>From: American Singles <AmericanSingles@vrnadmin.com><br>To:  Jonathan <jonathanz@gordonworks.com><br>Errors-To: errors@vrnadmin.com<br>Reply-To: American Singles <AmericanSingles241072@replix.virtumundo.com><br>Subject: Jonathan, view photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.101302450@0_ast.2375557-2007l>22h2@ams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 10:13:02 -0500 |
| 1/28/2004 | James <jamesz@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adbow-net.com> | Get help, and get out of debt. | return35235?replix adkbow-net.com | adbow-net.com | adbow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona- <ValueWeb><br>Received: from cust_req_fwding (jamesz@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <3286-48-2062l>; Wed, 28 Jan 2004 12:03:58 -0500<br>Received: from vm206-54.adkbow-net.com ([216.21.208.54]) by ams.fil.affinity.com with ESMTP id <3300/3-2062l>; Wed, 28 Jan 2004 12:02:40 -0500<br>Received: from adkbow-net.com (10.10.30.1)<br>by vm206-54.adkbow-net.com with SMTP; 28 Jan 2004 11:02:33 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109<br>X-MailingID 35235<br>From:  James <jamesz@gordonworks.com><br>To:  James <jamesz@gordonworks.com><br>Errors-To: errors@adkbow-net.com<br>Reply-To: return35235?replix adkbow-net.com<br>Subject: Get help, and get out of debt.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.120240450@0_ast.330033-20621+2515@jams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 12:02:38 -0500 |
| 1/28/2004 | Faye <faye@gordonworks.com> | See For Yourself <SeeItForYourself@adbow-net.com> | See it on TV. Then see it for yourself | return35222?replix adkbow-net.com | adbow-net.com | adbow-net.com, affinity.com, gordonworks.com | As Seen On TV | | X-Persona- <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2184113-3162>; Wed, 28 Jan 2004 14:23:04 -0500<br>Received: from vm206-29.adkbow-net.com ([216.21.208.29]) by ams.fil.affinity.com with ESMTP id <2200076-3163>; Wed, 28 Jan 2004 14:22:24 -0500<br>Received: from adkbow-net.com (10.10.30.1)<br>by vm206-29.adkbow-net.com with SMTP; 28 Jan 2004 13:21:54 -0600<br>X-ClientHost: 102097121101064031111140011101191111140711504609911111109<br>X-MailingID 352225.<br>From:  See For Yourself <SeeItForYourself@adkbow-net.com><br>To:  Faye <faye@gordonworks.com><br>Errors-To: errors@adkbow-net.com<br>Reply-To: return35225@replix.adkbow-net.com<br>Subject: See it on TV. Then see it for yourself.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan28.142224450@0_ast.220076-3163+6587@jams.fil.affinity.com><br>Date: Wed, 28 Jan 2004 14:22:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Jamila <jamila@gordonworks.com> | See For Yourself <SeeItForYourself@adknow-net.com> | See it on TV. Then see it for yourself. | return353225@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | As Seen On TV | | X-Persona: <ValueWeb> Received: from uust_rcq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <210593-3164>; Wed, 28 Jan 2004 14:23:47 -0500 Received: from vm208-29/adknow-net.com ([216.21.208.29]) by ams.ffl.affinity.com with ESMTP id <218843-3165>; Wed, 28 Jan 2004 14:22:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-29 adknow-net.com with SMTP; 28 Jan 2004 13:21:54 -0600 X-ClientHost: 10609710910970641031111140011110119111114071150460991111109 X-MailingID: 353225. From: See For Yourself <SeeItForYourself@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353225@replies.adknow-net.com Subject: See it on TV. Then see it for yourself. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28 142227.0500_est 218843-3165+6871@ams.ffl.affinity.com> Date: Wed, 28 Jan 2004 14:22:25 -0500 |
| 1/28/2004 | Jay <jay@gordonworks.com> | See For Yourself <SeeItForYourself@adknow-net.com> | See it on TV. Then see it for yourself. | return353225@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | As Seen On TV | | X-Persona: <ValueWeb> Received: from uust_rcq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219779-3162>; Wed, 28 Jan 2004 14:23:47 -0500 Received: from vm208-29/adknow-net.com ([216.21.208.29]) by ams.ffl.affinity.com with ESMTP id <219349-3170>; Wed, 28 Jan 2004 14:22:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-29 adknow-net.com with SMTP; 28 Jan 2004 13:21:54 -0600 X-ClientHost: 10609710912060410311111140011110119111114071150460991111109 X-MailingID: 353225. From: See For Yourself <SeeItForYourself@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353225@replies.adknow-net.com Subject: See it on TV. Then see it for yourself. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28 142227.0500_est 219349-3170+6813@ams.ffl.affinity.com> Date: Wed, 28 Jan 2004 14:22:27 -0500 |
| 1/28/2004 | Jonathan <jonathan@gordonworks.com> | See For Yourself <SeeItForYourself@adknow-net.com> | See it on TV. Then see it for yourself. | return353225@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | As Seen On TV | | X-Persona: <ValueWeb> Received: from uust_rcq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <219784-3164>; Wed, 28 Jan 2004 14:23:47 -0500 Received: from vm208-29/adknow-net.com ([216.21.208.29]) by ams.ffl.affinity.com with ESMTP id <220074-3171>; Wed, 28 Jan 2004 14:22:30 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-29 adknow-net.com with SMTP; 28 Jan 2004 13:21:54 -0600 X-ClientHost: 10611110970161049097110064031111140011110119111114071150460991111109 X-MailingID: 353225. From: See For Yourself <SeeItForYourself@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353225@replies.adknow-net.com Subject: See it on TV. Then see it for yourself. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28 142230.0500_est 220074-3171+6729@ams.ffl.affinity.com> Date: Wed, 28 Jan 2004 14:22:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | James <james@gordonworks.com> | Adult Education <FindAdultEducation@adknow-net.com> | Enroll in Adult education today. | return35278S@replies.adknow-net.com | adknow-net.com | adknow-net.com, gordonworks.com | Adult Education | | X-Persona: <ValueWeb> Received: from cust_zeq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <333921-15796>: Wed, 28 Jan 2004 14:40:06 -0500 Received: from vm209.13.adknow-net.com ([216.21.208.13]) by ams.ftl.affinity.com with ESMTP id <337136-15793>: Wed, 28 Jan 2004 14:38:15 -0500 Received: from adknow-net.com (10.10.30.1) by vm209.13.adknow-net.com with SMTP: 28 Jan 2004 13:37:26 -0600 X-Clienthost: 106097.109101115064103111114100111110119111114107115046099111109 X-MailingID 35788 From: Adult Education <FindAdultEducation@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35278S@replies.adknow-net.com Subject: Enroll in Adult education today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <04Jan28141815-0500_est_337136-15793+2015@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 14:38:15 -0500 |
| 1/28/2004 | James <james@gordonworks.com> | Inbox Super Contest <TheBigGameHDTV@vmadmin.com> | Watch the Big Game on Feb 1st in HDTV or Be There | Inbox Super Contest <TheBigGameHDTV 241096@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Unclear | | X-Persona: <ValueWeb> Received: from cust_zeq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22841-12747>: Wed, 28 Jan 2004 18:15:10 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ftl.affinity.com with ESMTP id <230074-7245>: Wed, 28 Jan 2004 18:14:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP: 28 Jan 2004 17:14:21 -0600 X-Clienthost: 106097.109101115064103111114100111110119111114107115046099111109 X-MailingID 241090 From: Inbox Super Contest <TheBigGameHDTV@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Inbox Super Contest <TheBigGameHDTV 241096@replies.virtumundo.com> Subject: Watch the Big Game on Feb 1st in HDTV or Be There Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <04Jan28181424-0500_est_230074-7245+591@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 18:14:23 -0500 |
| 1/28/2004 | Jamila <jamila@gordonworks.com> | Inbox Super Contest <TheBigGameHDTV@vmadmin.com> | Watch the Big Game on Feb 1st in HDTV or Be There | Inbox Super Contest <TheBigGameHDTV 241096@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Unclear | | X-Persona: <ValueWeb> Received: from cust_zeq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <230906-7243>: Wed, 28 Jan 2004 18:15:10 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.ftl.affinity.com with ESMTP id <230351-7243>: Wed, 28 Jan 2004 18:14:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP: 28 Jan 2004 17:14:21 -0600 X-Clienthost: 106097109105097109105064103111114100111110119111114107115046099111109 X-MailingID 241090 From: Inbox Super Contest <TheBigGameHDTV@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Inbox Super Contest <TheBigGameHDTV 241096@replies virtumundo.com> Subject: Watch the Big Game on Feb 1st in HDTV or Be There Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id <04Jan28 181424-0500_est_230351-7243+5885@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 18:14:23 -0500 |

Log for archive virtumundo.mbx ("VM2")

1296/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Jonathan <jonathan@gordonworks.com> | Inbox Super Contest <TheBigGameHDTV@vmadmin.com> | Watch the Big Game on Feb 1st in HDTV or Be There | Inbox Super Contest <TheBigGameHDTV 241096@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Unclear | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <36683v18308> Wed, 28 Jan 2004 18:15:23 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.fil.affinity.com with ESMTP id <36314v18310> Wed, 28 Jan 2004 18:14:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 28 Jan 2004 17:14:22 -0600 X-ClientHost: 1069711610469711006410311114100111110119111114071150460991111109 X-MailingID 241090 From _Inbox Super Contest <TheBigGameHDTV@vmadmin.com> To _Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Inbox Super Contest <TheBigGameHDTV 241096@replies.virtumundo.com> Subject: Watch the Big Game on Feb 1st in HDTV or Be There Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.181424v0500_eu_361349v1831l0+642T@ams.fil.affinity.com> Date:Wed, 28 Jan 2004 18:14:23 -0500 |
| 1/28/2004 | Jay <jay@gordonworks.com> | Inbox Super Contest <TheBigGameHDTV@vmadmin.com> | Watch the Big Game on Feb 1st in HDTV or Be There | Inbox Super Contest <TheBigGameHDTV 241096@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Unclear | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <23108317243> Wed, 28 Jan 2004 18:15:10 -0500 Received: from vm095.vmadmin.com ([216.64.222.95]) by ams.fil.affinity.com with ESMTP id <23037317244> Wed, 28 Jan 2004 18:14:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm095.vmadmin.com with SMTP; 28 Jan 2004 17:14:21 -0600 X-ClientHost: 1069712106410311114100111110119111114071150460991111109 X-MailingID 241090 From _Inbox Super Contest <TheBigGameHDTV@vmadmin.com> To _Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Inbox Super Contest <TheBigGameHDTV 241096@replies.virtumundo.com> Subject: Watch the Big Game on Feb 1st in HDTV or Be There Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.181424v0500_eu_230173v7244+624S@ams.fil.affinity.com> Date:Wed, 28 Jan 2004 18:14:24 -0500 |
| 1/28/2004 | Jonathan <jonathan@gordonworks.com> | Grand Canyon Experience <GrandCanyonExperience@adknow-net.com> | Grand Canyon vacations that leave you speechless. | Grand Canyon Experience <GrandCanyonExperience@adknow-net.com> return3524096@replies adknow-net.com | adknow-net.com | adknow-net.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <31670v14845> Wed, 28 Jan 2004 19:05:56 -0500 Received: from vm286-57.adknow-net.com ([216.21.208.57]) by ams.fil.affinity.com with ESMTP id <31846v4847> Wed, 28 Jan 2004 19:05:41 -0500 Received: from adknow-net.com (10.10.30.1) by vm286-57.adknow-net.com with SMTP; 28 Jan 2004 18:05:40 -0600 X-ClientHost: 1069711610469711006410311114100111110119111114071150460991111109 X-MailingID 352496 From _Grand Canyon Experience <GrandCanyonExperience@adknow-net.com> To _Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3524096@replies.adknow-net.com Subject: Grand Canyon vacations that leave you speechless. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.190541v0500_eu_318446v4847+6495@ams.fil.affinity.com> Date:Wed, 28 Jan 2004 19:05:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Faye <faye@gordonworks.com> | DVD Copiers <DVDCopierNetwork@adknow-net.com> | Want to make copies of your DVD? | return35252t@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | DVD Copier | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jims@gordonworks.com --> jims@gordonworks.com) by ams.ffl.affinity.com id <31037t9-18308>; Wed, 28 Jan 2004 19:11:41 -0500 Received: from vm208-74.adknow-net.com ([216.21.208.74]) by ams.ffl.affinity.com with ESMTP id <32141t-18309>; Wed, 28 Jan 2004 19:10:56 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-74.adknow-net.com with SMTP 28 Jan 2004 18:10:49 -0600 X-ClientHost: 10209712110106410311114100111101191111410071150460991111109 X-MailingID: 35252t From : DVD Copiers <DVDCopierNetwork@adknow-net.com> To : Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35252t@replies.adknow-net.com Subject: Want to make copies of your DVD? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.191056-0500_est_32141t-18309+7326@ams.ffl.affinity.com> Date: Wed, 28 Jan 2004 19:10:56 -0500 |
| 1/28/2004 | James <james@gordonworks.com> | Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net.com> | Turn on the spa. | return35220t@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Spa Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jims@gordonworks.com --> jims@gordonworks.com) by ams.ffl.affinity.com id <31424t0-3171>; Wed, 28 Jan 2004 19:37:41 -0500 Received: from vm208-40.adknow-net.com ([216.21.208.40]) by ams.ffl.affinity.com with ESMTP id <21774t2-3167>; Wed, 28 Jan 2004 19:36:50 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-40.adknow-net.com with SMTP 28 Jan 2004 18:36:43 -0600 X-ClientHost: 1069971091011150640311111141000111101191111410071150460991111109 X-MailingID: 35220t From : Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net.com> To : James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35220t@replies.adknow-net.com Subject: Turn on the spa. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.193650-0500_est_21774t2-3167+1286@ams.ffl.affinity.com> Date: Wed, 28 Jan 2004 19:36:50 -0500 |
| 1/28/2004 | Jay <jay@gordonworks.com> | Family Vacations <FamilyVacations@adknow-net.com> | Save Your Sanity with these Family Vacation Links | return35289t5@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jims@gordonworks.com) by ams.ffl.affinity.com id <31740t2-24927>; Wed, 28 Jan 2004 20:42:06 -0500 Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.ffl.affinity.com with ESMTP id <31913t2-24935>; Wed, 28 Jan 2004 20:40:35 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-67.adknow-net.com with SMTP 28 Jan 2004 19:40:35 -0600 X-ClientHost: 1069971211061041031111141001111011911111410071150460991111109 X-MailingID: 35289t From : Family Vacations <FamilyVacations@adknow-net.com> To : Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35289t5@replies.adknow-net.com Subject: Save Your Sanity with these Family Vacation Links Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.204035-0500_est_31913t2-24935+7779@ams.ffl.affinity.com> Date: Wed, 28 Jan 2004 20:40:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Jamila <jamila@gordonworks.com> | Medical Insurance <MedicalInsuranceSources@adknow-net.com> | Do you have enough medical insurance? | return3529900@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Medical Insurance | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <215767-10246>; Wed, 28 Jan 2004 20:42:21 -0500 Received: from vm280-44.adknow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <217411-10242>; Wed, 28 Jan 2004 20:40:59 -0500 Received: from adknow-net.com (10.10.30.1) by vm280-44 adknow-net.com with SMTP; 28 Jan 2004 19:40:58 -0600 X-ClientHost: 10009710910509700410311111140010311111011911114011150460991111109 X-MailingID: 352900 From: Medical Insurance <MedicalInsuranceSources@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3529900@replies.adknow-net.com Subject: Do you have enough medical insurance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.204059x0500_ea.217411-10242+1766@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 20:40:59 -0500 |
| 1/28/2004 | Faye <faye@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Is your debt a big downer? | return3525339@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from uust_req_fwding (faye@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <215068-10071>; Wed, 28 Jan 2004 22:18:46 -0500 Received: from vm280-47.adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <216334-10066>; Wed, 28 Jan 2004 22:17:55 -0500 Received: from adknow-net.com (10.10.30.1) by vm280-47 adknow-net.com with SMTP; 28 Jan 2004 21:17:47 -0600 X-ClientHost: 10209712110060410311111140010311111011911114011504609911109 X-MailingID: 352339 From: Faye <faye@gordonworks.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3525339@replies.adknow-net.com Subject: Is your debt a big downer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.221755x0500_ea.216334-10066+10655@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 22:17:54 -0500 |
| 1/28/2004 | Jay <jay@gordonworks.com> | Engagement Rings <EngagementRings@adknow-net.com> | Ready to get an engagement ring? | return35228@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Engagement Rings | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <216523-3163>; Wed, 28 Jan 2004 22:47:50 -0500 Received: from vm280-12.adknow-net.com ([216.21.208.12]) by ams.ftl.affinity.com with ESMTP id <217249-3163>; Wed, 28 Jan 2004 22:46:47 -0500 Received: from adknow-net.com (10.10.30.1) by vm280-12 adknow-net.com with SMTP; 28 Jan 2004 21:46:41 -0600 X-ClientHost: 10609712110641031111114001031111101191111401711504609911109 X-MailingID: 352281 From: Engagement Rings <EngagementRings@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35228@replies.adknow-net.com Subject: Ready to get an engagement ring? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.224647x0500_ea.217249-3163+16597@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 22:46:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/28/2004 | James <jamesi@gordonworks.com> | Online Education <LearnMoreToday@adknow-net.com> | Looking for the fastest way to get your degree? | return35292%@replice.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Online Degree | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <264543-7243>; Wed, 28 Jan 2004 23:26:50 -0500 Received: from vm208-17.adknow-net.com ([216.21.208.17]) by ams.ftl.affinity.com with ESMTP id <261717-7243>; Wed, 28 Jan 2004 23:26:23 -0600 Received: from adknow-net.com (10.10.30.1) by vm208-17.adknow-net.com with SMTP; 28 Jan 2004 22:26:15 -0600 X-ClientHost: 106097109091115064103111141001111011911114107115046099111109 X-MailingID: 352929 From: Online Education <LearnMoreToday@adknow-net.com> To:  James <jamesi@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35292%@replice.adknow-net.com Subject: Looking for the fastest way to get your degree? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.232623-0500_est.267173-7243+0437@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 23:26:23 -0500 |
| 1/28/2004 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> | Great offers on health insurance. | return35277%@replice.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Health Insurance | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ftl.affinity.com id <3561932-1096>; Wed, 28 Jan 2004 23:36:48 -0500 Received: from vm208-19.adknow-net.com ([216.21.208.19]) by ams.ftl.affinity.com with ESMTP id <3561347-1095>; Wed, 28 Jan 2004 23:36:06 -0600 Received: from adknow-net.com (10.10.30.1) by vm208-19.adknow-net.com with SMTP; 28 Jan 2004 22:36:00 -0600 X-ClientHost: 106097109091109097064103111141001111011911114107115046099111109 X-MailingID: 352776 From:  Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35277%@replice.adknow-net.com Subject: Great offers on health insurance. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.233606-0500_est.3561347-1095+9871@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 23:36:06 -0500 |
| 1/28/2004 | Jonathan <jonathan@gordonworks.com> | Flip Sandals <FlipSandalsInStock@adknow-net.com> | Set your feet free. | return35288%@replice.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Sandal Ad | | X-Persona: <ValueWeb> Received: from cust_oxq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <265451-7245>; Wed, 28 Jan 2004 23:56:44 -0500 Received: from vm208-74.adknow-net.com ([216.21.208.74]) by ams.ftl.affinity.com with ESMTP id <223332-7247>; Wed, 28 Jan 2004 23:55:50 -0600 Received: from adknow-net.com (10.10.30.1) by vm208-74.adknow-net.com with SMTP; 28 Jan 2004 22:55:43 -0600 X-ClientHost: 106111109097110046097110064103111141001111011911114107115046099111109 X-MailingID: 352889 From:  Flip Sandals <FlipSandalsInStock@adknow-net.com> To:  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35288%@replice.adknow-net.com Subject: Set your feet free. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan28.235550-0500_est.223332-7247+8843@ams.ftl.affinity.com> Date: Wed, 28 Jan 2004 23:55:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Faye <faye@gordonworks.com> | Children's Insurance <ChildrensInsurance@vmadmin.com> | Protect Your Child's Financial Future | Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for children's life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <3558925-1094>: Thu, 29 Jan 2004 02:00:42 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ffl.affinity.com with ESMTP id <3555096-1100>: Thu, 29 Jan 2004 01:59:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 29 Jan 2004 00:59:50 -0600 X-ClientHost: 1029972110006410311114100111110119111141071150460991111109 X-MailingID 241082 From: Children's Insurance <ChildrensInsurance@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com> Subject: Protect Your Child's Financial Future Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29101951-0500_est-3557099.1100+11004@ams.ffl.affinity.com> Date:Thu, 29 Jan 2004 01:59:51 -0500 |
| 1/28/2004 | James <james@gordonworks.com> | Children's Insurance <ChildrensInsurance@vmadmin.com> | Protect Your Child's Financial Future | Children's Insurance <ChildrensInsurance241082@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for children's life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <3559425-1098>: Thu, 29 Jan 2004 02:00:42 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ffl.affinity.com with ESMTP id <3555423-1091>: Thu, 29 Jan 2004 01:59:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 29 Jan 2004 00:59:51 -0600 X-ClientHost: 1060971091011150641031111141000111110119111141071150460991111109 X-MailingID 241082 From: Children's Insurance <ChildrensInsurance@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com> Subject: Protect Your Child's Financial Future Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29101951-0500_est-3556425-1091+11612@ams.ffl.affinity.com> Date:Thu, 29 Jan 2004 01:59:51 -0500 |
| 1/28/2004 | Jamila <jamila@gordonworks.com> | Children's Insurance <ChildrensInsurance@vmadmin.com> | Protect Your Child's Financial Future | Children's Insurance <ChildrensInsurance241082@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for children's life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <3559889-1093>: Thu, 29 Jan 2004 02:00:42 -0500 Received: from vm097.vmadmin.com ([216.64.222.97]) by ams.ffl.affinity.com with ESMTP id <3556056-1095>: Thu, 29 Jan 2004 01:59:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm097.vmadmin.com with SMTP; 29 Jan 2004 00:59:51 -0600 X-ClientHost: 1060971091010706410311114100111110119111141071150460991111109 X-MailingID 241082 From: Children's Insurance <ChildrensInsurance@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com> Subject: Protect Your Child's Financial Future Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29101951-0500_est-3556950-1095+11801@ams.ffl.affinity.com> Date:Thu, 29 Jan 2004 01:59:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2004 | Jay <jay@gordonworks.com> | Children's Insurance <ChildrensInsurance@vmadmin.com> | Protect Your Child's Financial Future | Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for children's life insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com> by ams.tfl.affinity.com id <3558419-1094>; Thu, 29 Jan 2004 02:00:42 -0500<br>Received: from vnr097.vmadmin.com ([216.64.222.97]) by ams.tfl.affinity.com with ESMTP id <3557249-1101>; Thu, 29 Jan 2004 01:59:51 -0500<br>Received: from vmadmin.com (192.168.3.11) by vnr097.vmadmin.com with SMTP; 29 Jan 2004 00:59:51 -0600<br>X-ClientHost: 1060972120604103111114100111110111911111410711504609911109<br>X-MailingID: 241082<br>From: Children's Insurance <ChildrensInsurance@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com><br>Subject: Protect Your Child's Financial Future<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29101951z0500_at_3557249_1101+11866@ams.tfl.affinity.com><br>Date: Thu, 29 Jan 2004 01:59:51 -0500 |
| 1/28/2004 | Jonathan <jonathan@gordonworks.com> | Children's Insurance <ChildrensInsurance@vmadmin.com> | Protect Your Child's Financial Future | Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for children's life insurance | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com> by ams.tfl.affinity.com id <3560298-1094>; Thu, 29 Jan 2004 02:00:42 -0500<br>Received: from vnr097.vmadmin.com ([216.64.222.97]) by ams.tfl.affinity.com with ESMTP id <3557732-1099>; Thu, 29 Jan 2004 01:59:52 -0500<br>Received: from vmadmin.com (192.168.3.11) by vnr097.vmadmin.com with SMTP; 29 Jan 2004 00:59:51 -0600<br>X-ClientHost: 106111110097116040971110064103111114100111110111911111410711504609911109<br>X-MailingID: 241082<br>From: Children's Insurance <ChildrensInsurance@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Children's Insurance <ChildrensInsurance241082@replies.virtumundo.com><br>Subject: Protect Your Child's Financial Future<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29101952z0500_at_3557732-1099+11666@ams.tfl.affinity.com><br>Date: Thu, 29 Jan 2004 01:59:52 -0500 |
| 1/29/2004 | Faye <faye@gordonworks.com> | CigarSpack <HugeSelections@vmadmin.com> | New CigarSpack.com cigar combo | CigarSpack <HugeSelections24109 9@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cigars | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com> by ams.tfl.affinity.com id <329234-2235>; Thu, 29 Jan 2004 01:27:44 -0500<br>Received: from vnr110.vmadmin.com ([216.64.222.110]) by ams.tfl.affinity.com with ESMTP id <329231-7245>; Thu, 29 Jan 2004 10:26:43 -0500<br>Received: from vmadmin.com (192.168.3.11) by vnr110.vmadmin.com with SMTP; 29 Jan 2004 09:26:40 -0600<br>X-ClientHost: 10609712110064103111114100111110111911111410711504609911109<br>X-MailingID: 241099<br>From: CigarSpack <HugeSelections@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: CigarSpack <HugeSelections241099@replies.virtumundo.com><br>Subject: New CigarSpack.com cigar combo<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29102643z0500_at_329231-7245+13865@ams.tfl.affinity.com><br>Date: Thu, 29 Jan 2004 10:26:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/29/2004 | James <james@gordonworks.com> | Cigar5pack <HugeSelections2410@vmadmin.com> | New Cigar5pack.com cigar combo | Cigar5pack <HugeSelections2410 99@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cigars | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <329726-7244> Thu, 29 Jan 2004 10:27:46 -0500 Received: from vm110.vmadmin.com (216.64.222.110) by ams.tfl.affinity.com with ESMTP id <329597-7235>; Thu, 29 Jan 2004 10:26:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 29 Jan 2004 09:26:40 -0600 X-ClientHost: 106097109101150410311114100111110119111140711504609911109 X-MailingID 241099 From: Cigar5pack <HugeSelections@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cigar5pack <HugeSelections.com cigar combo Subject: New Cigar5pack.com cigar combo Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Jan29`102643-0500_at.329597-7235+1408@ams.tfl.affinity.com> Date: Thu, 29 Jan 2004 10:26:42 -0500 |
| 1/29/2004 | Jamila <jamila@gordonworks.com> | Cigar5pack <HugeSelections2410@vmadmin.com> | New Cigar5pack.com cigar combo | Cigar5pack <HugeSelections2410 99@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cigars | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <329597-7237>; Thu, 29 Jan 2004 10:27:45 -0500 Received: from vm110.vmadmin.com (216.64.222.110) by ams.tfl.affinity.com with ESMTP id <328957-7247>; Thu, 29 Jan 2004 10:26:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 29 Jan 2004 09:26:40 -0600 X-ClientHost: 106097109101050970841031111141001111101191111140711504609911109 X-MailingID 241099 From: Cigar5pack <HugeSelections@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cigar5pack <HugeSelections241099@replies.virtumundo.com> Subject: New Cigar5pack.com cigar combo Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Jan29`102643-0500_at.328957-7247+13596@ams.tfl.affinity.com> Date: Thu, 29 Jan 2004 10:26:42 -0500 |
| 1/29/2004 | Jay <jay@gordonworks.com> | Cigar5pack <HugeSelections2410@vmadmin.com> | New Cigar5pack.com cigar combo | Cigar5pack <HugeSelections2410 99@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for cigars | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com by ams.tfl.affinity.com id <330466-7247>; Thu, 29 Jan 2004 10:27:46 -0500 Received: from vm110.vmadmin.com (216.64.222.110) by ams.tfl.affinity.com with ESMTP id <329728-7237>; Thu, 29 Jan 2004 10:26:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 29 Jan 2004 09:26:40 -0600 X-ClientHost: 106097121106410311114100111110119111140711504609911109 X-MailingID 241099 From: Cigar5pack <HugeSelections@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cigar5pack <HugeSelections241099@replies.virtumundo.com> Subject: New Cigar5pack.com cigar combo Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Jan29`102643-0500_at.329728-7237+1391@ams.tfl.affinity.com> Date: Thu, 29 Jan 2004 10:26:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jonathan <jonathan@gordonworks.co m> | Cigar5pock <HugeSelections@vtnadmin.com> | New Cigar5pock.com cigar combo | Cigar5pock <HugeSelections2410 99@replies.vtntumundo.co com> | vtnadmin.com | affinity.com, gordonworks.com | Ad for cigars | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdeng (postaffinat@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <52857-3-7245> Thu, 29 Jan 2004 10:27:46 -0500<br>Received: from vn110.vtnadmin.com ([216.64.222.110]) by ams.ftl.affinity.com with ESMTP id <52980-4-7236> Thu, 29 Jan 2004 10:26:43 -0500<br>Received: from vtnadmin.com (192.168.3.11)<br>  by vn110.vtnadmin.com with SMTP; 29 Jan 2004 09:26:40 -0600<br>X-ClientHost<br>106111110097116064037110064103111114100111110119111114071150460990111109<br>X-MailingID: 241099<br>From: Cigar5pock <HugeSelections@vtnadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vtnadmin.com<br>Reply-To: Cigar5pock <HugeSelections2410999@replies.vtntumundo.com><br>Subject: New Cigar5pock.com cigar combo<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29.102643-0500_est.329804-7236+14064@ams.ftl.affinity.com><br>Date: Thu, 29 Jan 2004 10:26:43 -0500 |
| | | Engagement Rings <EngagementRings@adknow-net.com> | Looking to buy an engagement ring? | return35329@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for engagement rings | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdeng (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <72483-3-10066> Thu, 29 Jan 2004 11:08:15 -0500<br>Received: from vm206-73.adknow-net.com ([216.21.208.73]) by ams.ftl.affinity.com with ESMTP id <226358-10068> Thu, 29 Jan 2004 11:07:17 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>  by vm206-73.adknow-net.com with SMTP; 29 Jan 2004 10:05:48 -0600<br>X-ClientHost 102097121110064103111114100111110119111114071150460990111109<br>X-MailingID: 353291<br>From: Engagement Rings <EngagementRings@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35329@replies.adknow-net.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29.110717-0500_est.226358-10068+27485@ams.ftl.affinity.com><br>Date: Thu, 29 Jan 2004 11:07:17 -0500 |
| 1/29/2004 | Faye <faye@gordonworks.com> | | | | | | | | |
| 1/29/2004 | Jay <jay@gordonworks.com> | Travel Deals <GreatTravelDeals@adknow-net.com> | Looking for great travel deals? | return33663@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for travel services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdeng (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <216153-10068> Thu, 29 Jan 2004 11:42:50 -0500<br>Received: from vm206-11.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <226520-10068> Thu, 29 Jan 2004 11:41:27 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>  by vm206-11.adknow-net.com with SMTP; 29 Jan 2004 10:41:21 -0600<br>X-ClientHost: 106097121106410311111410011111011911111407115046099011111109<br>X-MailingID: 353652<br>From: Travel Deals <GreatTravelDeals@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return33652@replies.adknow-net.com<br>Subject: Looking for great travel deals?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29.114127-0500_est.226520-10068+28546@ams.ftl.affinity.com><br>Date: Thu, 29 Jan 2004 11:41:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jonathan <jonathan@gordonworks.com> | Travel Deals <GreatTravelDeals@adknow-net.com> | Looking for great travel deals? | return353652@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for travel services | | X-Persona: <ValueWeb> Received: from uust_rsq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <226520-10668>; Thu, 29 Jan 2004 11:42:50 -0500 Received: from vm208-11 adknow-net.com ([216.21.208.11]) by ams.ffl.affinity.com with ESMTP id <225554-10668>; Thu, 29 Jan 2004 11:41:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-11 adknow-net.com with SMTP; 29 Jan 2004 10:41:21 -0600 X-ClientHost: 10611110097116040971110640310311141001111011911111410071150466991111109 X-MailingID: 353652 From: Travel Deals <GreatTravelDeals@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353652@replies.adknow-net.com Subject: Looking for great travel deals? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'11412749500_est 225354-10668+28541@ams.ffl.affinity.com> Date: Thu, 29 Jan 2004 11:41:26 -0500 |
| 1/29/2004 | Jamila <jamila@gordonworks.com> | Experience Resorts <ExperienceResorts@adknow-net.com> | Take a few days stay in Paradise | return353123@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for resort vacations | | X-Persona: <ValueWeb> Received: from uust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <314824-20620>; Thu, 29 Jan 2004 12:22:10 -0500 Received: from vm208-53 adknow-net.com ([216.21.208.53]) by ams.ffl.affinity.com with ESMTP id <323494-20619>; Thu, 29 Jan 2004 12:21:03 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-53 adknow-net.com with SMTP; 29 Jan 2004 11:20:59 -0600 X-ClientHost: 10609710910897106410311141001111011911111410071150466991111109 X-MailingID: 353123 From: Experience Resorts <ExperienceResorts@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353123@replies.adknow-net.com Subject: Take a few days stay in Paradise Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'122103'0500_est 323494-20619+17523@ams.ffl.affinity.com> Date: Thu, 29 Jan 2004 12:21:02 -0500 |
| 1/29/2004 | James <james@gordonworks.com> | Inkjet Authority <TheInkjetAuthority@adknow-net.com> | Best Prices on all Inkjet Cartridges and Refill Kits. | return353467@replies.adknow-net.com and Return353467@graphics.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for inkjet cartridges | | X-Persona: <ValueWeb> Received: from uust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <326973-18308>; Thu, 29 Jan 2004 12:33:10 -0500 Received: from vm208-69 adknow-net.com ([216.21.208.69]) by ams.ffl.affinity.com with ESMTP id <326077-18308>; Thu, 29 Jan 2004 12:31:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-69 adknow-net.com with SMTP; 29 Jan 2004 11:31:22 -0600 X-ClientHost: 1060971090101114400111110911111410071150466991111109 X-MailingID: 353467 From: Inkjet Authority <TheInkjetAuthority@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353467@replies.adknow-net.com Subject: Best Prices on all Inkjet Cartridges and Refill Kits. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'123127'0500_est 328077-18308+16959@ams.ffl.affinity.com> Date: Thu, 29 Jan 2004 12:31:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Faye <faye@gordonworks.com> | Wedding Accessory <WeddingAccessories@adknow-net.com> | The perfect wedding calls for the perfect accessories. | return353054@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for wedding accessories | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <314859v24931>; Thu, 29 Jan 2004 14:10:09 -0500 Received: from vm206-34.adknow-net.com ([216.21.206.34]) by ams.ftl.affinity.com with ESMTP id <315567v24935>; Thu, 29 Jan 2004 14:08:54 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-34.adknow-net.com with SMTP; 29 Jan 2004 13:08:46 -0600 X-ClientHost: 10209712110106410311114100111110119111114107115046099111109 X-MailingID 353054 From: Wedding Accessory <WeddingAccessories@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353054@replies.adknow-net.com Subject: The perfect wedding calls for the perfect accessories. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29140854v0500_est.315567v24935v17425@ams.ftl.affinity.com> Date: Thu, 29 Jan 2004 14:08:54 -0500 |
| 1/29/2004 | Jamila <jamila@gordonworks.com> | Wedding Accessory <WeddingAccessories@adknow-net.com> | The perfect wedding calls for the perfect accessories. | return353054@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for wedding accessories | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <310779v24926>; Thu, 29 Jan 2004 14:10:09 -0500 Received: from vm206-34.adknow-net.com ([216.21.206.34]) by ams.ftl.affinity.com with ESMTP id <315627v24926>; Thu, 29 Jan 2004 14:08:56 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-34.adknow-net.com with SMTP; 29 Jan 2004 13:08:46 -0600 X-ClientHost: 10609710910510910709610311111411410001111101191111141071151046099011111109 X-MailingID 353054 From: Wedding Accessory <WeddingAccessories@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353054@replies.adknow-net.com Subject: The perfect wedding calls for the perfect accessories. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29140856v0500_est.315627v24926v17479@ams.ftl.affinity.com> Date: Thu, 29 Jan 2004 14:08:54 -0500 |
| 1/29/2004 | Jay <jay@gordonworks.com> | Wedding Accessory <WeddingAccessories@adknow-net.com> | The perfect wedding calls for the perfect accessories. | return353054@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for wedding accessories | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <310753v24932>; Thu, 29 Jan 2004 14:10:09 -0500 Received: from vm206-34.adknow-net.com ([216.21.206.34]) by ams.ftl.affinity.com with ESMTP id <315642v24934>; Thu, 29 Jan 2004 14:08:56 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-34.adknow-net.com with SMTP; 29 Jan 2004 13:08:46 -0600 X-ClientHost: 10609712110641031111141001011111019111114107115046099111109 X-MailingID 353054 From: Wedding Accessory <WeddingAccessories@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353054@replies.adknow-net.com Subject: The perfect wedding calls for the perfect accessories. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29140856v0500_est.315644v24934v17355@ams.ftl.affinity.com> Date: Thu, 29 Jan 2004 14:08:55 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jonathan <jonathan@gordonworks.com> | Wedding Accessory <WeddingAccessories@adknow-net.com> | The perfect wedding calls for the perfect accessories | return35305J4@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for wedding accessories | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.flf.affinity.com id <314133-24935>; Thu, 29 Jan 2004 14:10:09 -0500<br>Received: from vm208-34.adknow-net.com ([216.21.208.34]) by ams.flf.affinity.com with ESMTP id <31566-24928>; Thu, 29 Jan 2004 14:08:56 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-34.adknow-net.com with SMTP; 29 Jan 2004 13:08:46 -0600<br>X-ClientHost: 10611110097106407110064103111114100111110119111114071150460991110 9<br>X-MailingID 353054<br>From: Wedding Accessory <WeddingAccessories@adknow-net.com><br>To:  Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return353054@replies.adknow-net.com<br>Subject: The perfect wedding calls for the perfect accessories<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29140856c4500_at_315667-24928=17513@jams.flf.affinity.com><br>Date: Thu, 29 Jan 2004 14:08:55 -0500 |
| | | Pet Memorials <RememberYourPet@adknow-net.com> | Give your favorite pet a pet memorial | return353216@replies.adknow-net.com | | affinity.com, gordonworks.com | Images missing, ad for pet memorials | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.flf.affinity.com id <315374-16023>; Thu, 29 Jan 2004 14:40:34 -0500<br>Received: from vm208-65.adknow-net.com ([216.21.208.65]) by ams.flf.affinity.com with ESMTP id <317761-15795>; Thu, 29 Jan 2004 14:39:39 -0500<br>Received: from adknow-net.com (10.0.30.1)<br>by vm208-65.adknow-net.com with SMTP; 29 Jan 2004 13:39:00 -0600<br>X-ClientHost: 10609710910411111106410311111410011110119111114071150460991110 9<br>X-MailingID 353210<br>From:  Pet Memorials <RememberYourPet@adknow-net.com><br>To:  James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return353216@replies.adknow-net.com<br>Subject: Give your favorite pet a pet memorial<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29143939c4500_at_31776/1-15795=8473@jams.flf.affinity.com><br>Date: Thu, 29 Jan 2004 14:39:38 -0500 |
| 1/29/2004 | James <james@gordonworks.com> | KeywordMania <KeywordEarnMoney@vmadmin.com> | Make a Fortune with Keyword Ads! | KeywordMania <KeywordEarnMoney24109@replies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for service that teaches you how to write Google AdWords | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.flf.affinity.com id <218185-10666>; Thu, 29 Jan 2004 16:29:50 -0500<br>Received: from vm92.vmadmin.com ([216.64.222.92]) by ams.flf.affinity.com with ESMTP id <230454-10074>; Thu, 29 Jan 2004 16:29:03 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm92.vmadmin.com with SMTP; 29 Jan 2004 15:28:58 -0600<br>X-ClientHost: 106097109101104107106410311111410011110119111114071150460991110 9<br>X-MailingID 241093<br>From:  KeywordMania <KeywordEarnMoney@vmadmin.com><br>To:  James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: KeywordMania <KeywordEarnMoney24109@replies.virtumundo.com><br>Subject: Make a Fortune with Keyword Ad!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29162903c4500_at_230454-10074=35252@jams.flf.affinity.com><br>Date: Thu, 29 Jan 2004 16:29:02 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jonathan <jonathan@gordonworks.com> | KeywordMania <KeywordEarnMoney@vmadmin.com> | Make a Fortune with Keyword Ads! | KeywordMania <KeywordEarnMoney241093@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for service that teaches you how to write Google AdWords | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <228690>10066> Thu, 29 Jan 2004 16:29:50 -0500<br>Received: from vm002.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <227235>10066> Thu, 29 Jan 2004 16:29:03 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm002.vmadmin.com with SMTP; 29 Jan 2004 15:28:58 -0600<br>X-ClientHost: 106111109971161040971110064103111114100111110119111114071150460991111 09<br>X-MailingID: 241093<br>From: KeywordMania <KeywordEarnMoney@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: KeywordMania <KeywordEarnMoney241093@replies.virtumundo.com><br>Subject: Make a Fortune with Keyword Ads!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29 162903-0500_ea227235-10066<34797@ams.ftl.affinity.com><br>Date: Thu, 29 Jan 2004 16:29:02 -0500 |
| 1/29/2004 | Faye <faye@gordonworks.com> | MLP <LenderPlusOffice@vmadmin.com> | Get cash for any reason | MLP <LenderPlusOffice24109@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for MortgageLendersPlus.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <228729>10066> Thu, 29 Jan 2004 16:29:50 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <230355>10066> Thu, 29 Jan 2004 16:29:13 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 29 Jan 2004 15:29:08 -0600<br>X-ClientHost: 102997121100564103111114100111110119111114071150460991111 09<br>X-MailingID: 241091<br>From: MLP <LenderPlusOffice@vmadmin.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MLP <LenderPlusOffice24109@replies.virtumundo.com><br>Subject: Get cash for any reason<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29 162913-0500_ea230355-10066<34802@ams.ftl.affinity.com><br>Date: Thu, 29 Jan 2004 16:29:12 -0500 |
| 1/29/2004 | Jamila <jamila@gordonworks.com> | MLP <LenderPlusOffice24109@vmadmin.com> | Get cash for any reason | MLP <LenderPlusOffice24109@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for MortgageLendersPlus.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <227235>10066> Thu, 29 Jan 2004 16:29:50 -0500<br>Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.ftl.affinity.com with ESMTP id <217605>10071> Thu, 29 Jan 2004 16:29:14 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 29 Jan 2004 15:29:08 -0600<br>X-ClientHost: 106097109105564109641111111114110111114071150460991111 09<br>X-MailingID: 241091<br>From: MLP <LenderPlusOffice@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MLP <LenderPlusOffice241091@replies.virtumundo.com><br>Subject: Get cash for any reason<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29 162914-0500_ea217605-10071<34757@ams.ftl.affinity.com><br>Date: Thu, 29 Jan 2004 16:29:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jay <jay@gordonworks.co m> | MLP <LenderPlusOffice@vmadmin.com> | Get cash for any reason | MLP <LenderPlusOffice24 109@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for MortgageLendersPlus.co m | | X-Persona: <ValueWeb> Received: from cust_req_0wdteg (jay@gordonworks.com) --> jim@gordonworks.com) by ams.flt.affinity.com id <23054-10066>; Thu, 29 Jan 2004 16:29:50 -0500 Received: from vm107.vmadmin.com ([216.64.222.107]) by ams.flt.affinity.com with ESMTP id <23054-10066>; Thu, 29 Jan 2004 16:29:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 29 Jan 2004 15:29:08 -0600 X-ClientHost: 106997121064103111114100911110119911114071150460991111109 X-MailingID: 241091 From: MLP <LenderPlusOffice@vmadmin.com> To: Jay <jay@gordonworks.com> Reply-To: MLP <LenderPlusOffice24109@replies.virtumundo.com> Subject: Get cash for any reason Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29162914-0500_est.230354-10066+34805@ams.flt.affinity.com> Date: Thu, 29 Jan 2004 16:29:14 -0500 |
| 1/29/2004 | Jay <jay@gordonworks.co m> | <mailcenter241114@vmadmin.com> | Are you changing apartments again? | ApartmentGuide.com <FindYourApartment 241114@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for ApartmentGuide.com | | X-Persona: <ValueWeb> Received: from cust_req_0wdteg (jay@gordonworks.com) --> jim@gordonworks.com) by ams.flt.affinity.com id <33429?-18319>; Thu, 29 Jan 2004 18:02:43 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.flt.affinity.com with ESMTP id <33592b-18308>; Thu, 29 Jan 2004 18:02:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 29 Jan 2004 17:02:06 -0600 X-ClientHost: 106997121064103111114100911110119911114071150460991111109 X-MailingID: 241114 Illegal-Object: Syntax error in From: address found on ams.flt.affinity.com: From: ApartmentGuide.com>FindYourApartment@vmadmin.com> ^-missing end of mailbox. From: <mailcenter241114@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: ApartmentGuide.com>FindYourApartment241114@replies.virtumundo.com> ^-missing end of address |
| 1/29/2004 | Jonathan <jonathan@gordonworks.co m> | <mailcenter241114@vmadmin.com> | Are you changing apartments again? | ApartmentGuide.com <FindYourApartment 241114@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for ApartmentGuide.com | | X-Persona: <ValueWeb> Received: from cust_req_0wdteg (jonathan@gordonworks.com) --> jim@gordonworks.com) by ams.flt.affinity.com id <33313d-18308>; Thu, 29 Jan 2004 18:02:49 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.flt.affinity.com with ESMTP id <335772-18305>; Thu, 29 Jan 2004 18:02:11 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 29 Jan 2004 17:02:06 -0600 X-ClientHost: 106111110097116104097711006410311111400111110111101111011150460991111109 X-MailingID: 241114 Illegal-Object: Syntax error in From: address found on ams.flt.affinity.com: From: ApartmentGuide.com>FindYourApartment@vmadmin.com> ^-missing end of mailbox. From: <mailcenter241114@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: ApartmentGuide.com>FindYourApartment241114@replies.virtumundo.com> ^-missing end of address Subject: Are you changing apartments again? |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Faye <faye@gordonworks.com> | Last Minute Travel <LastMinuteTravel@addnow-net.com> | Travel for people who do everything last minute | return353295@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing; ad for travel services | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (faye@gordonworks.com) by ams.fif.affinity.com id <474621-14184>; Thu, 29 Jan 2004 19:09:03 -0500<br>Received: from vm208-43.addnow-net.com (216.21.208.43) by ams.fif.affinity.com with ESMTP id <474654-14178>; Thu, 29 Jan 2004 19:07:33 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-43.addnow-net.com with SMTP; 29 Jan 2004 18:06:27 -0600<br>X-ClientHost: 102097121101064103111114001111101191111141071150460991111109<br>X-MailingID: 353295<br>From: Last Minute Travel <LastMinuteTravel@addnow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return353295@replies.addnow-net.com<br>Subject: Travel for people who do everything last minute.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29190733-0500_474654-14178+2496@ams.fif.affinity.com><br>Date:Thu, 29 Jan 2004 19:07:17 -0500 |
| 1/29/2004 | James <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter@addnow-net.com> | The best mortgage, refinance and home equity offers in one place. | return353122@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing; ad for home equity loans/refinancing | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (james@gordonworks.com) by ams.fif.affinity.com id <214325-25216>; Thu, 29 Jan 2004 19:12:00 -0500<br>Received: from vm208-24.addnow-net.com (216.21.208.24)) by ams.fif.affinity.com with ESMTP id <220389-25205>; Thu, 29 Jan 2004 19:11:18 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-24.addnow-net.com with SMTP; 29 Jan 2004 18:11:11 -0600<br>X-ClientHost: 106097109101115064103111114001111101191111141071150460991111109<br>X-MailingID: 353122<br>From: Equity Loan Center <EquityLoanCenter@addnow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return353122@replies.addnow-net.com<br>Subject: The best mortgage, refinance and home equity offers in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29191118-0500_ust_220389-25205+432806@ams.fif.affinity.com><br>Date:Thu, 29 Jan 2004 19:11:17 -0500 |
| 1/29/2004 | Jamila <jamila@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@addnow-net.com> | Flight insurance makes your ticket refundable. | return353169@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing; ad for flight insurance | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamila@gordonworks.com) by ams.fif.affinity.com id <315893-4858>; Thu, 29 Jan 2004 20:25:24 -0500<br>Received: from vm208-33.addnow-net.com (216.21.208.33) by ams.fif.affinity.com with ESMTP id <338210-4855>; Thu, 29 Jan 2004 20:24:48 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-33.addnow-net.com with SMTP; 29 Jan 2004 19:22:43 -0600<br>X-ClientHost: 106097109109097064103111114001111101191111141071150460991111109<br>X-MailingID: 353169<br>From: Flight Insurance <FlightInsuranceOptions@addnow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return353169@replies.addnow-net.com<br>Subject: Flight insurance makes your ticket refundable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan29'202448-0500_ust_338210-4855+20580@ams.fif.affinity.com><br>Date:Thu, 29 Jan 2004 20:24:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jay <jay@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Flight insurance makes your ticket refundable. | return35316%@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for flight insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.fil.affinity.com id <332181-4847>; Thu, 29 Jan 2004 20:25:24 -0500 Received: from vm206:33 adknow-net.com ([216.21.208.33]) by ams.fil.affinity.com with ESMTP id <333235-4847>; Thu, 29 Jan 2004 20:24:48 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.33 adknow-net.com with SMTP; 29 Jan 2004 19:22:43 -0600 X-ClientHost: 1069971206641031111400011111011119111114107150460990111109 X-MailingID: 353169 From: Flight Insurance <FlightInsuranceOptions@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35316%@replies.adknow-net.com Subject: Flight insurance makes your ticket refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'202448-0500_at-338325-4847>:20532@ams.fil.affinity.com> Date: Thu, 29 Jan 2004 20:24:48 -0500 |
| 1/29/2004 | Jonathan <jonathan@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Flight insurance makes your ticket refundable. | return35316%@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for flight insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <333325-4845>; Thu, 29 Jan 2004 20:25:25 -0500 Received: from vm206:33 adknow-net.com ([216.21.208.33]) by ams.fil.affinity.com with ESMTP id <338366-4852>; Thu, 29 Jan 2004 20:24:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.33 adknow-net.com with SMTP; 29 Jan 2004 19:22:43 -0600 X-ClientHost: 1061111099711640409711006410311114100111114100111119111114107150460990111109 X-MailingID: 353169 From: Flight Insurance <FlightInsuranceOptions@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35316%@replies.adknow-net.com Subject: Flight insurance makes your ticket refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'202449-0500_at-338366-4852>:20658@ams.fil.affinity.com> Date: Thu, 29 Jan 2004 20:24:48 -0500 |
| 1/29/2004 | Jamila <jamila@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Credit card debt got you down? | return353335@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <228092-2521c>; Thu, 29 Jan 2004 22:37:40 -0500 Received: from vm206:74 adknow-net.com ([216.21.208.74]) by ams.fil.affinity.com with ESMTP id <213874-25212>; Thu, 29 Jan 2004 22:36:48 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.74 adknow-net.com with SMTP; 29 Jan 2004 21:36:45 -0600 X-ClientHost: 1069971090970641031111400011111011119111114107150460990111109 X-MailingID: 353335 From: Credit Card Help <CreditCardHelpCenters@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353335@replies.adknow-net.com Subject: Credit card debt got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'223648-0500_at-213874-25212>:46714@ams.fil.affinity.com> Date: Thu, 29 Jan 2004 22:36:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jay <jay@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Credit card debt got you down? | return35333@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jay@gordonworks.com) by ams.fit.affinity.com id <21665&-25216> Thu, 29 Jan 2004 22:37:40 -0500 Received: from vm208-74.adknow-net.com ([216.21.208.74]) by ams.fit.affinity.com with ESMTP id <21085-25212> Thu, 29 Jan 2004 22:36:48 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-74.adknow-net.com with SMTP; 29 Jan 2004 21:36:45 -0600 X-ClientHost 10607721006410311111403111111011911111140711504609911109 X-MailingID 353135 From: Credit Card Help <CreditCardHelpCenters@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35333@replies.adknow-net.com Subject: Credit card debt got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'2236484500_at_221083-25212>=46715@ams.fit.affinity.com> Date:Thu, 29 Jan 2004 22:36:48 -0500 |
| 1/29/2004 | Jonathan <jonathan@gordonworks.com> | Credit Card Help <CreditCardHelpCenters@adknow-net.com> | Credit card debt got you down? | return35333@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <22101&-25216> Thu, 29 Jan 2004 22:37:40 -0500 Received: from vm208-74.adknow-net.com ([216.21.208.74]) by ams.fit.affinity.com with ESMTP id <21587&-25209> Thu, 29 Jan 2004 22:36:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-74.adknow-net.com with SMTP; 29 Jan 2004 21:36:45 -0600 X-ClientHost 10611110097116040971100640311111403111111011911111140711504609911109 X-MailingID 353135 From: Credit Card Help <CreditCardHelpCenters@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35333@replies.adknow-net.com Subject: Credit card debt got you down? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'2236494500_at_21587&-25209>=46745@ams.fit.affinity.com> Date:Thu, 29 Jan 2004 22:36:49 -0500 |
| 1/29/2004 | Faye <faye@gordonworks.com> | Bankruptcy <FinancialProblems@adknow-net.com> | Financial problems plaguing you? | return35316@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <22173&-12536> Thu, 29 Jan 2004 23:27:52 -0500 Received: from vm206-15.adknow-net.com ([216.21.208.15]) by ams.fit.affinity.com with ESMTP id <21672&-27243> Thu, 29 Jan 2004 23:26:44 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-15.adknow-net.com with SMTP; 29 Jan 2004 22:26:38 -0600 X-ClientHost 1029971121100640410311111403111111011911111140711504609911109 X-MailingID 353166 From: Bankruptcy <FinancialProblems@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35316@replies.adknow-net.com Subject: Financial problems plaguing you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29'2326444500_at_21672&-27243>=21419@ams.fit.affinity.com> Date:Thu, 29 Jan 2004 23:26:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | James <james@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Flight insurance makes your ticket refundable. | return353248@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for flight insurance | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <311404-24927>; Thu, 29 Jan 2004 23:57:57 -0500 Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.ftl.affinity.com with ESMTP id <312490-24930>; Thu, 29 Jan 2004 23:56:39 -0500 Received: from adknow-net.com (0.10.30.1) by vm208.52.adknow-net.com with SMTP; 29 Jan 2004 22:56:35 -0600 X-ClientHost: 106097109101115064103111114100111110119111114071115046099111109 X-MailingID: 353248 From: Flight Insurance <FlightInsuranceOptions@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return353248@replies.adknow-net.com Subject: Flight insurance makes your ticket refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan29 235639-0500_est-312490-24930>-23518@jams.ftl.affinity.com> Date: Thu, 29 Jan 2004 23:56:39 -0500 |
| 1/29/2004 | Faye <faye@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part classroom. Part internet. Pure genius. | University of Phoenix <UniversityOfPhoenix 241100@replies.vmundo.com> | | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <733799-14179>; Fri, 30 Jan 2004 02:16:04 -0500 Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <733976-14179>; Fri, 30 Jan 2004 02:14:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 30 Jan 2004 01:14:33 -0600 X-ClientHost: 102097121110064031111114100111110119111114071115046099111109 X-MailingID: 241100 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Faye <faye@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix 241100@replies.vmundo.com> Subject: Part classroom. Part internet. Pure genius. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30 021436-0500_est-733976-14179>-4864@jams.ftl.affinity.com> Date: Fri, 30 Jan 2004 02:14:35 -0500 |
| 1/29/2004 | James <james@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part classroom. Part internet. Pure genius. | University of Phoenix <UniversityOfPhoenix 241100@replies.vmundo.com> | | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from cust_rcq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <733829-5573>; Fri, 30 Jan 2004 02:16:04 -0500 Received: from vm098.vmadmin.com ([216.64.222.98]) by ams.ftl.affinity.com with ESMTP id <733977-5573>; Fri, 30 Jan 2004 02:14:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 30 Jan 2004 01:14:33 -0600 X-ClientHost: 106097109101115064103111114100111110119111114071115046099111109 X-MailingID: 241100 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix 241100@replies.vmundo.com> Subject: Part classroom. Part internet. Pure genius. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30 021436-0500_est-733977-5578>-39796@jams.ftl.affinity.com> Date: Fri, 30 Jan 2004 02:14:35 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2004 | Jamila <jamila@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part classroom. Part internet. Pure genius. | University of Phoenix <UniversityOfPhoenix 241100@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from uut_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23905t6-10070> Fri, 30 Jan 2004 02:16:48 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <23836t-10065> Fri, 30 Jan 2004 02:15:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 30 Jan 2004 01:14:33 -0600 X-ClientHost: 106097106093706410311114400111110119111114107115046099111109 X-MailingID: 241100 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix 241100@replies.virtumundo.com> Subject: Part classroom. Part internet. Pure genius. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30/021537t0500_est_23836t-10065+4687t6@ams.ttl.affinity.com> Date: Fri, 30 Jan 2004 02:15:57 -0500 |
| 1/29/2004 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part classroom. Part internet. Pure genius. | University of Phoenix <UniversityOfPhoenix 241100@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from uut_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23322t-10070> Fri, 30 Jan 2004 02:16:48 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <23719t-10065> Fri, 30 Jan 2004 02:15:37 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 30 Jan 2004 01:14:33 -0600 X-ClientHost: 106097121064103311114400111110119111114107115046099111109 X-MailingID: 241100 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix 241100@replies.virtumundo.com> Subject: Part classroom. Part internet. Pure genius. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30/021537t0500_est_23719t-10065+4687t6@ams.ttl.affinity.com> Date: Fri, 30 Jan 2004 02:15:37 -0500 |
| 1/29/2004 | Jonathan <jonathan@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part classroom. Part internet. Pure genius. | University of Phoenix <UniversityOfPhoenix 241100@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from uut_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22550t6-10070> Fri, 30 Jan 2004 02:16:48 -0500 Received: from vm096.vmadmin.com ([216.64.222.96]) by ams.ttl.affinity.com with ESMTP id <23104-10074> Fri, 30 Jan 2004 02:15:38 -0500 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 30 Jan 2004 01:14:33 -0600 X-ClientHost: 106111119716040971106641033111114100111110119111114107115046099111109 X-MailingID: 241100 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix 241100@replies.virtumundo.com> Subject: Part classroom. Part internet. Pure genius. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30/021538t0500_est_23104-10074+47099t6@ams.ttl.affinity.com> Date: Fri, 30 Jan 2004 02:15:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | Faye <faye@gordonworks.com> | Golden Tiger <GoldenTigerCasino@vmadmin.com> | Play Slots on us | Golden Tiger <GoldenTigerCasino24118@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for Golden Tiger Casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fbding (fdyej@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21484S.7235>; Fri, 30 Jan 2004 10:44:58 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id <234477.7245>; Fri, 30 Jan 2004 10:44:39 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 30 Jan 2004 09:44:37 -0600<br>X-ClientHost: 1020971211016641031111410011110119111141071150460991109<br>X-MailingID: 241118<br>From _ Golden Tiger <GoldenTigerCasino@vmadmin.com><br>To _ Faye <faye@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Golden Tiger <GoldenTigerCasino24118@replies.virtumundo.com><br>Subject: Play Slots on us<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.104439x0500_at 234477-7245+7245+27085@ams.ffl.affinity.com><br>Date: Fri, 30 Jan 2004 10:44:38 -0500 |
| 1/30/2004 | James <james@gordonworks.com> | Golden Tiger <GoldenTigerCasino@vmadmin.com> | Play Slots on us | Golden Tiger <GoldenTigerCasino24118@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for Golden Tiger Casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fbding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <22204172344>; Fri, 30 Jan 2004 10:45:00 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id <234769.7244>; Fri, 30 Jan 2004 10:44:39 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 30 Jan 2004 09:44:37 -0600<br>X-ClientHost: 10609710910111564103111114100111114109111141071150460991109<br>X-MailingID: 241118<br>From _ Golden Tiger <GoldenTigerCasino@vmadmin.com><br>To _ James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Golden Tiger <GoldenTigerCasino24118@replies.virtumundo.com><br>Subject: Play Slots on us<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.104439x0500_at 234769-7244+27984@ams.ffl.affinity.com><br>Date: Fri, 30 Jan 2004 10:44:39 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | Golden Tiger <GoldenTigerCasino@vmadmin.com> | Play Slots on us | Golden Tiger <GoldenTigerCasino24118@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for Golden Tiger Casino | | X-Persona: <ValueWeb><br>Received: from cust_req_fbding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21738S.7237>; Fri, 30 Jan 2004 10:44:59 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ffl.affinity.com with ESMTP id <23513S.7242>; Fri, 30 Jan 2004 10:44:39 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 30 Jan 2004 09:44:37 -0600<br>X-ClientHost: 10609710910510897064103111114100111110119111141071150460991109<br>X-MailingID: 241118<br>From _ Golden Tiger <GoldenTigerCasino@vmadmin.com><br>To _ Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Golden Tiger <GoldenTigerCasino24118@replies.virtumundo.com><br>Subject: Play Slots on us<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.104439x0500_at 23513n-7242+27688@ams.ffl.affinity.com><br>Date: Fri, 30 Jan 2004 10:44:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | Jay <jay@gordonworks.com> | Golden Tiger <GoldenTigerCasino@vmadmin.com> | Play Slots on us | Golden Tiger <GoldenTigerCasino24111&@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for Golden Tiger Casino | | X-Persona: <ValueWeb> Received: from cust_req_0wdlog (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <27723 13>7245> : Fri, 30 Jan 2004 10:45:00 -0500 Received: from vm102.vmadmin.com [(216.64.222.102)] by ams.ftl.affinity.com with ESMTP id <235602;7248> : Fri, 30 Jan 2004 10:44:40 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 30 Jan 2004 09:44:37 -0600 X-Clientfirst: 106097121064103111114100111101191111141071150460991 11109 X-MailingID: 241118 From: Golden Tiger <GoldenTigerCasino@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Golden Tiger <GoldenTigerCasino24111&@replies.virtumundo.com> Subject: Play Slots on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30/104440-0500_est 235602;7248=27852@ams.ftl.affinity.com> Date:Fri, 30 Jan 2004 10:44:40 -0500 |
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | Golden Tiger <GoldenTigerCasino@vmadmin.com> | Play Slots on us | Golden Tiger <GoldenTigerCasino24111&@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for Golden Tiger Casino | | X-Persona: <ValueWeb> Received: from cust_req_0wdlog (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <235329;7245> : Fri, 30 Jan 2004 10:45:00 -0500 Received: from vm102.vmadmin.com [(216.64.222.102)] by ams.ftl.affinity.com with ESMTP id <236015;7237> : Fri, 30 Jan 2004 10:44:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 30 Jan 2004 09:44:37 -0600 X-Clientfirst: 106111109711161040971100641031111141001111410011110119111114107115046099111 11109 X-MailingID: 241118 From: Golden Tiger <GoldenTigerCasino@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Golden Tiger <GoldenTigerCasino24111&@replies.virtumundo.com> Subject: Play Slots on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30/104441-0500_est 236015;7237=27306@ams.ftl.affinity.com> Date:Fri, 30 Jan 2004 10:44:40 -0500 |
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | Experience Resorts <ExperienceResorts@adksow-net.com> | Resorts--Get Away from Rest Of the World. | Experience Resorts <ExperienceResorts@adksow-net.com> | adksow-net.com | affinity.com, gordonworks.com | Images missing; ad for resort vacations | | X-Persona: <ValueWeb> Received: from cust_req_0wdlog (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <277103;5;1336> : Fri, 30 Jan 2004 11:10:51 -0500 Received: from vm208-65.adksow-net.com [(216.21.208.65)] by ams.ftl.affinity.com with ESMTP id <277096;11337> : Fri, 30 Jan 2004 11:01:41 -0500 Received: from adksow-net.com (10.10.30.1) by vm208-65.adksow-net.com with SMTP; 30 Jan 2004 10:01:04 -0600 X-Clientfirst: 106111110097116064103111106641031111141100111101191111141071150460991 11109 X-MailingID: 353959 From: Experience Resorts <ExperienceResorts@adksow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return353959@replies.adksow-net.com Subject: Resorts--Get Away from Rest Of the World. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30/110141-0500_est 277096/=13337=92744@ams.ftl.affinity.com> Date:Fri, 30 Jan 2004 11:01:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | James <jamesi@gordonworks.com> | Fitness Today <Shape[Jef]fitnessNetwork@adknow-net.com> | Ready to get in shape? | return535973@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for exercise equipment or health club? | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3568406-1093> Fri, 30 Jan 2004 11:07:21 -0500<br>Received: from vm208-20.adknow-net.com ([216.21.208.20]) by ams.ftl.affinity.com with ESMTP id <3612572-1098> Fri, 30 Jan 2004 11:06:14 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-20.adknow-net.com with SMTP; 30 Jan 2004 10:06:12 -0600<br>X-ClientHost: 10609710910111504410311111400111101119111141071150460991110 9<br>X-MailingID: 353973<br>From: Fitness Today <Shape[Jef]fitnessNetwork@adknow-net.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return535973@replies.adknow-net.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30110614-0500_at_3612572-1098+4104@ams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 11:06:13 -0500 |
| 1/30/2004 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | return354264@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for home equity loans/refinancing | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <317464-4855> Fri, 30 Jan 2004 11:27:14 -0500<br>Received: from vm208-64.adknow-net.com ([216.21.208.64]) by ams.ftl.affinity.com with ESMTP id <327718-4846> Fri, 30 Jan 2004 11:25:51 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-64.adknow-net.com with SMTP; 30 Jan 2004 10:25:49 -0600<br>X-ClientHost: 10609712106410311111400111101119111141071504609911110 9<br>X-MailingID: 354264<br>From: Equity Loan Center <EquityLoanCenter@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return354264@replies.adknow-net.com<br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30112551-0500_at_327718-4846+28114@ams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 11:25:51 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> | Ready to take a vacation? | return354104@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for travel services | | X-Persona: <ValueWeb><br>Received: from cust_reg_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <324586-20623> Fri, 30 Jan 2004 12:02:27 -0500<br>Received: from vm208-64.adknow-net.com ([216.21.208.64]) by ams.ftl.affinity.com with ESMTP id <329826-20617> Fri, 30 Jan 2004 12:00:58 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-64.adknow-net.com with SMTP; 30 Jan 2004 11:00:56 -0600<br>X-ClientHost: 10609710910508907064031111410011110911114107150460991110 9<br>X-MailingID: 354104<br>From: Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return354104@replies.adknow-net.com<br>Subject: Ready to take a vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30120058-0500_at_329826-20617+34340@ams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 12:00:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|----------------|-------------------|-------------------|---------|-------------|
| 1/30/2004 | Faye <faye@gordonworks.com> | Plasma TV <OwnAPlasmaTVToday@adknow-net.com> | Experience the plasma TV difference now! | return35391 1@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for plasma TV's | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (faye@gordonworks.com) by ams.ftl.affinity.com id <2376885-29065> - Fri, 30 Jan 2004 13:08:04 -0500<br>Received: from vm208-25.adknow-net.com ([216.21.208.25]) by ams.ftl.affinity.com with ESMTP id <2379977-20071> - Fri, 30 Jan 2004 13:07:00 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-25.adknow-net.com with SMTP, 30 Jan 2004 12:06:54 -0600<br>X-ClientHost: 10209712101006410311111410011111011911114110711504609911109<br>X-MailingID 35391<br>From Plasma TV <OwnAPlasmaTVToday@adknow-net.com><br>To Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35391@replies.adknow-net.com<br>Subject: Experience the plasma TV difference now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan301307006450@_est_2377977-20071+10446@jams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 13:07:00 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | Sunless Tanning <GreatTanNoHarm@adknow-net.com> | Tan safely. Tan useless. | return35401@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for sunless tanning product | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <340432-24850> - Fri, 30 Jan 2004 14:10:54 -0500<br>Received: from vm208-26.adknow-net.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <340431-4855> - Fri, 30 Jan 2004 14:09:28 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-26.adknow-net.com with SMTP, 30 Jan 2004 13:09:13 -0600<br>X-ClientHost: 10609710910510097064103111111410011111911114110711504609911109<br>X-MailingID 354016<br>From Sunless Tanning <GreatTanNoHarm@adknow-net.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35401@replies.adknow-net.com<br>Subject: Tan safely. Tan useless.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan301409284500@_est_340431-4855+30277@jams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 14:09:28 -0500 |
| 1/30/2004 | Jay <jay@gordonworks.com> | Sunless Tanning <GreatTanNoHarm@adknow-net.com> | Tan safely. Tan useless. | return35401@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for sunless tanning product | | X-Persona: <ValueWeb><br>Received: from cust_req_fwdreg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <340431-4856> - Fri, 30 Jan 2004 14:10:54 -0500<br>Received: from vm208-26.adknow-net.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <340456-4850> - Fri, 30 Jan 2004 14:09:29 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-26.adknow-net.com with SMTP, 30 Jan 2004 13:09:13 -0600<br>X-ClientHost: 10609712106410311111410011110119111114110711504609911109<br>X-MailingID 354016<br>From Sunless Tanning <GreatTanNoHarm@adknow-net.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35401@replies.adknow-net.com<br>Subject: Tan safely. Tan useless.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan301409294500@_est_340456-4850+30660@jams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 14:09:29 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | Sunless Tanning <GreatTanNoBurns@adknow-net.com> | Tan safely. Tan sunless. | return35401@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for sunless tanning product | | X-Persona: <ValueWeb> Received: from uast_req_fwding [jonathan@gordonworks.com) by ams.ftl.affinity.com id <34045x4850> - Fri, 30 Jan 2004 14:10:58 -0500 Received: from vm208-26.adknow-net.com ([216.21.208.26]) by ams.ftl.affinity.com with ESMTP id <34017-44535> Fri, 30 Jan 2004 14:09:30 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-26.adknow-net.com with SMTP. 30 Jan 2004 13:09:13 -0600 X-ClientHost: 106111109971106403311114100111111011911114071150460991111109 X-MailingID: 354016 From:  Sunless Tanning <GreatTanNoBurns@adknow-net.com> To:  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35401@replies.adknow-net.com Subject: Tan safely. Tan sunless. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30 140930x4500_qst_34017-4855<3027t6@ams.ftl.affinity.com> Date:Fri, 30 Jan 2004 14:09:30 -0500 |
| 1/30/2004 | Faye <faye@gordonworks.com> | Online Shopping <ShopOnlineToday@adknow-net.com> | The perfect place to shop. | return35409@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for online shopping | | X-Persona: <ValueWeb> Received: from uast_req_fwding [faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <22051952521t> - Fri, 30 Jan 2004 14:38:37 -0500 Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <22114-25213> - Fri, 30 Jan 2004 14:37:46 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59.adknow-net.com with SMTP. 30 Jan 2004 13:37:02 -0600 X-ClientHost: 102097121010640331111141000111110119111114071150460991111109 X-MailingID: 354095 From:  Online Shopping <ShopOnlineToday@adknow-net.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35409@replies.adknow-net.com Subject: The perfect place to shop. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30 143746x4500_qst_22114-42521t<6528t6@ams.ftl.affinity.com> Date:Fri, 30 Jan 2004 14:37:46 -0500 |
| 1/30/2004 | James <james@gordonworks.com> | Child Support Help <ChildSupportHelp@adknow-net.com> | It's more than a responsibility, it's a child. | return35495@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for service that helps get your child support | | X-Persona: <ValueWeb> Received: from uast_req_fwding [james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <33956x20621> - Fri, 30 Jan 2004 14:47:23 -0500 Received: from vm208-70.adknow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <34053x20617> - Fri, 30 Jan 2004 14:45:44 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP. 30 Jan 2004 13:43:12 -0600 X-ClientHost: 106097109101115064103111114100111101911114071150460991111109 X-MailingID: 354495 From:  Child Support Help <ChildSupportHelp@adknow-net.com> To:  James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35495@replies.adknow-net.com Subject: It's more than a responsibility, it's a child. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30 144544x4500_qst_34053t-20617<3660t6@ams.ftl.affinity.com> Date:Fri, 30 Jan 2004 14:45:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | James <james@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals241119@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance for smokers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <360393-15785> Fri, 30 Jan 2004 16:30:56 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ftl.affinity.com with ESMTP id <360391-16017> Fri, 30 Jan 2004 16:29:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 30 Jan 2004 15:29:55 -0600 X-ClientHost: 1069710910111504410311114100111101191111141071150460990111109 X-MailingID: 241119 From: Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals241119@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30.162956x0500_at_360391-16017+16220@ams.ftl.affinity.com> Date: Fri, 30 Jan 2004 16:29:56 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals241119@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance for smokers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <360366-15786> Fri, 30 Jan 2004 16:30:25 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ftl.affinity.com with ESMTP id <360393-15788> Fri, 30 Jan 2004 16:29:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 30 Jan 2004 15:29:55 -0600 X-ClientHost: 1069710910150090364103111114100111110119111114407115046609901111109 X-MailingID: 241119 From: Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals241119@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30.162956x0500_at_360393-15788+16332@ams.ftl.affinity.com> Date: Fri, 30 Jan 2004 16:29:56 -0500 |
| 1/30/2004 | Jay <jay@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals241119@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance for smokers | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <360391-16025> Fri, 30 Jan 2004 16:30:56 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ftl.affinity.com with ESMTP id <360394-15795> Fri, 30 Jan 2004 16:29:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 30 Jan 2004 15:29:55 -0600 X-ClientHost: 1069712106410311114100111101191111141071150460990111109 X-MailingID: 241119 From: Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Smoker's Insurance <LifeInsuranceDeals241119@replies.virtumundo.com> Subject: Smokers, Get Great Rates on Insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30.162957x0500_at_360394-15795+16387@ams.ftl.affinity.com> Date: Fri, 30 Jan 2004 16:29:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | Smoker's Insurance <LifeInsuranceDeals@vmadmin.com> | Smokers, Get Great Rates on Insurance | Smoker's Insurance <LifeInsuranceDeals24119@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for term life insurance for smokers | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <360394-16012>; Fri, 30 Jan 2004 16:30:56 -0500<br>Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.fil.affinity.com with ESMTP id <360390-16016>; Fri, 30 Jan 2004 16:29:57 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 30 Jan 2004 15:29:55 -0600<br>X-ClientHost: 106111110997116040971110641031111140011110191111140711504609911109<br>X-MailingID: 24119<br>From: Smoker's Insurance <LifeInsuranceDeals@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Smoker's Insurance <LifeInsuranceDeals24119@replies.virtumundo.com><br>Subject: Smokers, Get Great Rates on Insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30 162957-0500_eat_360390-16016@ams.fil.affinity.com><br>Date: Fri, 30 Jan 2004 16:29:57 -0500 |
| 1/30/2004 | James <jamesj@gordonworks.com> | TaxACT <TaxSeasonIsComing@vmadmin.com> | Do your taxes quick and easy with TaxACT | TaxACT <TaxSeasonIsComing24112@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for TaxAct Software | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <223546-7146>; Fri, 30 Jan 2004 18:08:40 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <223242-7152>; Fri, 30 Jan 2004 18:07:42 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 30 Jan 2004 17:07:41 -0600<br>X-ClientHost: 106097109101011141140011110191111140711504609911109<br>X-MailingID: 24112<br>From: James <james@gordonworks.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: TaxACT <TaxSeasonIsComing24112@replies.virtumundo.com><br>Subject: Do your taxes quick and easy with TaxACT<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30 180742-0500_eat_224241-7152+47932@ams.fil.affinity.com><br>Date: Fri, 30 Jan 2004 18:07:41 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | TaxACT <TaxSeasonIsComing@vmadmin.com> | Do your taxes quick and easy with TaxACT | TaxACT <TaxSeasonIsComing24129@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for TaxAct Software | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <223595-7147>; Fri, 30 Jan 2004 18:08:40 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <224254-7150>; Fri, 30 Jan 2004 18:07:42 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 30 Jan 2004 17:07:41 -0600<br>X-ClientHost: 1060971091051080303110976106311114114001110191111140711504609911109<br>X-MailingID: 24129<br>From: TaxACT <TaxSeasonIsComing@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: TaxACT <TaxSeasonIsComing24129@replies.virtumundo.com><br>Subject: Do your taxes quick and easy with TaxACT<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30 180742-0500_eat_224254-7150+4806@ams.fil.affinity.com><br>Date: Fri, 30 Jan 2004 18:07:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | Jay <jay@gordonworks.com> | TaxACT <TaxSeasonIsComing@vmadmin.com> | Do your taxes quick and easy with TaxACT | TaxACT <TaxSeasonIsComing@virtumundo.com> | | affinity.com, gordonworks.com | Ad for TaxAct Software | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id <223663-7153> Fri, 30 Jan 2004 18:08:40 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <224270-7146> Fri, 30 Jan 2004 18:07:42 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 30 Jan 2004 17:07:41 -0600 X-Clienthost: 106097121064103111141001111101191111141071504609911109 X-MailingID: 241129 From: TaxACT <TaxSeasonIsComing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: TaxACT <TaxSeasonIsComing@241129@replies.virtumundo.com> Subject: Do your taxes quick and easy with TaxACT Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30.180742-0500_est.22427b-7146+41517@jams.ftl.affinity.com> Date: Fri, 30 Jan 2004 18:07:42 -0500 |
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | TaxACT <TaxSeasonIsComing@vmadmin.com> | Do your taxes quick and easy with TaxACT | TaxACT <TaxSeasonIsComing@241129@replies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for TaxAct Software | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <223664-7151> Fri, 30 Jan 2004 18:08:40 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ftl.affinity.com with ESMTP id <224242-7145> Fri, 30 Jan 2004 18:07:43 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 30 Jan 2004 17:07:41 -0600 X-Clienthost: 106111110097110416097110664103111141001111101191111141071504609911109 X-MailingID: 241129 From: TaxACT <TaxSeasonIsComing@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: TaxACT <TaxSeasonIsComing@241129@replies.virtumundo.com> Subject: Do your taxes quick and easy with TaxACT Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30.180743-0500_est.22424-7145+4809@jams.ftl.affinity.com> Date: Fri, 30 Jan 2004 18:07:42 -0500 |
| 1/30/2004 | Faye <faye@gordonworks.com> | Data Recovery <DoNotLoseYourData@adknow-net.com> | We can help get your 'lost' data back! | return154020@replies.adknow-net.com | | affinity.com, gordonworks.com | Images missing ad for data recovery service or software | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <362035-16016> Fri, 30 Jan 2004 19:21:57 -0500 Received: from vm20b64.adknow-net.com ([216.21.200.61]) by ams.ftl.affinity.com with ESMTP id <361941-16014> Fri, 30 Jan 2004 19:21:04 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b64.adknow-net.com with SMTP; 30 Jan 2004 18:21:01 -0600 X-Clienthost: 102097121010064103111141001111101191111141071504609911109 X-MailingID: 354020 From: Data Recovery <DoNotLoseYourData@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return154020@replies.adknow-net.com Subject: We can help get your 'lost' data back! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30.192104-0500_est.361945-16014+17021@jams.ftl.affinity.com> Date: Fri, 30 Jan 2004 19:21:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | Hawaii <Vacation InHawaii@adknow-net.com> | Planning a trip to Hawaii? | return35441 9@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for Hawaiian travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding <jonathan@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com vi d <332835-2 1667-> Fri, 30 Jan 2004 20:12:34 -0500<br>Received: from vm2f8-30.adknow-net.com (216.21.208.30)) by ams.ftl.affinity.com with ESMTP i d <3119482-2667> Fri, 30 Jan 2004 20:11:22 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm2f8-30.adknow-net.com with SMTP; 30 Jan 2004 19:11:18 -0600<br>X-ClientHost: 106091110897106640331111400111110119111114071150466099111109<br>X-MailingID: 354419<br>From: Hawaii <Vacation InHawaii@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35441 9@replies.adknow-net.com<br>Subject: Planning a trip to Hawaii?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.201122-0500_est.31948-21667+1351@ams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 20:11:21 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | Last Minute Travel <LastMinuteTravel@adknow-net.com> | Travel for people who do everything last minute. | return35441 9@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for travel services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding <jamila@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com vi d <363697-18399> Fri, 30 Jan 2004 20:23:51 -0500<br>Received: from vm2f8-64.adknow-net.com (216.21.208.64)) by ams.ftl.affinity.com with ESMTP i d <3115919-8303> Fri, 30 Jan 2004 20:22:15 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm2f8-64.adknow-net.com with SMTP; 30 Jan 2004 19:22:08 -0600<br>X-ClientHost: 106097109105100897064103111114400111110119111114071150466099111109<br>X-MailingID: 354143<br>From: Last Minute Travel <LastMinuteTravel@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35441 9@replies.adknow-net.com<br>Subject: Travel for people who do everything last minute.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.202215-0500_est.31115 9-18303+37420@ams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 20:22:15 -0500 |
| 1/30/2004 | Jay <jay@gordonworks.com> | Last Minute Travel <LastMinuteTravel@adknow-net.com> | Travel for people who do everything last minute. | return35441 9@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for travel services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding <jay@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com vi d <311159-18396> Fri, 30 Jan 2004 20:23:51 -0500<br>Received: from vm2f8-64.adknow-net.com (216.21.208.64)) by ams.ftl.affinity.com with ESMTP i d <3637341-8309> Fri, 30 Jan 2004 20:22:16 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm2f8-64.adknow-net.com with SMTP; 30 Jan 2004 19:22:08 -0600<br>X-ClientHost: 10609712106410311114001011111101911111114071150466099111109<br>X-MailingID: 354143<br>From: Jay <jay@gordonworks.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35441 9@replies.adknow-net.com<br>Subject: Travel for people who do everything last minute.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.202216-0500_est.363734-18309+37929@ams.ftl.affinity.com><br>Date: Fri, 30 Jan 2004 20:22:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/30/2004 | James <jamie@gordonworks.com> | Interior Lighting <InteriorLightingDesign@addnow-net.com> | Make your world noticeably brighter | return353823@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing. ad for lighting products | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamie@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <361680.20617> ; Fri, 30 Jan 2004 20:37:36 -0500<br>Received: from vm208-10.addnow-net.com ([216.21.208.10]) by ams.ftl.affinity.com with ESMTP id <361662.20619> ; Fri, 30 Jan 2004 20:36:50 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-10.addnow-net.com with SMTP; 30 Jan 2004 19:36:38 -0600<br>X-ClientHost 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID 353823<br>From: Interior Lighting <InteriorLightingDesign@addnow-net.com><br>To: James <jamie@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return353823@replies.addnow-net.com<br>Subject: Make your world noticeably brighter.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.203650x0500_ea361662.20619+40612@ams.ftl.affinity.com><br>Date:Fri, 30 Jan 2004 20:36:49 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | Bankruptcy <FinancialProblems@addnow-net.com> | Financial problems plaguing you? | return354004@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing. ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <272201.2103> ; Fri, 30 Jan 2004 22:14:02 -0500<br>Received: from vm208-37.addnow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <276042.2110> ; Fri, 30 Jan 2004 22:11:48 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-37.addnow-net.com with SMTP; 30 Jan 2004 21:10:55 -0600<br>X-ClientHost<br>106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID 354004<br>From: Bankruptcy <FinancialProblems@addnow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return354004@replies.addnow-net.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.221148x0500_ea276864x2.2110+53646@ams.ftl.affinity.com><br>Date:Fri, 30 Jan 2004 22:11:45 -0500 |
| 1/30/2004 | James <jamie@gordonworks.com> | Writing <PublishYourWork@addnow-net.com> | Tools to help get your writing published | return354015@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing. ad for goods or services that help you get published | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding (jamie@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <360712b.1100> ; Fri, 30 Jan 2004 22:16:56 -0500<br>Received: from vm208-69.addnow-net.com ([216.21.208.69]) by ams.ftl.affinity.com with ESMTP id <368089.1099> ; Fri, 30 Jan 2004 22:16:12 -0500<br>Received: from addnow-net.com (10.10.30.1)<br>by vm208-69.addnow-net.com with SMTP; 30 Jan 2004 21:16:12 -0600<br>X-ClientHost 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID 354015<br>From: Writing <PublishYourWork@addnow-net.com><br>To: James <jamie@gordonworks.com><br>Errors-To: errors@addnow-net.com<br>Reply-To: return354015@replies.addnow-net.com<br>Subject: Tools to help get your writing published.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan30.221617x0500_ea368092.1099+52184@ams.ftl.affinity.com><br>Date:Fri, 30 Jan 2004 22:16:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | Faye <faye@gordonworks.com> | Flight Insurance <FlightInsuranceOptions@adknow-net.com> | Flight insurance makes your ticket refundable. | rcturn354092@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for flight insurance | | X-Persona: <ValueWeb> Received from cust_ceq_fweling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <272041-10068> Fri, 30 Jan 2004 23:06:48 -0500 Received from vm2b6-77.adknow-net.com ([216.21.208.77]) by ams.ffl.affinity.com with ESMTP id <272191-10071> Fri, 30 Jan 2004 23:06:07 -0500 Received from adknow-net.com (10.10.30.1) by vm2b6-77.adknow-net.com with SMTP, 30 Jan 2004 22:06:00 -0600 X-ClientHost 10209712110006410311114100111101191111410711504609911109 X-MailingID 354092 From Flight Insurance <FlightInsuranceOptions@adknow-net.com> To Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return354092@replies.adknow-net.com Subject: Flight insurance makes your ticket refundable. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30123060745001_eg.272191>-00071>74376@ams.ffl.affinity.com> Date Fri, 30 Jan 2004 23.06.07 -0500 |
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | Last Minute Travel <LastMinuteTravel@adknow-net.com> | Great ideas for last minute travel plans. | return35448.5@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for travel services | | X-Persona: <ValueWeb> Received from cust_ceq_fweling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <225500-25216> Fri, 30 Jan 2004 23:32:32 -0500 Received from vm208-33.adknow-net.com ([216.21.208.33]) by ams.ffl.affinity.com with ESMTP id <229090-25209> Fri, 30 Jan 2004 23:31:28 -0500 Received from adknow-net.com (10.10.30.1) by vm208-33.adknow-net.com with SMTP, 30 Jan 2004 22:31:21 -0600 X-ClientHost 10611110097116046097110064103111114100111101191111410711504609911109 X-MailingID 354483 From Last Minute Travel <LastMinuteTravel@adknow-net.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35448.5@replies.adknow-net.com Subject: Great ideas for last minute travel plans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30123312840500_eg.229090-25209>-75448@ams.ffl.affinity.com> Date Fri, 30 Jan 2004 23:31:27 -0500 |
| 1/30/2004 | Jay <jay@gordonworks.com> | Hawaii <Vacation@Hawaii@adknow-net.com> | Ready to go to Hawaii? | rcum35386.2@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for Hawaiian travel | | X-Persona: <ValueWeb> Received from cust_ceq_fweling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <235958-14175> Fri, 30 Jan 2004 23.57.33 -0500 Received from vm206-75.adknow-net.com ([216.21.208.75]) by ams.ffl.affinity.com with ESMTP id <224849-5576> Fri, 30 Jan 2004 23:56:36 -0500 Received from adknow-net.com (10.10.30.1) by vm206-75.adknow-net.com with SMTP, 30 Jan 2004 22:56:33 -0600 X-ClientHost 10609712110064103111114100111101191111410711504609911109 X-MailingID 353862 From Hawaii <Vacation@Hawaii@adknow-net.com> To Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35386.2@replies.adknow-net.com Subject: Ready to go to Hawaii? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan30123565640500_eg.224849-5576>46837@ams.ffl.affinity.com> Date Fri, 30 Jan 2004 23:56:36 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | James <jamesi@gordonworks.com> | Sports Interaction <SportsInteraction@vmadmin.com> | Superpool For The Superbowl! | Sports Interaction <SportsInteraction24112?@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for SportsInterAction.com online sportsbook | | X-Persona: <ValueWeb><br>Received: from cust_enj_fwding (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223199-10239>; Sat, 31 Jan 2004 02:25:29 -0500<br>Received: from vm11.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <226517-10247>; Sat, 31 Jan 2004 02:23:41 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm11.vmadmin.com with SMTP; 31 Jan 2004 01:24:40 -0600<br>X-ClientHost: 1060971090911150684031111418001111011911114107115046099111109<br>X-MailingID: 241127<br>From:  Sports Interaction <SportsInteraction@vmadmin.com><br>To:  James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Sports Interaction <SportsInteraction24112?@replies.virtumundo.com><br>Subject: Superpool For The Superbowl!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31.022441-0500_est.226517-10247+41975@ams.ffl.affinity.com><br>Date: Sat, 31 Jan 2004 02:23:41 -0500 |
| 1/30/2004 | Jamila <jamila@gordonworks.com> | Sports Interaction <SportsInteraction@vmadmin.com> | Superpool For The Superbowl! | Sports Interaction <SportsInteraction24112?@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for SportsInterAction.com online sportsbook | | X-Persona: <ValueWeb><br>Received: from cust_enj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223623-10246>; Sat, 31 Jan 2004 02:25:30 -0500<br>Received: from vm11.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <226564-10240>; Sat, 31 Jan 2004 02:23:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm11.vmadmin.com with SMTP; 31 Jan 2004 01:24:40 -0600<br>X-ClientHost: 1060971091051089070640311114100111110119911114107115046099111109<br>X-MailingID: 241127<br>From:  Sports Interaction <SportsInteraction@vmadmin.com><br>To:  Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Sports Interaction <SportsInteraction24112?@replies.virtumundo.com><br>Subject: Superpool For The Superbowl!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31.022442-0500_est.226564-10240+42565@ams.ffl.affinity.com><br>Date: Sat, 31 Jan 2004 02:23:43 -0500 |
| 1/30/2004 | Jay <jay@gordonworks.com> | Sports Interaction <SportsInteraction@vmadmin.com> | Superpool For The Superbowl! | Sports Interaction <SportsInteraction24112?@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for SportsInterAction.com online sportsbook | | X-Persona: <ValueWeb><br>Received: from cust_enj_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <223632-10246>; Sat, 31 Jan 2004 02:25:30 -0500<br>Received: from vm11.vmadmin.com ([216.64.222.111]) by ams.ffl.affinity.com with ESMTP id <226541-10246>; Sat, 31 Jan 2004 02:23:43 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm11.vmadmin.com with SMTP; 31 Jan 2004 01:24:40 -0600<br>X-ClientHost: 1060971210641031111141009111110119911114107115046099111109<br>X-MailingID: 241127<br>From:  Sports Interaction <SportsInteraction@vmadmin.com><br>To:  Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Sports Interaction <SportsInteraction24112?@replies.virtumundo.com><br>Subject: Superpool For The Superbowl!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31.022443-0500_est.226541-10246+42382@ams.ffl.affinity.com><br>Date: Sat, 31 Jan 2004 02:23:42 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2004 | Jonathan <jonathan@gordonworks.com> | Sports Interaction <SportsInteraction@vmadmin.com> | Superpool For The Superbowl! | Sports Interaction <SportsInteraction2412127@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for SportsInteraction online sportsbook | | X-Persona: <ValueWeb> Received from oast_oxj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com u2 <2236z9-10246>; Sat, 31 Jan 2004 02:25:30 -0500 Received from vm111.vmadmin.com ([216.64.222.111]) by ams.ftl.affinity.com with ESMTP id <2266t6-10246>; Sat, 31 Jan 2004 02:23:43 -0500 Received from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 31 Jan 2004 01:24:40 -0600 X-ClientHost: 1061111089719094071100641031111141007111101191111141071150460991111109 X-MailingID: 241127 From Sports Interaction <SportsInteraction@vmadmin.com> To Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Sports Interaction <SportsInteraction24127@replies.virtumundo.com> Subject: Superpool For The Superbowl! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.022343.0500_at_2266t6-10246=4238I3@ams.ftl.affinity.com> Date Sat, 31 Jan 2004 02:24:43 -0500 |
| 1/31/2004 | James <james@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.com> | Quick Advance | Payday Services <NewPaydayServices241134@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb> Received from oast_oxj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com u2 <360584-21667>; Sat, 31 Jan 2004 10:42.25 -0500 Received from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <334041-21678>; Sat, 31 Jan 2004 10:40:16 -0500 Received from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 31 Jan 2004 09:40:35 -0600 X-ClientHost: 1069971091011506410311111410011110119111114107115046099111109 X-MailingID: 241134 From Payday Services <NewPaydayServices@vmadmin.com> To James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices241134@replies.virtumundo.com> Subject: Quick Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.104036.0500_at_334041-21678=10157@ams.ftl.affinity.com> Date Sat, 31 Jan 2004 10:40:36 -0500 |
| 1/31/2004 | Jamila <jamila@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.com> | Quick Advance | Payday Services <NewPaydayServices241134@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb> Received from oast_oxj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com u2 <334041-21667>; Sat, 31 Jan 2004 10:42.25 -0500 Received from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <324030-21668>; Sat, 31 Jan 2004 10:40:17 -0500 Received from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 31 Jan 2004 09:40:35 -0600 X-ClientHost: 1069971091011506410311111410011110119111114107115046099111109 X-MailingID: 241134 From Payday Services <NewPaydayServices@vmadmin.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices241134@replies.virtumundo.com> Subject: Quick Advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.104037.0500_at_324030-21668=10936@ams.ftl.affinity.com> Date Sat, 31 Jan 2004 10:40:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 1/31/2004 | Jay <jay@gordonworks.com> | Payday Services <NewPaydayServices@vmadmin.co m> | Quick Advance | Payday Services <NewPaydayServices.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_eq_fwding (jay@gordonworks.com) by ams.ffl.affinity.com id <32403621667>; Sat, 31 Jan 2004 10:42:25 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl affinity.com with ESMTP id <342586621665>; Sat, 31 Jan 2004 10:40:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 31 Jan 2004 09:40:35 -0600 X-ClientHost: 1060971210641031111141001111011911114071150460990111109 X-MailingID 241134 From: Payday Services <NewPaydayServices@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices24113@replies virtumundo.com> Subject: Quick advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3111602x0500_est_342586-21665+1078@jams.ffl.affinity.com> Date:Sat, 31 Jan 2004 10:40:37 -0500 |
| 1/31/2004 | Jonathan <jonathan@gordonworks.co m> | Payday Services <NewPaydayServices@vmadmin.co m> | | Payday Services <NewPaydayServices 241134@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for payday loans | | X-Persona: <ValueWeb> Received: from cust_eq_fwding (jonathan@gordonworks.com ->) jim@gordonworks.com) by ams.ffl.affinity.com id <339399-21664>; Sat, 31 Jan 2004 10:42:25 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl affinity.com with ESMTP id <325048621665>; Sat, 31 Jan 2004 10:40:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 31 Jan 2004 09:40:35 -0600 X-ClientHost: 1061111009712161040971106041031111141001111011911114071150460990111109 X-MailingID 241134 From: Payday Services <NewPaydayServices@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Services <NewPaydayServices24113@replies virtumundo.com> Subject: Quick advance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3111602x0500_est_325048-21665+1078@jams.ffl.affinity.com> Date:Sat, 31 Jan 2004 10:40:38 -0500 |
| 1/31/2004 | Faye <faye@gordonworks.com> | Travel Deals <GreatTravelDeals@adknow-net.com> | Looking for great travel deals? | return35543@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for travel services | | X-Persona: <ValueWeb> Received: from cust_eq_fwding (faye@gordonworks.com ->) jim@gordonworks.com) by ams.ffl.affinity.com id <33816-15786>; Sat, 31 Jan 2004 11:17:21 -0500 Received: from vm208-45.adknow-net.com ([216.21.208.45]) by ams.ffl.affinity.com with ESMTP id <340245-16018>; Sat, 31 Jan 2004 11:16:02 -0500 Received: from adknow-net.com (10.0.30.1) by vm208-45.adknow-net.com with SMTP; 31 Jan 2004 10:15:54 -0600 X-ClientHost: 1020971210641031111141001111011911114071150460990111109 X-MailingID 355430 From: Travel Deals <GreatTravelDeals@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35543@replies.adknow-net.com Subject: Looking for great travel deals? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan3111602x0500_est_340245-16018+20646@jams.ffl.affinity.com> Date:Sat, 31 Jan 2004 11:16:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2004 | Jamila <jamila@gordonworks.com> | Second Mortgage <GetSecondMortgage@adknow-net.com> | Don't just talk the talk, walk the walk. | return35587@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for second mortgage | | X-Persona: <ValueWeb><br>Received: from cust_oxj_fwding (jamila@gordonworks.com) by ams.ttl.affinity.com id <21412fs3168>; Sat, 31 Jan 2004 12:03:43 -0500<br>Received: from vm208-63.adknow-net.com ([216.21.208.63]) by ams.ttl.affinity.com with ESMTP id <27712-3165>; Sat, 31 Jan 2004 12:02:19 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-63 adknow-net.com with SMTP; 31 Jan 2004 10:56:16 -0600<br>X-ClientHost<br>100697109105097904103111114001111011911114071150460991111109<br>X-MailingID 355387<br>From: Second Mortgage <GetASecondMortgage@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35587@replies.adknow-net.com<br>Subject: Don't just talk the talk, walk the walk.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31120319o500_est.22771;2-3165+1138;24@ams.ttl.affinity.com><br>Date: Sat, 31 Jan 2004 12:02:19 -0500 |
| 1/31/2004 | James <james@gordonworks.com> | Dog Owner Resources <DogOwnerResources@adknow-net.com> | A happy dog means a happy family. | return354859@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for pet supplies | | X-Persona: <ValueWeb><br>Received: from cust_oxj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <22603fs3171>; Sat, 31 Jan 2004 12:07:39 -0500<br>Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <22730fs3171>; Sat, 31 Jan 2004 12:06:37 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-52 adknow-net.com with SMTP; 31 Jan 2004 11:06:35 -0600<br>X-ClientHost 106097109101115064103111114001111011911114071150460991111109<br>X-MailingID 354859<br>From: Dog Owner Resources <DogOwnerResources@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return354859@replies.adknow-net.com<br>Subject: A happy dog means a happy family.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31120637o500_est.22730;5-3171+113146@ams.ttl.affinity.com><br>Date: Sat, 31 Jan 2004 12:06:35 -0500 |
| 1/31/2004 | Jay <jay@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> | Experience a Vacation. | return354995@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for travel services | | X-Persona: <ValueWeb><br>Received: from cust_oxj_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <21258fs3150>; Sat, 31 Jan 2004 12:27:06 -0500<br>Received: from vm208-21.adknow-net.com ([216.21.208.21]) by ams.ttl.affinity.com with ESMTP id <22849fs3152>; Sat, 31 Jan 2004 12:25:51 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-21.adknow-net.com with SMTP; 31 Jan 2004 11:25:59 -0600<br>X-ClientHost 106097121064103111114001111011911114071150460991111109<br>X-MailingID 354995<br>From: Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return354995@replies.adknow-net.com<br>Subject: Experience a Vacation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31122551o500_est.22849;6-7152+6046@ams.ttl.affinity.com><br>Date: Sat, 31 Jan 2004 12:25:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2004 | Jonathan <jonathan@gordonworks.co m> | Engagement Rings <EngagementRings@adknow-net.com> | Ready to get an engagement ring? | return35503@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for engagement rings | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.fl.affinity.com id <225552-25212>; Sat, 31 Jan 2004 12:42:23 -0500<br>Received: from vm206-57.adknow-net.com ([216.21.208.57]) by ams.fl.affinity.com with ESMTP id <225889-25212>; Sat, 31 Jan 2004 12:42:04 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-57.adknow-net.com with SMTP. 31 Jan 2004 11:41:01 -0600<br>X-ClientHost<br>106111109971163409971100643031111400111110119111114071115046699111109<br>X-MailingID 355033<br>From: Engagement Rings <EngagementRings@adknow-net.com><br>To:  Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35503@replies.adknow-net.com<br>Subject: Ready to get an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31.124204(0500)_est_225889-25213+888886@ams.fl.affinity.com><br>Date:Sat, 31 Jan 2004 12:42:04 -0500 |
| 1/31/2004 | Faye <faye@gordonworks.co m> | Breckenridge Colorado <BreckenridgeColorado@adknow-net.com> | Hit the slopes. Then hit the shops. | return35467@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for Breckenridge travel | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.fl.affinity.com id <3618789-1091>; Sat, 31 Jan 2004 14:22:55 -0500<br>Received: from vm208-17.adknow-net.com ([216.21.208.17]) by ams.fl.affinity.com with ESMTP id <3617520-1094>; Sat, 31 Jan 2004 14:22:15 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-17.adknow-net.com with SMTP. 31 Jan 2004 13:21:34 -0600<br>X-ClientHost: 10299712110064103111114100111101119111114071115046699111109<br>X-MailingID 354671<br>From: Breckenridge Colorado <BreckenridgeColorado@adknow-net.com><br>To:  Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35467@replies.adknow-net.com<br>Subject: Hit the slopes. Then hit the shops.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31.142215(0500)_est_3617520-1094+6681@ams.fl.affinity.com><br>Date:Sat, 31 Jan 2004 14:22:15 -0500 |
| 1/31/2004 | James <james@gordonworks.com> | Headset <FreeYourHandsToday@adknow-net.com> | Look ma, no hands. Find new headsets here. | return35497@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for headsets | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.fl.affinity.com id <564435-2b617>; Sat, 31 Jan 2004 14:25:09 -0500<br>Received: from vm208-45.adknow-net.com ([216.21.208.45]) by ams.fl.affinity.com with ESMTP id <361981-20613>; Sat, 31 Jan 2004 14:23:45 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-45.adknow-net.com with SMTP. 31 Jan 2004 13:23:07 -0600<br>X-ClientHost 1029971091011150640311111410011110119111114071115046699111109<br>X-MailingID 354978<br>From:  Headset <FreeYourHandsToday@adknow-net.com><br>To:  James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35497@replies.adknow-net.com<br>Subject: Look ma, no hands. Find new headsets here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31.142345(0500)_est_361981-20613+50727@ams.fl.affinity.com><br>Date:Sat, 31 Jan 2004 14:23:44 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 1/31/2004 | Jamila <jamila@gordonworks.com> | Sell Your Car Sooner <SellYourCarSooner@adknow-net.com> | Sell your car here, and it'll sell sooner | return355164@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for auto sales service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com id <228165-10240>; Sat, 31 Jan 2004 14:31:35 -0500 Received: from vm208-18.adknow-net.com ([216.21.208.18]) by ams.ffl.affinity.com with ESMTP id <229417-10204>; Sat, 31 Jan 2004 14:30:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-18.adknow-net.com with SMTP; 31 Jan 2004 13:28:43 -0600 X-ClientHost 1060971009970641031111410071119011194107115046099111109 X-MailingID 355164 From . Sell Your Car Sooner <SellYourCarSooner@adknow-net.com> To . Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355164@replies.adknow-net.com Subject: Sell your car here, and it'll sell sooner Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.143027d500_est_229437-10246+51284@ams.ffl.affinity.com> Date:Sat, 31 Jan 2004 14:30:27 -0500 |
| 1/31/2004 | Jay <jay@gordonworks.com> | Sell Your Car Sooner <SellYourCarSooner@adknow-net.com> | Sell your car here, and it'll sell sooner | return355164@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for auto sales service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com id <228864-10250>; Sat, 31 Jan 2004 14:31:35 -0500 Received: from vm208-18.adknow-net.com ([216.21.208.18]) by ams.ffl.affinity.com with ESMTP id <229451-10239>; Sat, 31 Jan 2004 14:30:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-18.adknow-net.com with SMTP; 31 Jan 2004 13:28:43 -0600 X-ClientHost 1060971210641031111141000111110119111114107115046099111109 X-MailingID 355164 From . Sell Your Car Sooner <SellYourCarSooner@adknow-net.com> To . Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355164@replies.adknow-net.com Subject: Sell your car here, and it'll sell sooner Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.143029d500_est_229451-10239+50113@ams.ffl.affinity.com> Date:Sat, 31 Jan 2004 14:30:29 -0500 |
| 1/31/2004 | Jonathan <jonathan@gordonworks.com> | Sell Your Car Sooner <SellYourCarSooner@adknow-net.com> | Sell your car here, and it'll sell sooner | return355164@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for auto sales service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.ffl.affinity.com id <229038-10250>; Sat, 31 Jan 2004 14:31:35 -0500 Received: from vm208-18.adknow-net.com ([216.21.208.18]) by ams.ffl.affinity.com with ESMTP id <229439-10247>; Sat, 31 Jan 2004 14:30:31 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-18.adknow-net.com with SMTP; 31 Jan 2004 13:28:43 -0600 X-ClientHost 106111110097111610409711060410311114100111111401111011119111114107115046099111109 X-MailingID 355164 From . Sell Your Car Sooner <SellYourCarSooner@adknow-net.com> To . Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355164@replies.adknow-net.com Subject: Sell your car here, and it'll sell sooner Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.143031d500_est_229439-10247+50647@ams.ffl.affinity.com> Date:Sat, 31 Jan 2004 14:30:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2004 | James <james@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Life insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect241139@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for American Life Direct life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwdimg (jim@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <335840.20623>; Sat, 31 Jan 2004 17:27:25 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <365084-20615>; Sat, 31 Jan 2004 17:27:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP: 31 Jan 2004 16:25:54 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID 241139 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect241139@replies.virtumundo.com> Subject: Life insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.172706x0500_at_365084-20615+55563@ams.ftl.affinity.com> Date: Sat, 31 Jan 2004 17:27:06 -0500 |
| 1/31/2004 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Life insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect241139@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for American Life Direct life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwdimg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <365230.20623>; Sat, 31 Jan 2004 17:28:33 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <364774-20615>; Sat, 31 Jan 2004 17:27:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP: 31 Jan 2004 16:25:54 -0600 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID 241139 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect241139@replies.virtumundo.com> Subject: Life insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.172706x0500_at_364774-20615+55564@ams.ftl.affinity.com> Date: Sat, 31 Jan 2004 17:27:06 -0500 |
| 1/31/2004 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Life insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect241139@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for American Life Direct life insurance | | X-Persona: <ValueWeb> Received: from cust_req_fwdimg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <320607.20613>; Sat, 31 Jan 2004 17:28:31 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <365156-20613>; Sat, 31 Jan 2004 17:27:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP: 31 Jan 2004 16:25:54 -0600 X-ClientHost: 106097109097064103111114100111110119111114107115046099111109 X-MailingID 241139 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect241139@replies.virtumundo.com> Subject: Life insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.172706x0500_at_365158-20613+52484@ams.ftl.affinity.com> Date: Sat, 31 Jan 2004 17:27:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/31/2004 | Jonathan <jonathan@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Life insurance in 10 Minutes No Medical Exam | American Life Direct <AmericanLifeDirect2411l9@replies.vmundo.com> | vmadmin.com | affinty.com, gordonworks.com | Ad for American Life Direct life insurance | | X-Persona: <ValueWeb> Received: from uest_req_fwding [jonathan@gordonworks.com] by ams.fit.affinity.com id <3648353-20613>; Sat, 31 Jan 2004 17:28:31 -0500 Received: from v03.vmadmin.com ([216.64.222.103]) by ams.fit.affinity.com with ESMTP id <3651722-20617>; Sat, 31 Jan 2004 17:27:08 -0500 Received: from vmadmin.com (192.168.3.11) by xm103.vmadmin.com with SMTP; 31 Jan 2004 16:25:54 -0600 X-ClientHost: 106111110097116040971106641031111141001111101911111407115046099111109 X-MailingID: 241139 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect2411l9@replies.vmundo.com> Subject: Life insurance in 10 Minutes No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.172708x0500_out.365172-20617+53923@ams.fit.affinity.com> Date: Sat, 31 Jan 2004 17:27:07 -0500 |
| 1/31/2004 | Faye <faye@gordonworks.com> | Experience New York <ExperienceNewYork@adknow-net.com> | Ready to visit the Big Apple? | return355405@replies.adknow-net.com | adknow-net.com | affinty.com, gordonworks.com | Images missing; ad for New York City travel | | X-Persona: <ValueWeb> Received: from uest_req_fwding [faye@gordonworks.com] by ams.fit.affinity.com id <3630272-1674>; Sat, 31 Jan 2004 19:07:46 -0500 Received: from vm208-58.adknow-net.com ([216.21.208.58]) by ams.fit.affinity.com with ESMTP id <3625962-21664>; Sat, 31 Jan 2004 19:06:07 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-58.adknow-net.com with SMTP; 31 Jan 2004 18:06:03 -0600 X-ClientHost: 102097121101064103111114100711141007115046099111109 X-MailingID: 355405 From: Experience New York <ExperienceNewYork@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355405@replies.adknow-net.com Subject: Ready to visit the Big Apple? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.190607x0500_out.362596-21664+16749@ams.fit.affinity.com> Date: Sat, 31 Jan 2004 19:06:06 -0500 |
| 1/31/2004 | Jonathan <jonathan@gordonworks.com> | Experience New York <ExperienceNewYork@adknow-net.com> | Ready to visit the Big Apple? | return355405@replies.adknow-net.com | adknow-net.com | affinty.com, gordonworks.com | Images missing; ad for New York City travel | | X-Persona: <ValueWeb> Received: from uest_req_fwding [jonathan@gordonworks.com] by ams.fit.affinity.com id <3625962-1667>; Sat, 31 Jan 2004 19:07:46 -0500 Received: from vm208-58.adknow-net.com ([216.21.208.58]) by ams.fit.affinity.com with ESMTP id <3632340-21664>; Sat, 31 Jan 2004 19:06:07 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-58.adknow-net.com with SMTP; 31 Jan 2004 18:06:03 -0600 X-ClientHost: 106111110097116040971106641031111141001111101911111407115046099111109 X-MailingID: 355405 From: Experience New York <ExperienceNewYork@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355405@replies.adknow-net.com Subject: Ready to visit the Big Apple? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31.190607x0500_out.363240-21664+16752@ams.fit.affinity.com> Date: Sat, 31 Jan 2004 19:06:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2004 | James <james@gordonworks.com> | Bankruptcy <FinancialProblems@adksnow-net.com> | Financial problems plaguing you? | return355504@replies.adksnow-net.com | adksnow-net.com | affinity.com, gordonworks.com | Images missing, ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from uat_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3786101-1095>; Sat, 31 Jan 2004 19:32:03 -0500<br>Received: from vm208-30.adksnow-net.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <3786113-1088>; Sat, 31 Jan 2004 19:31:15 -0500<br>Received: from adksnow-net.com (10.10.30.1)<br>by vm208-30.adksnow-net.com with SMTP; 31 Jan 2004 18:31:11 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID 355504<br>From: Bankruptcy <FinancialProblems@adksnow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adksnow-net.com<br>Reply-To: return355504@replies.adksnow-net.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31193115-0500_e3786113-1088+836@ams.ftl.affinity.com><br>Date: Sat, 31 Jan 2004 19:31:15 -0500 |
| 1/31/2004 | Jamila <jamila@gordonworks.com> | Hawaii <VacationInHawaii@adksnow-net.com> | Hawaii is beckoning you. | return355327@replies.adksnow-net.com | adksnow-net.com | affinity.com, gordonworks.com | Images missing, ad for Hawaiian travel | | X-Persona: <ValueWeb><br>Received: from uat_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <332938-18309>; Sat, 31 Jan 2004 19:36:34 -0500<br>Received: from vm208-66.adksnow-net.com ([216.21.208.66]) by ams.ftl.affinity.com with ESMTP id <370D04-18303>; Sat, 31 Jan 2004 19:36:04 -0500<br>Received: from adksnow-net.com (10.10.30.1)<br>by vm208-66.adksnow-net.com with SMTP; 31 Jan 2004 18:36:00 -0600<br>X-ClientHost: 106097109108097064103111114100111110119111114107115046099111109<br>X-MailingID 355327<br>From: Jamila <jamila@gordonworks.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adksnow-net.com<br>Reply-To: return355327@replies.adksnow-net.com<br>Subject: Hawaii is beckoning you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan31193604_e370204-18303+50015@ams.ftl.affinity.com><br>Date: Sat, 31 Jan 2004 19:36:04 -0500 |
| 1/31/2004 | Jay <jay@gordonworks.com> | Weddings <ThePerfectWedding@adksnow-net.com> | A Perfect Setting for Your Wedding | return355133@replies.adksnow-net.com | adksnow-net.com | affinity.com, gordonworks.com | Images missing, ad for wedding products or services | | X-Persona: <ValueWeb><br>Received: from uat_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3605832-1098>; Sat, 31 Jan 2004 20:56:44 -0500<br>Received: from vm208-67.adksnow-net.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <3673177-1091>; Sat, 31 Jan 2004 20:55:59 -0500<br>Received: from adksnow-net.com (10.10.30.1)<br>by vm208-67.adksnow-net.com with SMTP; 31 Jan 2004 19:55:56 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID 355133<br>From: Weddings <ThePerfectWedding@adksnow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adksnow-net.com<br>Reply-To: return355133@replies.adksnow-net.com<br>Subject: A Perfect Setting for Your Wedding<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Jan312055594500_e3673177-1091+72346@ams.ftl.affinity.com><br>Date: Sat, 31 Jan 2004 20:55:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2004 | Jonathan <jonathan@gordonworks.co m> | Pigeon Forge Vacations <VisitPigeonForge@addnow-net.com> | Down home hospitality, big time attractions -- Pigeon Forge | return35505&@replies addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing, ad for Pigeon Forge, TN travel | | X-Persona: <ValueWeb> Received: from cust_org_fseling (jonathan@gordonworks.com) by ams.ftl.affinity.com id <231102-7141>: Sat, 31 Jan 2004 23:36:44 -0500 Received: from vm20b-54.addnow-net.com ([216.2]208.54]) by ams.ftl.affinity.com with ESMTP id <231620-7147>: Sat, 31 Jan 2004 23:36:14 -0500 Received: from addnow-net.com (10.10.30.1) by vm20b-54.addnow-net.com with SMTP: 31 Jan 2004 22:36:08 -0600 X-ClientHost: 106111109071106640331111400111110119111114071150460991 11109 X-MailingID? 355058 From : Pigeon Forge Vacations <VisitPigeonForge@org@addnow-net.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@addnow-net.com Reply-To: return35505&@replies.addnow-net.com Subject: Down home hospitality, big time attractions -- Pigeon Forge. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31 2336144500) est 2316(20-7147=7160%[@ams.ftl.affinity.com> Date: Sat, 31 Jan 2004 23:36:13 -0500 |
| 1/31/2004 | Faye <faye@gordonworks.com> | Hawaii <VacationInHawaii@addnow net.com> | Visit Hawaii! | return35474(2@replies addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing, ad for Hawaiian travel | | X-Persona: <ValueWeb> Received: from cust_org_fseling (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27673-10073>: Sat, 31 Jan 2004 23:37:13 -0500 Received: from vm20b-51.addnow-net.com ([216.2]208.51]) by ams.ftl.affinity.com with ESMTP id <327382-10065>: Sat, 31 Jan 2004 23:36:32 -0500 Received: from addnow-net.com (10.10.30.1) by vm20b-51.addnow-net.com with SMTP: 31 Jan 2004 22:36:29 -0600 X-ClientHost: 102097121010664031111140001111101191111140711504609911 1109 X-MailingID? 354742 From : Hawaii <VacationInHawaii@addnow-net.com> To : Faye <faye@gordonworks.com> Errors-To: errors@addnow-net.com Reply-To: return35474(2@replies.addnow-net.com Subject: Visit Hawaii! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Jan31 2336324500) est 327382-10065=10664%[@ams.ftl.affinity.com> Date:Sat, 31 Jan 2004 23:36:32 -0500 |
| 1/31/2004 | Jamila <jamila@gordonworks.com> | Experience New York <ExperienceNewYork@addnow-net.com> | Want to vacation in the Big Apple? | return35485(2@replies addnow-net.com | addnow-net.com, affinity.com, gordonworks.com | | Travel | | X-Persona: <ValueWeb> Received: from cust_org_fseling (jamila@gordonworks.com) by ams.ftl.affinity.com id <230094-10240>: Sun, 1 Feb 2004 00:02:36 -0500 Received: from vm20b-12.addnow-net.com ([216.2]208.12]) by ams.ftl.affinity.com with ESMTP id <230568-10241>: Sun, 1 Feb 2004 00:01:23 -0500 Received: from addnow-net.com (10.10.30.1) by vm20b-12.addnow-net.com with SMTP: 31 Jan 2004 23:01:19 -0600 X-ClientHost: 106097109103097064031111140001111101191111140711504609911 1109 X-MailingID? 354852 From : Experience New York <ExperienceNewYork@addnow-net.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@addnow-net.com Reply-To: return35485(2@replies.addnow-net.com Subject: Want to vacation in the Big Apple? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb01 0001230500) est 230268-10241=5871%[@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 00:01:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/31/2004 | Jay <jay@gordonworks.com> | Experience New York <ExperienceNewYork@adknow-net.com> | Want to vacation in the Big Apple? | return534852@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | | Travel | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +230268-10247>; Sun, 1 Feb 2004 00:02:36 -0500<br>Received: from vm286-12.adknow-net.com ([216.21.208.12]) by ams.ftl.affinity.com with ESMTP id <215791-10250>; Sun, 1 Feb 2004 00:01:25 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm286-12.adknow-net.com with SMTP; 31 Jan 2004 23:01:19 -0600<br>X-ClientHost: 106097121064103111114100111110111114107115046099111109<br>X-MailingID: 354852<br>From: Experience New York <ExperienceNewYork@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-to: errors@adknow-net.com<br>Reply-To: return534852@replies.adknow-net.com<br>Subject: Want to vacation in the Big Apple?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb1.000125-0500_est215795-10250=58425@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 00:01:23 -0500 |
| 1/31/2004 | James <james@gordonworks.com> | Work From Home <WorkFromHome@adknow-net.com> | Be Your Own Boss - Start Working From Home Today! | return534880@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | | Home Business | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +230065-25489>; Sun, 1 Feb 2004 00:12:01 -0500<br>Received: from vm206-53.adknow-net.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <239023-25489>; Sun, 1 Feb 2004 00:11:17 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-53.adknow-net.com with SMTP; 31 Jan 2004 23:11:08 -0600<br>X-ClientHost: 106097109101115064103111114100111110111114107115046099111109<br>X-MailingID: 354880<br>From: Work From Home <WorkFromHome@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return534880@replies.adknow-net.com<br>Subject: Be Your Own Boss - Start Working From Home Today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb1.001117-0500_est239023-25489=25421@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 00:11:15 -0500 |
| 1/31/2004 | James <james@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeIncome241 1306@replies.vtirtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | | Internet Business | X-Persona: <ValueWeb><br>Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +329215-24933>; Sun, 1 Feb 2004 02:22:58 -0500<br>Received: from vm10D.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <33183-24936>; Sun, 1 Feb 2004 02:22:32 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 01 Feb 2004 01:22:32 -0600<br>X-ClientHost: 106097109101115064103111114100111110111114107115046099111109<br>X-MailingID: 241130<br>From: Full Time Income <FullTimeIncome@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-to: errors@vmadmin.com<br>Reply-To: Full Time Income <FullTimeIncome241130@replies.virtumundo.com><br>Subject: Part-time hours, full-time income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb1.022232-0500_est331839-24936=48234@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 02:22:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2004 | Jamila <jamila@godsnworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeIncome241 136@replies.vimamundo.com> | vmadmin.com | vmadmin.com, affinity.com, godsnworks.com | Internet Business | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@godsnworks.com) by ams.ftl.affinity.com id <32989x6-24933>; Sun, 1 Feb 2004 02:22:58 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <331919-5699>; Sun, 1 Feb 2004 02:22:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 01 Feb 2004 01:22:32 -0600<br>X-ClientHost: 1060971091089706410311114100111110119111114107115046099111109<br>X-MailingID: 241130<br>From: Full Time Income <FullTimeIncome@vmadmin.com><br>To: Jamila <jamila@godsnworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Full Time Income <FullTimeIncome@vmadmin.com><br>Subject: Part-time hours, full-time income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04feb1.022233v6500_est.331919-5699+320[@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 02:22:33 -0500 |
| 1/31/2004 | Jay <jay@godsnworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeIncome241 136@replies.vimamundo.com> | vmadmin.com | vmadmin.com, affinity.com, godsnworks.com | Internet Business | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@godsnworks.com --> jim@godsnworks.com) by ams.ftl.affinity.com id <329253-24933>; Sun, 1 Feb 2004 02:22:58 -0500<br>Received: from vm102.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <331957-5699>; Sun, 1 Feb 2004 02:22:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 01 Feb 2004 01:22:32 -0600<br>X-ClientHost: 1060971210641031111410011110119111114107115046099111109<br>X-MailingID: 241130<br>From: Full Time Income <FullTimeIncome@vmadmin.com><br>To: Jay <jay@godsnworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Full Time Income <FullTimeIncome@vmadmin.com><br>Subject: Part-time hours, full-time income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04feb1.022233v6500_est.331957-5699+387[@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 02:22:33 -0500 |
| 1/31/2004 | Jonathan <jonathan@godsnworks.co m> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeIncome241 136@replies.vimamundo.com> | vmadmin.com | vmadmin.com, affinity.com, godsnworks.com | Internet Business | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@godsnworks.com --> jim@godsnworks.com) by ams.ftl.affinity.com id <329626-24933>; Sun, 1 Feb 2004 02:22:58 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.102]) by ams.ftl.affinity.com with ESMTP id <331964-5699>; Sun, 1 Feb 2004 02:22:33 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 01 Feb 2004 01:22:32 -0600<br>X-ClientHost: 1061110907116040971106410311114001111110119111114071150460990111109<br>X-MailingID: 241130<br>From: Full Time Income <FullTimeIncome@vmadmin.com><br>To: Jonathan <jonathan@godsnworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Full Time Income <FullTimeIncome@vmadmin.com><br>Subject: Part-time hours, full-time income<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04feb1.022233v6500_est.331964-5699+3167[@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 02:22:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | James <jamesi@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 1154@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Printer Cartridges | | X-Persona: <ValueWeb> Received: from cust_exq_fwdrsg (jamesi@gordonworks.com) by ams.ftl.affinity.com id <22b420-7150>; Sun, 1 Feb 2004 10:43:28 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ftl.affinity.com with ESMTP id <226637-7145>; Sun, 1 Feb 2004 10:42:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 01 Feb 2004 09:42:49 -0600 X-Clienthost: 10609710910111504410311114100111101119111114107115046099111109 X-MailingID: 241154 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow241154@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 10425104500_est226637-7145+81190@iams.ftl.affinity.com> Date:Sun, 1 Feb 2004 10:42:59 -0500 |
| 2/1/2004 | Jamila <jamila@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 1154@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Printer Cartridges | | X-Persona: <ValueWeb> Received: from cust_exq_fwdrsg (jamila@gordonworks.com) by ams.ftl.affinity.com id <22b469-7151>; Sun, 1 Feb 2004 10:43:28 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ftl.affinity.com with ESMTP id <226633-7145>; Sun, 1 Feb 2004 10:42:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 01 Feb 2004 09:42:49 -0600 X-Clienthost: 10609710910503709636410311114100111101119111114107115046099111109 X-MailingID: 241154 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow241154@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 10425104500_est226633-7145+81192@iams.ftl.affinity.com> Date:Sun, 1 Feb 2004 10:42:51 -0500 |
| 2/1/2004 | Jay <jay@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 1154@replies.virtum undo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Printer Cartridges | | X-Persona: <ValueWeb> Received: from cust_exq_fwdrsg (jay@gordonworks.com) by ams.ftl.affinity.com id <22b489-7151>; Sun, 1 Feb 2004 10:43:28 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ftl.affinity.com with ESMTP id <226647-7141>; Sun, 1 Feb 2004 10:42:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 01 Feb 2004 09:42:49 -0600 X-Clienthost: 10609712106410311114100111101119111114107115046099111109 X-MailingID: 241154 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow241154@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 10425104500_est226647-7141+80687@iams.ftl.affinity.com> Date:Sun, 1 Feb 2004 10:42:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Jonathan <jonathan@gordonworks.com> | Supersaver <GetPrinterInkNow@vrnadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 1154@replies.virtum undo.com> | vrnadmin.com, affinity.com, gordonworks.com | vrnadmin.com, gordonworks.com | Printer Cartridges | | X-Persona: <ValueWeb> Received: from cust_rxq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fft.affinity.com id <22b479-7150> ; Sun, 1 Feb 2004 10:43:28 -0500 Received: from vrn100.vrnadmin.com ([216.64.222.100]) by ams.fft.affinity.com with ESMTP id <22b663-7147> ; Sun, 1 Feb 2004 10:42:51 -0500 Received: from vrnadmin.com (192.168.3.11) by vrn100.vrnadmin.com with SMTP; 01 Feb 2004 09:42:49 -0600 X-ClientHost: 10611110697101610697110664103111114100111110119111114107151046099111109 X-MailingID 241154 From: Supersaver <GetPrinterInkNow@vrnadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Supersaver <GetPrinterInkNow241154@replies vrtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 104251-0500_est22661-7147>8004t6@ams.fft.affinity.com> Date: Sun, 1 Feb 2004 10:42:51 -0500 |
| 2/1/2004 | Jamila <jamila@gordonworks.com> | Student Loan Centers <Student.oanCenters@adknow-net.com> | Great student loan links are right here. | return356039@replies adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | adknow-net.com, gordonworks.com | Student Loan | | X-Persona: <ValueWeb> Received: from cust_rxq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fft.affinity.com id <467504-3017b> ; Sun, 1 Feb 2004 11:32:08 -0500 Received: from vm208-42.adknow-net.com ([216.21.208.42]) by ams.fft.affinity.com with ESMTP id <466855-30169> ; Sun, 1 Feb 2004 11:30:54 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-42.adknow-net.com with SMTP; 01 Feb 2004 10:30:47 -0600 X-ClientHost: 10609710910697069610311111410011111011191111141071150460990111109 X-MailingID 356039 From : Student Loan Centers <Student.oanCenters@adknow-net.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356039@replies.adknow-net.com Subject: Great student loan links are right here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 113054-0500_est466855-30169>708t@ams.fft.affinity.com> Date: Sun, 1 Feb 2004 11:30:53 -0500 |
| 2/1/2004 | Jay <jay@gordonworks.com> | Student Loan Centers <Student.oanCenters@adknow-net.com> | Great student loan links are right here. | return356039@replies adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | adknow-net.com, gordonworks.com | Student Loan | | X-Persona: <ValueWeb> Received: from cust_rxq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fft.affinity.com id <231555-3017b> ; Sun, 1 Feb 2004 11:32:08 -0500 Received: from vm208-42.adknow-net.com ([216.21.208.42]) by ams.fft.affinity.com with ESMTP id <469891-30175> ; Sun, 1 Feb 2004 11:30:56 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-42.adknow-net.com with SMTP; 01 Feb 2004 10:30:47 -0600 X-ClientHost: 10609712106410311111410011111011191111141071150460990111109 X-MailingID 356039 From : Student Loan Centers <Student.oanCenters@adknow-net.com> To : Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356039@replies.adknow-net.com Subject: Great student loan links are right here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 113056-0500_est469891-30175>n47t6@ams.fft.affinity.com> Date: Sun, 1 Feb 2004 11:30:53 -0500 |

Log for archive virtumundo.mbx ("VM2")

1340/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Jonathan <jonathan@godsenvoks.co m> | Student Loan Centers <Student.oanCenters@adkow-net com> | Great student loan links are right here. | return356036@replies. adkow-net.com | adkow-net.com | adkow-net.com, affinity.com, godsenvoks.com | Student Loan | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@godsenvoks.com --> jim@godsenvoks.com) by ams.fit.affinity.com id +46813S-30170>; Sun, 1 Feb 2004 11:32:08 -0500 Received: from vm208-42.adkow-net.com ([216.21.208.42]) by ams.fit.affinity.com with ESMTP id +47000J-30185>; Sun, 1 Feb 2004 11:30:57 -0500 Received: from adkow-net.com (10.0.30.1) by vm208-42.adkow-net.com with SMTP; 01 Feb 2004 10:30:47 -0600 X-ClientHost 10611116097116040971106641031111141001111101911111410711506609911109 X-MailingID 356039 From: Student Loan Centers <Student.oanCenters@adkow-net com> To: Jonathan <jonathan@godsenvoks.com> Errors-To: errors@adkow-net.com Reply-To: return356039@replies.adkow-net.com Subject: Great student loan links are right here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 11397-6500_est47000J-30185+720@ams.fit.affinity.com> Date: Sun, 1 Feb 2004 11:30:57 -0500 |
| 2/1/2004 | James <james@godsenvoks.com> | Kitchen Center <KitchenRemodeling@adkow-net.com> | Make your kitchen everything it can be. | return356142@replies. adkow-net.com | adkow-net.com | adkow-net.com, affinity.com, godsenvoks.com | Kitchen Remodel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@godsenvoks.com --> jim@godsenvoks.com) by ams.fit.affinity.com id +23815 65-25490>; Sun, 1 Feb 2004 12:11:41 -0500 Received: from vm208-54.adkow-net.com ([216.21.208.54]) by ams.fit.affinity.com with ESMTP id +23837402-5477>; Sun, 1 Feb 2004 12:10:42 -0500 Received: from adkow-net.com with SMTP; 01 Feb 2004 11:10:41 -0600 X-ClientHost 1069710910111115064103111114100111101191111141071115046609911109 X-MailingID 356142 From: Kitchen Corner <KitchenRemodeling@adkow-net.com> To: James <james@godsenvoks.com> Errors-To: errors@adkow-net.com Reply-To: return356142@replies.adkow-net.com Subject: Make your kitchen everything it can be. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 121042-6500_est23837402-5477+341066@ams.fit.affinity.com> Date: Sun, 1 Feb 2004 12:10:42 -0500 |
| 2/1/2004 | Faye <faye@godsenvoks.com> | Weddings <ThePerfectWedding@adkow-net com> | Having trouble finding the perfect setting for your wedding? | return356183@replies. adkow-net.com | adkow-net.com | adkow-net.com, affinity.com, godsenvoks.com | Wedding location Locator | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@godsenvoks.com --> jim@godsenvoks.com) by ams.fit.affinity.com id +33372S-18307>; Sun, 1 Feb 2004 12:21:37 -0500 Received: from vm208-45.adkow-net.com ([216.21.208.45]) by ams.fit.affinity.com with ESMTP id +33388 6-18307>; Sun, 1 Feb 2004 12:21:05 -0500 Received: from adkow-net.com with SMTP; 01 Feb 2004 11:20:59 -0600 X-ClientHost 102997121101064103111114100111101191111141071115046609911109 X-MailingID 356183 From: Weddings <ThePerfectWedding@adkow-net.com> To: Faye <faye@godsenvoks.com> Errors-To: errors@adkow-net.com Reply-To: return356183@replies.adkow-net.com Subject: Having trouble finding the perfect setting for your wedding? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 122105-0500_est333886-18307+5935@ams.fit.affinity.com> Date: Sun, 1 Feb 2004 12:21:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Faye <faye@gordonworks.com> | FinancialAdvice <FinancialAdviceToday@adknow-net.com> | Financial advice that can help. | return355737@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Financial Advice | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <339163.20613>; Sun, 1 Feb 2004 14:22:34 -0500 Received: from vm208-30.adknow-net.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <339087.20617>; Sun, 1 Feb 2004 14:21:33 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-30.adknow-net.com with SMTP; 01 Feb 2004 13:20:59 -0600 X-ClientHost: 1029971211010604103111114100111110119111114107115046099111109 X-MailingID: 355737 From: FinancialAdvice <FinancialAdviceToday@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355737@replies.adknow-net.com Subject: Financial advice that can help. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04nFeb114213.4500_est.339087.20617+661139@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 14:21:33 -0500 |
| 2/1/2004 | James <jams@gordonworks.com> | FinancialAdvice <FinancialAdviceToday@adknow-net.com> | Financial advice that can help. | return355737@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Financial Advice | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jams@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <334995.20613>; Sun, 1 Feb 2004 14:22:34 -0500 Received: from vm208-30.adknow-net.com ([216.21.208.30]) by ams.ftl.affinity.com with ESMTP id <334457.20615>; Sun, 1 Feb 2004 14:21:35 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-30.adknow-net.com with SMTP; 01 Feb 2004 13:20:59 -0600 X-ClientHost: 106097109101115046010311141000111110119111114107115046099111109 X-MailingID: 355737 From: FinancialAdvice <FinancialAdviceToday@adknow-net.com> To: James <jams@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355737@replies.adknow-net.com Subject: Financial advice that can help. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04nFeb114213.4500_est.334457.20615+660056@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 14:21:35 -0500 |
| 2/1/2004 | Jamila <jamila@gordonworks.com> | Backpacks for Everything <BackpacksForEverything@adknow-net.com> | Carries more than books. | return355804@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Backpack Sales | | X-Persona: <ValueWeb> Received: from cust_cnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2278.b6-10246>; Sun, 1 Feb 2004 14:26:32 -0500 Received: from vm208-21.adknow-net.com ([216.21.208.21]) by ams.ftl.affinity.com with ESMTP id <22755b-10246>; Sun, 1 Feb 2004 14:25:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-21.adknow-net.com with SMTP; 01 Feb 2004 13:24:53 -0600 X-ClientHost: 106097109101099108046103111114100111110119111111114107115046099111109 X-MailingID: 355804 From: Backpacks for Everything <BackpacksForEverything@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355804@replies.adknow-net.com Subject: Carries more than books. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04nFeb114252.4500_est.22755b-10246+69858@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 14:25:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Jay <jay@gordonworks.com> | Backpacks for Everything <Backpack4Everything@adknow-net.com> | Carries more than books. | return355804@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Backpack Sales | | X-Persona: <ValueWeb> Received: from cust_esq_Pauling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <227855-10246>; Sun, 1 Feb 2004 14:26:32 -0500 Received: from vm208r2l.adknow-net.com ([216.21.208.2]]) by ams.fit.affinity.com with ESMTP id <227872-10250>; Sun, 1 Feb 2004 14:25:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm208r2l.adknow-net.com with SMTP; 01 Feb 2004 13:24:53 -0600 X-ClientHost: 106097121064103111114100111110119911114107115046099111109 X-MailingID 355804 From: Backpacks for Everything <Backpack4Everything@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355804@replies.adknow-net.com Subject: Carries more than books. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <4df[eb1 142529r6500_est.227872-10250=70131@jams.fit.affinity.com> Date: Sun, 1 Feb 2004 14:25:29 -0500 |
| 2/1/2004 | Jonathan <jonathan@gordonworks.com> | Backpacks for Everything <Backpack4Everything@adknow-net.com> | Carries more than books. | return355804@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Backpack Sales | | X-Persona: <ValueWeb> Received: from cust_esq_Pauling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <227770-10239>; Sun, 1 Feb 2004 14:26:32 -0500 Received: from vm208r2l.adknow-net.com ([216.21.208.2]]) by ams.fit.affinity.com with ESMTP id <227880-10250>; Sun, 1 Feb 2004 14:25:31 -0600 Received: from adknow-net.com (10.10.30.1) by vm208r2l.adknow-net.com with SMTP; 01 Feb 2004 13:24:53 -0600 X-ClientHost: 106111109071161040971110600311114100311114100711504609911109 X-MailingID 355804 From: Jonathan <jonathan@gordonworks.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return355804@replies.adknow-net.com Subject: Carries more than books. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <4df[eb1 142531r6500_est.227889-10250=70132@jams.fit.affinity.com> Date: Sun, 1 Feb 2004 14:25:31 -0500 |
| 2/1/2004 | James <james@gordonworks.com> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeals241155@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_esq_Pauling (james@gordonworks.com --> jim@gordonworks.com by ams.fit.affinity.com id <232850-7141>; Sun, 1 Feb 2004 17:34:37 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]]) by ams.fit.affinity.com with ESMTP id <233130-7147>; Sun, 1 Feb 2004 17:33:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 01 Feb 2004 16:33:11 -0600 X-ClientHost: 1060971091011150641031111141001111011091111191111141071150460991111109 X-MailingID 241155 From: James <james@gordonworks.com> To: Net Travel Deals <NetTravelDeals@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241155@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <4df[eb1 173313r6500_est.233130-7147=k5176@jams.fit.affinity.com> Date: Sun, 1 Feb 2004 17:33:13 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Jamila <jamila@gordonworks.com> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals241 155@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from uist_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23285-57145>; Sun, 1 Feb 2004 17:34:37 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <23328-57145>; Sun, 1 Feb 2004 17:33:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP: 01 Feb 2004 16:33:11 -0600 X-ClientHost 106097108090306610311114001111101191111114071150460991111109 X-MailingID 241155 From: Net Travel Deals <NetTravelDeals@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241155@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04fl eb1 17331 34000_est.23328e-7145+86186@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 17:33:13 -0500 |
| 2/1/2004 | Jay <jay@gordonworks.com> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals241 155@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from uist_enq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23284-57151>; Sun, 1 Feb 2004 17:34:37 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <23333-47141>; Sun, 1 Feb 2004 17:33:13 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP: 01 Feb 2004 16:33:11 -0600 X-ClientHost 106097121060410311114100111110119111114073116046209911109 X-MailingID 241155 From: Net Travel Deals <NetTravelDeals@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241155@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04fl eb1 17331 34590_est.23334e-7141+86029@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 17:33:13 -0500 |
| 2/1/2004 | Jonathan <jonathan@gordonworks.co m> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals241 155@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from uist_enq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23284-67146>; Sun, 1 Feb 2004 17:34:37 -0500 Received: from vm212.vmadmin.com ([216.64.222.212]) by ams.ftl.affinity.com with ESMTP id <23333-82753>; Sun, 1 Feb 2004 17:33:14 -0500 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP: 01 Feb 2004 16:33:11 -0600 X-ClientHost 106111100971160400971100403111114100111110119111114071150460991111109 X-MailingID 241155 From: Net Travel Deals <NetTravelDeals@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241155@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04fl eb1 17331 44590_est.23334 2-7153+86287@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 17:33:13 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Get a second mortgage now! | return355884@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <5620822-1098>; Sun, 1 Feb 2004 19:02:05 -0500<br>Received: from vm208-65.adknow-net.com ([216.21.208.65]) by ams.ftl.affinity.com with ESMTP id <3670701.1101>; Sun, 1 Feb 2004 19:01:11 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-65.adknow-net.com with SMTP; 01 Feb 2004 18:01:08 -0600<br>X-ClientHost: 10209712101006410311114100111110119111141071150460990111109<br>X-MailingID: 355884<br>From: Second Mortgages <GetASecondMortgage@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Reply-To: errors@adknow-net.com<br>Reply-To: return355884@replies.adknow-net.com<br>Subject: Get a second mortgage now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb1.190111-0500_est.3670701-1101+89601@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 19:01:11 -0500 |
| 2/1/2004 | Jamila <jamila@gordonworks.com> | Camping Outdoors <GoCampingOutdoors@adknow-net.com> | Is going camping your first love? | return355956@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Camping Website | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2195942513>; Sun, 1 Feb 2004 19:16:38 -0500<br>Received: from vm208-40.adknow-net.com ([216.21.208.40]) by ams.ftl.affinity.com with ESMTP id <232718-25216>; Sun, 1 Feb 2004 19:15:46 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-40.adknow-net.com with SMTP; 01 Feb 2004 18:15:41 -0600<br>X-ClientHost: 10609710910500969706410311114100111110119111141071150460990111109<br>X-MailingID: 355956<br>From: Camping Outdoors <GoCampingOutdoors@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: errors@adknow-net.com<br>Reply-To: return355956@replies.adknow-net.com<br>Subject: Is going camping your first love?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb1.191546-0500_est.232718-25216+122385@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 19:15:46 -0500 |
| 2/1/2004 | James <james@gordonworks.com> | Lamp Lighting <LampsAndLighting@adknow-net.com> | Get great lamps now! | return356026@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Lamp Sales | | X-Persona: <ValueWeb><br>Received: from cust_ouq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3638742.1665>; Sun, 1 Feb 2004 19:32:44 -0500<br>Received: from vm208-37.adknow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <583581-21675>; Sun, 1 Feb 2004 19:31:07 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-37.adknow-net.com with SMTP; 01 Feb 2004 18:31:01 -0600<br>X-ClientHost: 1069710910111506410311114100111110119111141071150460990111109<br>X-MailingID: 356026<br>From: Lamp Lighting <LampsAndLighting@adknow-net.com><br>To: James <james@gordonworks.com><br>Reply-To: errors@adknow-net.com<br>Reply-To: return356026@replies.adknow-net.com<br>Subject: Get great lamps now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb1.193107-0500_est.363581-21675+3227@ams.ftl.affinity.com><br>Date: Sun, 1 Feb 2004 19:31:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Jay <jay@gordonworks.com> | Strength Training <StrengthTraining@adknow-net.com> | Want to start strength training? | return35556j@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Strength Training Ad | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32294S-24933>; Sun, 1 Feb 2004 19:42:56 -0500 Received: from vm208.68.adknow-net.com ([216.21.208.68]) by ams.ftl.affinity.com with ESMTP id <33481S-5699>; Sun, 1 Feb 2004 19:41:19 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.68.adknow-net.com with SMTP; 01 Feb 2004 18:41:13 -0600 X-ClientHost: 1069712106410311114100111101191111141071150460991111 09 X-MailingID: 35563 From: Strength Training <StrengthTraining@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35556j@replies adknow-net.com Subject: Want to start strength training? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 1941194/0600_est.33481S-5699>7640@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 19:41:19 -0500 |
| 2/1/2004 | Jonathan <jonathan@gordonworks.com> | Shoes <ShopForYourFeet@adknow-net.com> | Get a treat for your feet! | return35566j@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Shoe Ad | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <33355A-10074>; Sun, 1 Feb 2004 20:12:42 -0500 Received: from vm208.69.adknow-net.com ([216.21.208.69]) by ams.ftl.affinity.com with ESMTP id <334592-10073>; Sun, 1 Feb 2004 20:11:52 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.69.adknow-net.com with SMTP; 01 Feb 2004 19:11:47 -0600 X-ClientHost: 1061111109711610409711006410311114100111101191111141071150460991111109 X-MailingID: 35566 From: Shoes <ShopForYourFeet@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35566j@replies adknow-net.com Subject: Get a treat for your feet! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 201152-0500_est.334592-10073>13014/@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 20:11:52 -0500 |
| 2/1/2004 | Jamila <jamila@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | The best mortgage, refinance and home equity offers in one place. | return35610d@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb> Received: from cust_req_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32927392S487>; Sun, 1 Feb 2004 22:42:14 -0500 Received: from vm208.62.adknow-net.com ([216.21.208.62]) by ams.ftl.affinity.com with ESMTP id <239212S-25489>; Sun, 1 Feb 2004 22:41:10 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.62.adknow-net.com with SMTP; 01 Feb 2004 21:41:04 -0600 X-ClientHost: 1060971091059709064103111114100111110111141071150460991111109 X-MailingID: 356104 From: Equity Loan Center <EquityLoanCenter@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35610d@replies adknow-net.com Subject: The best mortgage, refinance and home equity offers in one place. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb1 2241104/0500_est.239212S-25489>4120@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 22:41:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | James <james@gordonworks.com> | Litter Box <YouNeedALitterBox@adknow-net.com> | Keep your kitty happy. | return35621&@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Litter Box Ad | | X-Persona: <ValueWeb> Received: from cust_rwq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <252743-13680>; Mon, 2 Feb 2004 04:17:34 -0500 Received: from vm208-61.adknow-net.com ([216.21.208.61]) by ams.ftl.affinity.com with ESMTP id <320051-1234>; Sun, 1 Feb 2004 23:21:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-61.adknow-net.com with SMTP; 01 Feb 2004 22:21:10 -0600 X-ClientHost: 106097109101115064103111114100111101191111141071150660990111109 X-MailingID 350218 From : Litter Box <YouNeedALitterBox@adknow-net.com> To : James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35621&@replies.adknow-net.com Subject: Keep your kitty happy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04df:eb1 23211/4-0500_est.320053-1234=1021@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 23:21:15 -0500 |
| 2/1/2004 | Jonathan <jonathan@gordonworks.com> | Vacations A-Go-Go <BestPlaceToVacation@adknow-net.com> | Ready to take a vacation? | return35623@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_rwq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <336672-5604>; Sun, 1 Feb 2004 23:32:03 -0500 Received: from vm206-39.adknow-net.com ([216.21.208.39]) by ams.ftl.affinity.com with ESMTP id <337956-24930>; Sun, 1 Feb 2004 23:30:48 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-39.adknow-net.com with SMTP; 01 Feb 2004 22:30:47 -0600 X-ClientHost: 106111110097116040097110064103111114100111101191111141071150660990111109 X-MailingID 350232 From : Vacations A-Go-Go <BestPlaceToVacation@adknow-net.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35623@replies.adknow-net.com Subject: Ready to take a vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04df:eb1 23304/8-0500_est.337956-24930=51489@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 23:30:48 -0500 |
| 2/1/2004 | Jay <jay@gordonworks.com> | Download Music <DownloadMusicNow@adknow-net.com> | Get the songs you love. | return35575@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Music Download | | X-Persona: <ValueWeb> Received: from cust_rwq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <424572-15796>; Sun, 1 Feb 2004 23:42:37 -0500 Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.ftl.affinity.com with ESMTP id <424761-16016>; Sun, 1 Feb 2004 23:41:52 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-52.adknow-net.com with SMTP; 01 Feb 2004 22:41:49 -0600 X-ClientHost: 106097121064103111114100111101191111141071150660990111109 X-MailingID 355751 From : Download Music <DownloadMusicNow@adknow-net.com> To : Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35575@replies.adknow-net.com Subject: Get the songs you love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04df:eb1 234152-0500_est.424761-16016=30093@ams.ftl.affinity.com> Date: Sun, 1 Feb 2004 23:41:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Faye <faye@gordonworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | Rent The Car You've Always Wanted | rtum355849@replce.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Car Rental | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <253046+13680>; Mon, 2 Feb 2004 04:17:34 -0500<br>Received: from vm286.27.adknow-net.com ([216.21.208.27]) by ams.ttl.affinity.com with ESMTP id <253406+1234>; Mon, 2 Feb 2004 00:01:38 -0500<br>Received: from adknow-net.com (0.10.30.1)<br>by vm286.27.adknow-net.com with SMTP; 01 Feb 2004 23:01:32 -0600<br>X-ClientHost: 102097121010046031011111400111110119111141071150460991111109<br>X-MailingID: 355849<br>From: Car Rental Savings <CarRentalSavings@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rtum355849@replce.adknow-net.com<br>Subject: Rent The Car You've Always Wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.000138-0500_est.32e406c1234+1204@ams.ttl.affinity.com><br>Date: Mon, 2 Feb 2004 00:01:37 -0500 |
| 2/1/2004 | James <james@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vmadmin.net or Buy a Home in 2004 com> | Ref or Buy a Home in 2004 | NetMoneyWizard <LookingForANewHome2411446@replies.vi rtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3683111+0985>; Mon, 2 Feb 2004 02:13:26 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ttl.affinity.com with ESMTP id <3683272+1094>; Mon, 2 Feb 2004 02:12:38 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 02 Feb 2004 01:11:37 -0600<br>X-ClientHost: 106097109101115046031011111400111110119111141071150460991111109<br>X-MailingID: 241144<br>From: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NetMoneyWizard <LookingForANewHome2411446@replies.virtumundo.com><br>Subject: Ref or Buy a Home in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.021238-0500_est.3683272-1094+96800@ams.ttl.affinity.com><br>Date: Mon, 2 Feb 2004 02:12:38 -0500 |
| 2/1/2004 | Jamila <jamila@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vmadmin.net or Buy a Home in 2005 com> | Ref or Buy a Home in 2005 | NetMoneyWizard <LookingForANewHome2411446@replies.vi rtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3683112-1094>; Mon, 2 Feb 2004 02:13:26 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ttl.affinity.com with ESMTP id <3683273-1101>; Mon, 2 Feb 2004 02:12:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 02 Feb 2004 01:11:37 -0600<br>X-ClientHost: 106097109101115046031011111410111110119111141071150460991111109<br>X-MailingID: 241144<br>From: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: NetMoneyWizard <LookingForANewHome2411446@replies.virtumundo.com><br>Subject: Ref or Buy a Home in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.021239-0500_est.3683273-1101+95718@ams.ttl.affinity.com><br>Date: Mon, 2 Feb 2004 02:12:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2004 | Jay <jay@gordonworks.com> | NetMoneyWizard <LookingForANewHome@vmadmin.Refi or Buy a Home in 2006 com> | Refi or Buy a Home in 2006 | NetMoneyWizard <LookingForANewHo me2414d@replies.vi rtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ad |  | X-Persona: <ValueWeb><br>Received: from cust_rea_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3683117i1096> Mon, 2 Feb 2004 02:13:26 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <3683275.1098> Mon, 2 Feb 2004 02:12:39 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 02 Feb 2004 01:11:37 -0600<br>X-ClientHost: 1060971210640311111410011111011911111114071150466099111109<br>X-MailingID: 241144<br>From: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: NetMoneyWizard <LookingForANewHome241144@replies.virtumundo.com><br>Subject: Refi or Buy a Home in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.021239.0500_est.3683275-1098+976396@ams.ftl.affinity.com><br>Date: Mon, 2 Feb 2004 02:12:39 -0500 |
| 2/1/2004 | Jonathan <jonathan@gordonworks.co m> | NetMoneyWizard <LookingForANewHome@vmadmin.Refi or Buy a Home in 2007 com> | Refi or Buy a Home in 2007 | NetMoneyWizard <LookingForANewHo me2414d@replies.vi rtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Mortgage Ad |  | X-Persona: <ValueWeb><br>Received: from cust_rea_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3683131i1095> Mon, 2 Feb 2004 02:13:26 -0500<br>Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id <3683279.1094> Mon, 2 Feb 2004 02:12:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm103.vmadmin.com with SMTP; 02 Feb 2004 01:11:37 -0600<br>X-ClientHost: 1061111009711040409711106410311114100111110119111114071150466099111109<br>X-MailingID: 241144<br>From: NetMoneyWizard <LookingForANewHome@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Reply-To: NetMoneyWizard <LookingForANewHome241144@replies.virtumundo.com><br>Subject: Refi or Buy a Home in 2004<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.021240-0500_est.3683279-1094+96801@ams.ftl.affinity.com><br>Date: Mon, 2 Feb 2004 02:12:39 -0500 |
| 2/2/2004 | James <james@gordonworks.com> | Fort Lauderdale Vacation <VisitFortLauderdale@adblow-net.com> | Take a break, even if it's not spring. | return356604@replies. adblow-net.com | adblow-net.com | adblow-net.com, affinity.com, gordonworks.com | No Images |  | X-Persona: <ValueWeb><br>Received: from cust_rea_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2770480i25647> Mon, 2 Feb 2004 11:18:28 -0500<br>Received: from vm208-19.adblow-net.com ([216.21.208.19]) by ams.ftl.affinity.com with ESMTP id <2836872.25651> Mon, 2 Feb 2004 11:17:22 -0500<br>Received: from adblow-net.com (10.10.30.1)<br>by vm208-19.adblow-net.com with SMTP; 02 Feb 2004 10:16:47 -0600<br>X-ClientHost: 10609710910111506403111114101110110119111114071150466099111109<br>X-MailingID: 356604<br>From: Fort Lauderdale Vacation <VisitFortLauderdale@adblow-net.com><br>To: James <james@gordonworks.com><br>Reply-To: return356604@replies.adblow-net.com<br>Subject: Take a break, even if it's not spring.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.111722-0500_est.2836872-25651+5391@ams.ftl.affinity.com><br>Date: Mon, 2 Feb 2004 11:17:22 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | James <jamesi@gordonworks.com> | Keychains <CustomKeychains@adknow-net.com> | It's a little billboard they put their keys on. | rtturn356657@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Advertising Site | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (fjaye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <23701e6-7146>: Mon, 2 Feb 2004 11:34:17 -0500 Received: from vm208-13.adknow-net.com ([216.21.208.13]) by ams.fit.affinity.com with ESMTP-id <23961b-7151>: Mon, 2 Feb 2004 11:33:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-13.adknow-net.com with SMTP; 02 Feb 2004 10:32:37 -0600 X-ClientHost: 10609712110010641031111410011110191111410071150460991111109 X-MailingID: 356657 From: Keychains <CustomKeychains@adknow-net.com> To: Faye <fjaye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtturn356657@replies.adknow-net.com Subject: It's a little billboard they put their keys on. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.113327-0500_est.23961b-7151+98955@ams.fit.affinity.com> Date: Mon, 2 Feb 2004 11:33:27 -0500 |
| 2/2/2004 | Jamila <jamila@gordonworks.com> | Keychains <CustomKeychains@adknow-net.com> | It's a little billboard they put their keys on. | rtturn356657@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Advertising Site | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <23710v9-7146>: Mon, 2 Feb 2004 11:34:17 -0500 Received: from vm208-13.adknow-net.com ([216.21.208.13]) by ams.fit.affinity.com with ESMTP-id <23961d-7150>: Mon, 2 Feb 2004 11:33:30 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-13.adknow-net.com with SMTP; 02 Feb 2004 10:32:37 -0600 X-ClientHost: 10609710910100970964103111114001111101911141407115046099111109 X-MailingID: 356657 From: Keychains <CustomKeychains@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtturn356657@replies.adknow-net.com Subject: It's a little billboard they put their keys on. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.113330-0500_est.23961d-7150+100352@ams.fit.affinity.com> Date: Mon, 2 Feb 2004 11:33:30 -0500 |
| 2/2/2004 | Jay <jay@gordonworks.com> | Keychains <CustomKeychains@adknow-net.com> | It's a little billboard they put their keys on. | rtturn356657@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Advertising Site | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <23382b-7151>: Mon, 2 Feb 2004 11:35:06 -0500 Received: from vm208-13.adknow-net.com ([216.21.208.13]) by ams.fit.affinity.com with ESMTP-id <23962-7146>: Mon, 2 Feb 2004 11:33:33 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-13.adknow-net.com with SMTP; 02 Feb 2004 10:32:37 -0600 X-ClientHost: 10609712106641031111410011110191111410071150460991111109 X-MailingID: 356657 From: Keychains <CustomKeychains@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtturn356657@replies.adknow-net.com Subject: It's a little billboard they put their keys on. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.113333-0500_est.23962-7146+99925@ams.fit.affinity.com> Date: Mon, 2 Feb 2004 11:33:33 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | Jonathan <jonathan@gordonworks.com> | Keychains <CustomKeychains@adknow-net.com> | It's a little billboard they put their keys on. | return356657@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Advertising Site | | X-Persona: <ValueWeb> Received: from cust_mq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <239184-7143>; Mon, 2 Feb 2004 11:35:07 -0500 Received: from vm208-13.adknow-net.com ([216.21.208.13]) by ams.ftl.affinity.com with ESMTP id <239632-7151>; Mon, 2 Feb 2004 11:33:36 -0500 Received: from adknow-net.com (10.0.30.1) by vm208-13.adknow-net.com with SMTP; 02 Feb 2004 10:32:37 -0600 X-ClientHost: 10631111109711610480971110664103111114100111110119111114071150460990111109 X-MailingID 356657 From: Keychains <CustomKeychains@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356657@replies.adknow-net.com Subject: It's a little billboard they put their keys on. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.113336+0500_est.239632-7151+99957@ams.ftl.affinity.com> Date: Mon, 2 Feb 2004 11:33:36 -0500 |
| 2/2/2004 | Faye <faye@gordonworks.com> | VPN <StayInTouchWithVPN@adknow-net.com> | Always be in touch with a VPN. | return356639@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Virtual Private Networking | | X-Persona: <ValueWeb> Received: from cust_mq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <314751-7422>; Mon, 2 Feb 2004 14:03:19 -0500 Received: from vm208-11.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <315737-7418>; Mon, 2 Feb 2004 14:02:27 -0500 Received: from adknow-net.com (10.0.30.1) by vm208-11.adknow-net.com with SMTP; 02 Feb 2004 13:02:20 -0600 X-ClientHost: 10299712110106410311114100111110119111114071150460990111109 X-MailingID 356391 From: Faye <faye@gordonworks.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356639@replies.adknow-net.com Subject: Always be in touch with a VPN. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.140227+0500_est.315373-7418+22396@ams.ftl.affinity.com> Date: Mon, 2 Feb 2004 14:02:26 -0500 |
| 2/2/2004 | Jamila <jamila@gordonworks.com> | VPN <StayInTouchWithVPN@adknow-net.com> | Always be in touch with a VPN. | return356639@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Virtual Private Networking | | X-Persona: <ValueWeb> Received: from cust_mq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <314225-7426>; Mon, 2 Feb 2004 14:03:18 -0500 Received: from vm208-11.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <315387-7422>; Mon, 2 Feb 2004 14:02:27 -0500 Received: from adknow-net.com (10.0.30.1) by vm208-11.adknow-net.com with SMTP; 02 Feb 2004 13:02:20 -0600 X-ClientHost: 1069710910510609706410311114100111110119111114071150460990111109 X-MailingID 356391 From: VPN <StayInTouchWithVPN@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356639@replies.adknow-net.com Subject: Always be in touch with a VPN. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.140227+0500_est.315387-7422+2104@ams.ftl.affinity.com> Date: Mon, 2 Feb 2004 14:02:27 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | Jay <jay@gordonworks.com> | VPN <StayInTouchWithVPN@adknow-net.com> | Always be in touch with a VPN. | return35639@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Virtual Private Networking | | X-Persona: <ValueWeb> Received: from cust_rrq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <312933-7422> ; Mon, 2 Feb 2004 14:03:18 -0500 Received: from vm208.t1.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <315381-742b>; Mon, 2 Feb 2004 14:02:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.t1.adknow-net.com with SMTP; 02 Feb 2004 13:02:20 -0600 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 356391 From: VPN <StayInTouchWithVPN@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35639@replies.adknow-net.com Subject: Always be in touch with a VPN. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.140227-0500_est.315381-742b>-2000@ams.ftl.affinity.com> Date: Mon, 2 Feb 2004 14:02:27 -0500 |
| 2/2/2004 | Jonathan <jonathan@gordonworks.com> | VPN <StayInTouchWithVPN@adknow-net.com> | Always be in touch with a VPN. | return35639@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Virtual Private Networking | | X-Persona: <ValueWeb> Received: from cust_rrq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <31966-742b>; Mon, 2 Feb 2004 14:03:21 -0500 Received: from vm208.t1.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <315403-741b>; Mon, 2 Feb 2004 14:02:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.t1.adknow-net.com with SMTP; 02 Feb 2004 13:02:20 -0600 X-ClientHost: 106111100971160640931110641311114100111101191111114107115046099111109 X-MailingID: 356391 From: VPN <StayInTouchWithVPN@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35639@replies.adknow-net.com Subject: Always be in touch with a VPN. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.140229-0500_est.315403-741b>-2240@ams.ftl.affinity.com> Date: Mon, 2 Feb 2004 14:02:28 -0500 |
| 2/2/2004 | James <james@gordonworks.com> | Brochures <PrintBrochuresNow@adknow-net.com> | Say it in full color. | return35639@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Brochure Company | | X-Persona: <ValueWeb> Received: from cust_rrq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <28446102565l>; Mon, 2 Feb 2004 14:39:27 -0500 Received: from vm208.t5.adknow-net.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <284488k25648>; Mon, 2 Feb 2004 14:38:32 -0500 Received: from adknow-net.com (10.10.30.1) by vm208.t5.adknow-net.com with SMTP; 02 Feb 2004 13:37:35 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 356791 From: Brochures <PrintBrochuresNow@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35679@replies.adknow-net.com Subject: Say it in full color. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.143832-0500_est.284488b-25648-8099@ams.ftl.affinity.com> Date: Mon, 2 Feb 2004 14:38:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Consolidating debt will improve your life. | rcum356359@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2400072.25475>; Mon, 2 Feb 2004 19:03:05 -0500 Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <2400318.25481>; Mon, 2 Feb 2004 19:02:09 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59.adknow-net.com with SMTP: 02 Feb 2004 18:02:07 -0600 X-ClientHost: 10209712110010641031111410011101191111410711504609911109 X-MailingID: 356359 From Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum356359@replies.adknow-net.com Subject: Consolidating debt will improve your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.190209-0600_est.240031.8-25481+57122@ams.ftl.affinity.com> Date:Mon, 2 Feb 2004 19:02:08 -0500 |
| 2/2/2004 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Consolidating debt will improve your life. | | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2402166.25475>; Mon, 2 Feb 2004 19:03:05 -0500 Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <2402584.25475>; Mon, 2 Feb 2004 19:02:09 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59.adknow-net.com with SMTP: 02 Feb 2004 18:02:07 -0600 X-ClientHost: 1060971091011150641031111410011101191111410711504609911109 X-MailingID: 356359 From Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum356359@replies.adknow-net.com Subject: Consolidating debt will improve your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.190209-0600_est.240258c-25475+57284@ams.ftl.affinity.com> Date:Mon, 2 Feb 2004 19:02:09 -0500 |
| 2/2/2004 | Jamila <jamila@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Consolidating debt will improve your life. | rcum356359@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2402266.25480>; Mon, 2 Feb 2004 19:03:05 -0500 Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <2388807.25490>; Mon, 2 Feb 2004 19:02:10 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59.adknow-net.com with SMTP: 02 Feb 2004 18:02:07 -0600 X-ClientHost: 106097109105809706410311114001110119111141071150460990111109 X-MailingID: 356359 From Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum356359@replies.adknow-net.com Subject: Consolidating debt will improve your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.190210-0600_est.238880?-25490+56864@ams.ftl.affinity.com> Date:Mon, 2 Feb 2004 19:02:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 2/2/2004 | Jay <jay@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Consolidating debt will improve your life. | return356359@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com —>jim@gordonworks.com) by ams.ffl.affinity.com id <23888072-25490>; Mon, 2 Feb 2004 19:03:07 -0500 Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ffl.affinity.com with ESMTP id <24016372-25479>; Mon, 2 Feb 2004 19:02:11 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59.adknow-net.com with SMTP; 02 Feb 2004 18:02:07 -0600 X-ClientHost: 1069971210641031111141001111101191111140715846699111109 X-MailingID: 356359 From: Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356359@replies.adknow-net.com Subject: Consolidating debt will improve your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.190211-0500_est.2401637-25479+571346@ams.ffl.affinity.com> Date:Mon, 2 Feb 2004 19:02:10 -0500 |
| 2/2/2004 | Jonathan <jonathan@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Consolidating debt will improve your life. | return356359@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com —> jim@gordonworks.com) by ams.ffl.affinity.com id <24029962-25475>; Mon, 2 Feb 2004 19:03:07 -0500 Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ffl.affinity.com with ESMTP id <23892482-25477>; Mon, 2 Feb 2004 19:02:12 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59.adknow-net.com with SMTP; 02 Feb 2004 18:02:07 -0600 X-ClientHost: 1061111009711604099710640311114100111110119111111407115846699111109 X-MailingID: 356359 From: Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356359@replies.adknow-net.com Subject: Consolidating debt will improve your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.190212-0500_est.2389248-25477+57473@ams.ffl.affinity.com> Date:Mon, 2 Feb 2004 19:02:11 -0500 |
| 2/2/2004 | Faye <faye@gordonworks.com> | Home Equity <HomeEquity@rld.6Now@adknow-net.com> | Make your house work for you! | return356474@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Home Equity Loan | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <43484118305>; Mon, 2 Feb 2004 22:27:59 -0500 Received: from vm208-41.adknow-net.com ([216.21.208.41]) by ams.ffl.affinity.com with ESMTP id <43352118310>; Mon, 2 Feb 2004 22:26:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-41.adknow-net.com with SMTP; 02 Feb 2004 21:26:42 -0600 X-ClientHost: 102997121100846031111141001111101191111140715846699111109 X-MailingID: 356474 From: Home Equity <HomeEquity@rld.6Now@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return356474@replies.adknow-net.com Subject: Make your house work for you! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb2.222649-0500_est.435231-18310+78436@ams.ffl.affinity.com> Date:Mon, 2 Feb 2004 22:26:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | Jamila <jamila@gordonworks.com> | Home Equity <HomeEquityInfoNow@adknow-net.com> | Make your house work for you! | return356474@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Home Equity Loan | | X-Persona: <ValueWeb><br>Received: from cust_ring_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +434844-18300>; Mon, 2 Feb 2004 22:27:59 -0500<br>Received: from vm208-41.adknow-net.com ([216.21.208.41]) by ams.fil.affinity.com with ESMTP id +435239-18307>; Mon, 2 Feb 2004 22:26:51 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-41.adknow-net.com with SMTP; 02 Feb 2004 21:26:42 -0600<br>X-ClientHost 106097100103109070640103111114100111110119911114107115046099111109<br>X-MailingID 356474<br>From: Home Equity <HomeEquityInfoNow@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return356474@replies.adknow-net.com<br>Subject: Make your house work for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.222651-0500_est.435239-18307+7870@ams.fil.affinity.com><br>Date: Mon, 2 Feb 2004 22:26:50 -0500 |
| 2/2/2004 | Jay <jay@gordonworks.com> | Home Equity <HomeEquityInfoNow@adknow-net.com> | Make your house work for you! | return356474@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Home Equity Loan | | X-Persona: <ValueWeb><br>Received: from cust_ring_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +434868-18305>; Mon, 2 Feb 2004 22:27:59 -0500<br>Received: from vm208-41.adknow-net.com ([216.21.208.41]) by ams.fil.affinity.com with ESMTP id +434950-18300>; Mon, 2 Feb 2004 22:26:51 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-41.adknow-net.com with SMTP; 02 Feb 2004 21:26:42 -0600<br>X-ClientHost 106097112064103111114100111110119911114107115046099111109<br>X-MailingID 356474<br>From: Home Equity <HomeEquityInfoNow@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return356474@replies.adknow-net.com<br>Subject: Make your house work for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.222651-0500_est.434950-18300+78345@ams.fil.affinity.com><br>Date: Mon, 2 Feb 2004 22:26:51 -0500 |
| 2/2/2004 | Jonathan <jonathan@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknow-net.com> | Fix your rating! | return356630@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Debt Consolidation | | X-Persona: <ValueWeb><br>Received: from cust_ring_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id +435538-15796>; Mon, 2 Feb 2004 23:01:48 -0500<br>Received: from vm208-60.adknow-net.com ([216.21.208.60]) by ams.fil.affinity.com with ESMTP id +326984-15785>; Mon, 2 Feb 2004 23:01:43 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-60.adknow-net.com with SMTP; 02 Feb 2004 22:01:35 -0600<br>X-ClientHost 106111109711610400971106410311114100111110119911114107115046099111109<br>X-MailingID 356620<br>From: Credit Repair Centers <CreditRepairCenters@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return356620@replies.adknow-net.com<br>Subject: Fix your rating!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb2.230143-0500_est.326984-15785+36274@ams.fil.affinity.com><br>Date: Mon, 2 Feb 2004 23:01:43 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | James <james@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Thereis no better time to get a second mortgage! | return35681t4@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23722362x25475>; Mon, 2 Feb 2004 23:37:46 -0500 Received: from vm208x19 adknow-net.com ([216.21.208.19]) by ams.ttl.affinity.com with ESMTP id <23865162x5490>; Mon, 2 Feb 2004 23:36:34 -0500 Received: from adknow-net.com (10.10.30.1) by vm208x19.adknow-net.com with SMTP: 02 Feb 2004 22:36:15 -0600 X-ClientHost: 106097109101115064103111114100111101111911111410711504609911109 X-MailingID: 336814 From: Second Mortgages <GetASecondMortgage@adknow-net.com> To: James <james@gordonworks.com> Reply-To: return35681t4@replies.adknow-net.com Errors-To: errors@adknow-net.com Subject: Thereis no better time to get a second mortgage! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f1eb23363x44500_est238653x25490x60775@ams.ttl.affinity.com> Date:Mon, 2 Feb 2004 23:36:31 -0500 |
| 2/2/2004 | James <james@gordonworks.com> | PokerRooms <TheWorldsBestPoker@vmadmin.com> | Play Poker-Texas Hold'em c Stud, Omaha | PokerRooms <TheWorldsBestPoke r24118263@replies.virt umundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_out_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <33281321x669>; Tue, 3 Feb 2004 02:12:55 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id <340425x21665>; Tue, 3 Feb 2004 02:11:24 -0500 Received: from vmadmin.com(192.168.3.11) by vm124.vmadmin.com with SMTP: 03 Feb 2004 01:11:22 -0600 X-ClientHost: 106097109101115064103111114100111101111911111410711504609911109 X-MailingID: 241182 From: PokerRooms <TheWorldsBestPoker@vmadmin.com> To: James <james@gordonworks.com> Reply-To: PokerRooms <TheWorldsBestPoke r24118263@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Play Poker-Texas Hold'em, 7 Card Stud, Omaha Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f1eb3.021124x4500_est340425x21665x54375@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 02:11:23 -0500 |
| 2/2/2004 | Jamila <jamila@gordonworks.com> | PokerRooms <TheWorldsBestPoke r@vmadmin.com> | Play Poker-Texas Hold'em c Stud, Omaha | PokerRooms <TheWorldsBestPoke r24118263@replies.virt umundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_out_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <314471x21664>; Tue, 3 Feb 2004 02:12:55 -0500 Received: from vm124.vmadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id <340439x21665>; Tue, 3 Feb 2004 02:11:24 -0500 Received: from vmadmin.com(192.168.3.11) by vm124.vmadmin.com with SMTP: 03 Feb 2004 01:11:22 -0600 X-ClientHost: 106097109101115064109704410111114104011110119111114140071150460991111109 X-MailingID: 241182 From: PokerRooms <TheWorldsBestPoker@vmadmin.com> To: Jamila <jamila@gordonworks.com> Reply-To: PokerRooms <TheWorldsBestPoke r24118263@replies.virtumundo.com> Errors-To: errors@vmadmin.com Subject: Play Poker-Texas Hold'em, 7 Card Stud, Omaha Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f1eb3.021124x4500_est340430x21665x54374@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 02:11:23 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | Jay <jay@gordonworks.com> | PokerRooms <TheWorldsBestPoker@vrnadmin.co om> | Play Poker - Texas Hold'em , 7 Card Stud, Omaha | PokerRooms <TheWorldsBestPoke r24118z@replies.virt umundo.com> | vrnadmin.com | vrnadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received from cust_req_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <332951-21669>; Tue, 3 Feb 2004 02:12:55 -0500 Received from vm124.vrnadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id <34045I-21665>; Tue, 3 Feb 2004 02:11:24 -0500 Received from vrnadmin.com (192.168.3.11) by vm124.vrnadmin.com with SMTP; 03 Feb 2004 01:11:22 -0600 X-ClientHost: 106997121064103111114100111101191111411071150460991111109 X-MailingID? 241182 From PokerRooms <TheWorldsBestPoker@vrnadmin.com> To Jay <jay@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: PokerRooms <TheWorldsBestPoke24118z@replies.virtumundo.com> Subject: Play Poker- Texas Hold'em , 7 Card Stud, Omaha Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.021124-0500_est.34045I-21665+5437@@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 02:11:24 -0500 |
| 2/2/2004 | Jonathan <jonathan@gordonworks.co m> | PokerRooms <TheWorldsBestPoker@vrnadmin.co om> | Play Poker- Texas Hold'em , 7 Card Stud, Omaha | PokerRooms <TheWorldsBestPoke r24118z@replies.virt umundo.com> | vrnadmin.com | vrnadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received from cust_req_fueling (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <332887-21675>; Tue, 3 Feb 2004 02:12:55 -0500 Received from vm124.vrnadmin.com ([216.64.222.124]) by ams.ttl.affinity.com with ESMTP id <34051S-21665>; Tue, 3 Feb 2004 02:11:24 -0500 Received from vrnadmin.com (192.168.3.11) by vm124.vrnadmin.com with SMTP; 03 Feb 2004 01:11:22 -0600 X-ClientHost: 106111109711610409711006410311114100111110119111114107115046099111109 X-MailingID? 241182 From PokerRooms <TheWorldsBestPoker@vrnadmin.com> To Jonathan <jonathan@vrnadmin.com> Errors-To: errors@vrnadmin.com Reply-To: PokerRooms <TheWorldsBestPoke24118z@replies.virtumundo.com> Subject: Play Poker- Texas Hold'em , 7 Card Stud, Omaha Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.021124-0500_est.34051S-21665+5437@@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 02:11:24 -0500 |
| 2/3/2004 | James <james@gordonworks.com> | Paralegal Studies <ParalegalStudies@vrnadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies241 20?@replies.virtumun do.com> | vrnadmin.com | vrnadmin.com, affinity.com, gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received from cust_req_fueling (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <215573-857>; Tue, 3 Feb 2004 10:56:37 -0500 Received from vm100.vrnadmin.com ([216.64.222.100]) by ams.ttl.affinity.com with ESMTP id <217066-867>; Tue, 3 Feb 2004 10:55:39 -0500 Received from vrnadmin.com (192.168.3.11) by vm100.vrnadmin.com with SMTP; 03 Feb 2004 09:55:38 -0600 X-ClientHost: 10699710910411640311114100111110119111114071150460991111109 X-MailingID? 241207 From James <james@gordonworks.com> To James <james@vrnadmin.com> Errors-To: errors@vrnadmin.com Reply-To: Paralegal Studies <ParalegalStudies24120?@replies.virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.105539-0500_est.217066-867+72@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 10:55:39 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jamila <jamila@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies241 20?@replies.virtumundo.com> | vmadmin.com | vmadmin.com , affinity.com , gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jm@gordonworks.com) by ams.ffl.affinity.com id <214797-869>; Tue, 3 Feb 2004 10:56-37 -0600 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ffl.affinity.com with ESMTP id <217072-867>; Tue , 3 Feb 2004 10:55:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 03 Feb 2004 09:55:38 -0600 X-ClientHost: 1069710010180970641031111140011111011901111410717186460991111109 X-MailingID 241207 From : Paralegal Studies <ParalegalStudies@vmadmin.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Studies <ParalegalStudies24120?@replies.virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.105539a600_ea217072-867+73@ams.ffl.affinity.com> Date: Tue, 3 Feb 2004 10:55:39 -0500 |
| 2/3/2004 | Jay <jay@gordonworks.com> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies241 20?@replies.virtumund o.com> | vmadmin.com | vmadmin.com , affinity.com , gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jm@gordonworks.com) by ams.ffl.affinity.com id <215707-587>; Tue, 3 Feb 2004 10:56-37 -0600 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ffl.affinity.com with ESMTP id <217080-867>; Tue , 3 Feb 2004 10:55:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 03 Feb 2004 09:55:38 -0600 X-ClientHost: 1069710021064103111140011111011911111410717186460991111109 X-MailingID 241207 From : Paralegal Studies <ParalegalStudies@vmadmin.com> To : Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Studies <ParalegalStudies24120?@replies.virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.105539a600_ea217080-867+74@ams.ffl.affinity.com> Date: Tue, 3 Feb 2004 10:55:39 -0500 |
| 2/3/2004 | Jonathan <jonathan@gordonworks.co m> | Paralegal Studies <ParalegalStudies@vmadmin.com> | Earn a Paralegal Degree Online! | Paralegal Studies <ParalegalStudies241 20?@replies.virtumundo.com> | vmadmin.com | vmadmin.com , affinity.com , gordonworks.com | Paralegal Studies | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jm@gordonworks.com) by ams.ffl.affinity.com id <216453-867>; Tue, 3 Feb 2004 10:56-38 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ffl.affinity.com with ESMTP id <217090-859>; Tue , 3 Feb 2004 10:55-40 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 03 Feb 2004 09:55:38 -0600 X-ClientHost: 1061111009711610409071106640311111410011111191111411175046099111109 X-MailingID 241207 From : Paralegal Studies <ParalegalStudies@vmadmin.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Paralegal Studies <ParalegalStudies24120?@replies.virtumundo.com> Subject: Earn a Paralegal Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.105540a600_ea217090-859+59@ams.ffl.affinity.com> Date: Tue, 3 Feb 2004 10:55:40 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | James <james@gordonworks.com> | Keep Up With Your Books <KeepUpWithYourBooks@adknow-net.com> | Keep Up With Your Books--Keep up with your books. | return3568706@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Book Sales | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2724504-19795>; Tue, 3 Feb 2004 11:27:49 -0500 Received: from vm206-76.adknow-net.com ([216.21.208.76]) by ams.ttl.affinity.com with ESMTP id <2726644-19800>; Tue, 3 Feb 2004 11:26:21 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-76.adknow-net.com with SMTP; 03 Feb 2004 10:25:46 -0600 X-ClientHost: 106097109101115064103111114100111101119111114107115046099111109 X-MailingID: 356870 From: Keep Up With Your Books <KeepUpWithYourBooks@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3568706@replies.adknow-net.com Subject: Keep up with your books. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04(Feb3 1120(21-0500_est.2720644-19800+12155@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 11:26:20 -0500 |
| 2/3/2004 | Faye <faye@gordonworks.com> | Make an Impression <MakeAnImpression@adknow-net.com> | Tradeshow booths make your presence known. | return3571196@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Trade Show Booths | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <360978-16023>; Tue, 3 Feb 2004 11:55:56 -0500 Received: from vm206-11.adknow-net.com ([216.21.208.11]) by ams.ttl.affinity.com with ESMTP id <363314-16023>; Tue, 3 Feb 2004 11:54:37 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-11.adknow-net.com with SMTP; 03 Feb 2004 10:53:53 -0600 X-ClientHost: 102097121010604031111410011110111911111410715046099111109 X-MailingID: 357119 From: Make an Impression <MakeAnImpression@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3571196@replies.adknow-net.com Subject: Tradeshow booths make your presence known. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04(Feb3 115437-0500_est.363314-16023+39542@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 11:54:36 -0500 |
| 2/3/2004 | Jamila <jamila@gordonworks.com> | Make an Impression <MakeAnImpression@adknow-net.com> | Tradeshow booths make your presence known. | return3571196@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Trade Show Booths | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <361048-16017>; Tue, 3 Feb 2004 11:55:56 -0500 Received: from vm206-11.adknow-net.com ([216.21.208.11]) by ams.ttl.affinity.com with ESMTP id <384328-16025>; Tue, 3 Feb 2004 11:54:39 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-11.adknow-net.com with SMTP; 03 Feb 2004 10:53:53 -0600 X-ClientHost: 10609710910910909704031011141001111011191111141071150460991110109 X-MailingID: 357119 From: Make an Impression <MakeAnImpression@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3571196@replies.adknow-net.com Subject: Tradeshow booths make your presence known. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04(Feb3 115439-0500_est.363428-16025+39816@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 11:54:38 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jay <jay@gordonworks.com> | Make an Impression <MakeAnImpression@adknow-net.com> | Tradeshow booths make your presence known. | return35711%@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Trade Show Booths | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32257-25793>; Tue, 3 Feb 2004 11:56:22 -0500 Received: from vm206-11.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <38351-16025>; Tue, 3 Feb 2004 11:54:41 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-11.adknow-net.com with SMTP; 03 Feb 2004 10:53:53 -0600 X-ClientHost: 1069712106410311114100111101191111141071150460991111109 X-MailingID 357119 From  Make an Impression <MakeAnImpression@adknow-net.com> To  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35711%@replies.adknow-net.com Subject: Tradeshow booths make your presence known. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.115441-0500_est.363515-16025+3981@jams.ftl.affinity.com> Date: Tue, 3 Feb 2004 11:54:40 -0500 |
| 2/3/2004 | Jonathan <jonathan@gordonworks.com> | Make an Impression <MakeAnImpression@adknow-net.com> | Tradeshow booths make your presence known. | return35711%@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Trade Show Booths | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32483b-16018>; Tue, 3 Feb 2004 11:56:22 -0500 Received: from vm206-11.adknow-net.com ([216.21.208.11]) by ams.ftl.affinity.com with ESMTP id <36370B-16017>; Tue, 3 Feb 2004 11:54:43 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-11.adknow-net.com with SMTP; 03 Feb 2004 10:53:53 -0600 X-ClientHost: 1061111109711161040971110641031111114100111101191111141071150460991111109 X-MailingID 357119 From  Jonathan <jonathan@gordonworks.com> To  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35711%@replies.adknow-net.com Subject: Tradeshow booths make your presence known. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.115443-0500_est.363708-16017+3998@jams.ftl.affinity.com> Date: Tue, 3 Feb 2004 11:54:42 -0500 |
| 2/3/2004 | James <james@gordonworks.com> | Whistler Ski Resort <WhistlerSkiResort@adknow-net.com> | Plan a trip to Whistler Ski Resort today. | return35735%@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <46598-22335>; Tue, 3 Feb 2004 14:20:00 -0500 Received: from vm206-59.adknow-net.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <46604B-23260>; Tue, 3 Feb 2004 14:19:06 -0500 Received: from adknow-net.com with SMTP; 03 Feb 2004 13:18:59 -0600 X-ClientHost: 1069710910510461031111140011111011191111141071150460991111109 X-MailingID 357355 From  James <james@gordonworks.com> To  James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35735%@replies.adknow-net.com Subject: Plan a trip to Whistler Ski Resort today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.141906-0500_est.466046-23260+3057@jams.ftl.affinity.com> Date: Tue, 3 Feb 2004 14:19:06 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Faye <faye@gordonworks.com> | Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> | Time to find some cool new shoes. | return35747@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Shoe Ad | | X-Persona: <ValueWeb> Received: from cust_esq_fueling (faye@gordonworks.com) by ams.fil.affinity.com id <430954-18302>; Tue, 3 Feb 2004 14:54:42 -0500 Received: from vm2t86.57.adknow-net.com ([216.21.208.57]) by ams.fil.affinity.com with ESMTP id <31d749-18308>; Tue, 3 Feb 2004 14:53:59 -0500 Received: from adknow-net.com (10.10.30.1) by vm2t86.57.adknow-net.com with SMTP; 03 Feb 2004 13:53:03 -0600 X-ClientHost: 102997121010106410311114100011110119111114107115046099111109 X-MailingID 357476 From   Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> To   Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35747@replies.adknow-net.com Subject: Time to find some cool new shoes. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f(eb3 145559-0500_est.316749-18308+881f66@ams.fil.affinity.com> Date:Tue, 3 Feb 2004 14:55:58 -0500 |
| 2/3/2004 | Jamila <jamila@gordonworks.com> | Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> | Time to find some cool new shoes. | return35747@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Shoe Ad | | X-Persona: <ValueWeb> Received: from cust_esq_fueling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <37383618306>; Tue, 3 Feb 2004 14:54:44 -0500 Received: from vm2t86.57.adknow-net.com ([216.21.208.57]) by ams.fil.affinity.com with ESMTP id <433458-18302>; Tue, 3 Feb 2004 14:54:02 -0500 Received: from adknow-net.com (10.10.30.1 ) by vm2t86.57.adknow-net.com with SMTP; 03 Feb 2004 13:53:03 -0600 X-ClientHost: 106097109105089070641031111411400111101191111411071150460991111109 X-MailingID 357476 From   Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> To   Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35747@replies.adknow-net.com Subject: Time to find some cool new shoes. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f(eb3 145402-0500_est.433458-18302+886418@ams.fil.affinity.com> Date:Tue, 3 Feb 2004 14:54:02 -0500 |
| 2/3/2004 | Jay <jay@gordonworks.com> | Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> | Time to find some cool new shoes. | return35747@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Shoe Ad | | X-Persona: <ValueWeb> Received: from cust_esq_fueling (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <432746-18306>; Tue, 3 Feb 2004 14:54:44 -0500 Received: from vm2t86.57.adknow-net.com ([216.21.208.57]) by ams.fil.affinity.com with ESMTP id <433500-18302>; Tue, 3 Feb 2004 14:54:05 -0500 Received: from adknow-net.com (10.10.30.1 ) by vm2t86.57.adknow-net.com with SMTP; 03 Feb 2004 13:53:03 -0600 X-ClientHost: 10609712106410311114100011110119111114107115046099111109 X-MailingID 357476 From   Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> To   Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35747@replies.adknow-net.com Subject: Time to find some cool new shoes. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f(eb3 145405-0500_est.433500-18300+878f11@ams.fil.affinity.com> Date:Tue, 3 Feb 2004 14:54:05 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/3/2004 | Jonathan <jonathan@gordonworks.com> | Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> | Time to find some cool new shoes. | return35747i6@replies.adknow-net.com> | adknow-net.com, affinity.com, gordonworks.com | Shoe Ad | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <432984-18306>; Tue, 3 Feb 2004 14:54:44 -0500 Received: from vm286.57.adknow-net.com ([216.21.208.57]) by ams.ftl.affinity.com with ESMTP id <318889-18302>; Tue, 3 Feb 2004 14:54:10 -0500 Received: from adknow-net.com (10.10.30.1) by vm286.57.adknow-net.com with SMTP; 03 Feb 2004 13:53:03 -0600 X-ClientHost 10611110609711610400971106610311114100111110119111114107150460990111109 X-MailingID 35747b From : Shoes That Fit Your Style <ShoesToFitYourStyle@adknow-net.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35747i6@replies.adknow-net.com Subject: Time to find some cool new shoes. Mime-Version: 1.0 Content-Type: text/html Message-Id: <04Feb3.145410-0500_est.314889-18302+8867@jams.ftl.affinity.com> Date: Tue, 3 Feb 2004 14:54:08 -0500 |
| 2/3/2004 | James <james@gordonworks.com> | BlackJack Ballroom <BlackJackBallroom@vmadmin.co m> | Play cards on us | BlackJack Ballroom <BlackJackBallroom2 41210@replies.virtu mundo.com> | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <361141-21677>; Tue, 3 Feb 2004 15:51:28 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <362544-21675>; Tue, 3 Feb 2004 15:50:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 03 Feb 2004 14:49:26 -0600 X-ClientHost 10609710910111150641031111410011110119111114107115046099011109 X-MailingID 241210 From : BlackJack Ballroom <BlackJackBallroom@vmadmin.com> To : James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BlackJack Ballroom <BlackJackBallroom241210@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.155030-0500_est.362544-21675+6316@jams.ftl.affinity.com> Date:Tue, 3 Feb 2004 15:50:29 -0500 |
| 2/3/2004 | Jamila <jamila@gordonworks.com> | BlackJack Ballroom <BlackJackBallroom@vmadmin.co m> | Play cards on us | BlackJack Ballroom <BlackJackBallroom2 41210@replies.virtu mundo.com> | vmadmin.com, affinity.com, gordonworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_rnq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <561174-21665>; Tue, 3 Feb 2004 15:51:28 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <362546-21670>; Tue, 3 Feb 2004 15:50:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 03 Feb 2004 14:49:26 -0600 X-ClientHost 10609710910510809706410311114100111110119111114107115046099011109 X-MailingID 241210 From : BlackJack Ballroom <BlackJackBallroom@vmadmin.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BlackJack Ballroom <BlackJackBallroom241210@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb3.155030-0500_est.362546-21670+6272@jams.ftl.affinity.com> Date:Tue, 3 Feb 2004 15:50:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jay <jay@godenworks.com> | BlackJack Ballroom <BlackJackBallroom@vmadmin.co m> | Play cards on us | BlackJackBallroom2 41210@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, godenworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@godenworks.com --> jim@godenworks.com) by ams.ftl.affinity.com id <361195-21675>; Tue, 3 Feb 2004 15:51:28 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <362592-21665>; Tue, 3 Feb 2004 15:50:30 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 03 Feb 2004 14:49:26 -0600 X-ClientHost 106097121064103111114100111119111114071158460991 11109 X-MailingID 241210 From  BlackJack Ballroom <BlackJackBallroom@vmadmin.com> To  Jay <jay@godenworks.com> Errors-To: errors@vmadmin.com Reply-To: BlackJack Ballroom <BlackJackBallroom241210@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Feb3.155030x0600_est.362592.2166549042@ams.ftl.affinity.com> Date: Tue, 3 Feb 2004 15:50:30 -0500 |
| 2/3/2004 | Jonathan <jonathan@godenworks.co m> | BlackJack Ballroom <BlackJackBallroom@vmadmin.co m> | Play cards on us | BlackJackBallroom2 41210@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, godenworks.com | Online Gambling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@godenworks.com --> jim@godenworks.com) by ams.ftl.affinity.com id <361185-21665>; Tue, 3 Feb 2004 15:51:28 -0500 Received: from vm108.vmadmin.com ([216.64.222.108]) by ams.ftl.affinity.com with ESMTP id <362605-21669>; Tue, 3 Feb 2004 15:50:32 -0500 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 03 Feb 2004 14:49:26 -0600 X-ClientHost 106111100971104040971106641031111141001111141091111140711584609911 1109 X-MailingID 241210 From  BlackJack Ballroom <BlackJackBallroom@vmadmin.com> To  Jonathan <jonathan@godenworks.com> Errors-To: errors@vmadmin.com Reply-To: BlackJack Ballroom <BlackJackBallroom241210@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Feb3.155032x0600_est.362605-21669=63145@ams.ftl.affinity.com> Date: Tue, 3 Feb 2004 15:50:30 -0500 |
| 2/3/2004 | James <james@godenworks.com> | Laptopec <CareerCertifications@vmadmin.com> | Looking for a High Paying Career? Computer Jobs | Laptopec <CareerCertifications2 41185@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, godenworks.com | Computer Job Ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@godenworks.com --> jim@godenworks.com) by ams.ftl.affinity.com id <457894-23258>; Tue, 3 Feb 2004 17:11:31 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <464688-23266>; Tue, 3 Feb 2004 17:10:22 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 03 Feb 2004 16:10:16 -0600 X-ClientHost 106097109971071049099111115064103111114100111101191111141071158460991 11109 X-MailingID 241185 From  Laptopec <CareerCertifications@vmadmin.com> To  James <james@godenworks.com> Errors-To: errors@vmadmin.com Reply-To: Laptopec <CareerCertifications241185@replies.virtumundo.com> Subject: Looking for a High Paying Career? Computer Jobs Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id: <04Feb3.171022x0600_est.464688-23266=33722@ams.ftl.affinity.com> Date: Tue, 3 Feb 2004 17:10:21 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jamila <jamila@gordonworks.com> | Laptopez <CareerCertification@vmadmin.com> | Looking for a High Paying Career? Computer Jobs | Laptopez <CareerCertification24118$@replies.virtumundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Computer Job Ad | | X-Persona: <ValueWeb><br>Received from cust_cust_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <458285-23258>; Tue, 3 Feb 2004 17:11:31 -0500<br>Received: from vm894.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ESMTP id <341375-23257>; Tue, 3 Feb 2004 17:10:22 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm894.vmadmin.com with SMTP; 03 Feb 2004 16:10:16 -0600<br>X-ClientHost: 10609710910910907064103111114001111011901111410711504609911109<br>X-MailingID: 241183<br>From: Laptopez <CareerCertification@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Laptopez <CareerCertification24118$@replies.virtumundo.com><br>Subject: Looking for a High Paying Career? Computer Jobs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb3.171022-0500_est.341375-23257+33931@ams.ttl.affinity.com><br>Date: Tue, 3 Feb 2004 17:10:21 -0500 |
| 2/3/2004 | Jay <jay@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentines Gifts | Valentine Gifts <ValentineGifts2411 88$@replies.virtumund o.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Valentine Gifts | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <458459-15520>; Tue, 3 Feb 2004 17:26:13 -0500<br>Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ttl.affinity.com with ESMTP id <437264-15534>; Tue, 3 Feb 2004 17:24:16 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 03 Feb 2004 16:24:05 -0600<br>X-ClientHost: 10609712106410311114400111110119011141071150460993111109<br>X-MailingID: 241188<br>From: Valentine Gifts <ValentineGifts@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: Valentine Gifts <ValentineGifts24118$@replies.virtumundo.com><br>Subject: Personalized Valentines Gifts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb3.172416-0500_est.437264-15534+14@ams.ttl.affinity.com><br>Date: Tue, 3 Feb 2004 17:24:15 -0500 |
| 2/3/2004 | Jonathan <jonathan@gordonworks.co m> | LSM <WeightLossAnswers@vmadmin.co m> | Finally, the truth about weight loss | LSM <WeightLossAnswers 24118&@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, affinity.com, gordonworks.com | Weight Loss Ad | | X-Persona: <ValueWeb><br>Received: from cust_cust_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <470070-23264>; Tue, 3 Feb 2004 17:38:11 -0500<br>Received: from vm101.vmadmin.com ([216.64.222.101]) by ams.ttl.affinity.com with ESMTP id <471754-23264>; Tue, 3 Feb 2004 17:37:29 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 03 Feb 2004 16:37:25 -0600<br>X-ClientHost: 10611110997116046097110064031110401111114001111011901111410711504609911109<br>X-MailingID: 241186<br>From: LSM <WeightLossAnswers@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: LSM <WeightLossAnswers24118&@replies.virtumundo.com><br>Subject: Finally, the truth about weight loss<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb3.173729-0500_est.471754-23264+34095@ams.ttl.affinity.com><br>Date: Tue, 3 Feb 2004 17:37:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 2/3/2004 | James <james@gordonworks.com> | Home Equity <HomeEquity@InfoNow@adknow-net.com> | Your house will work for you with these links. | return35716j@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Mortgage Ad | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2177772.23895>; Tue, 3 Feb 2004 19:06:45 -0500 Received: from vm286.73.adknow-net.com ([216.21.208.73]) by ams.ttl.affinity.com with ESMTP id <217234.23897>; Tue, 3 Feb 2004 19:06:01 -0500 Received: from adknow-net.com (0.10.30.1) by vm286.73.adknow-net.com with SMTP; 03 Feb 2004 18:05:54 -0600 X-ClientHost: 1069971091011150640991111109 X-MailingID: 357161 From: Home Equity <HomeEquity@InfoNow@adknow-net.com> To: James <james@gordonworks.com> Reply-To: return35716j@replies adknow-net.com Subject: Your house will work for you with these links. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04fEeb3190601-0500_est_217234-23897+592@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 19:06:01 -0500 |
| 2/3/2004 | Jay <jay@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> | Always be just a phone call away. | return35792j@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Cell Phone Ad | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <310231-7420>; Tue, 3 Feb 2004 19:08:10 -0500 Received: from vm206-32.adknow-net.com ([216.21.208.32]) by ams.ttl.affinity.com with ESMTP id <336105-7418>; Tue, 3 Feb 2004 19:07:16 -0500 Received: from adknow-net.com (0.10.30.1) by vm206-32.adknow-net.com with SMTP; 03 Feb 2004 18:07:13 -0600 X-ClientHost: 1069971210641031111140011110119111114071150460991111109 X-MailingID: 357502 From: Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35792j@replies adknow-net.com Subject: Always be just a phone call away. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04fEeb3190716-0500_est_336105-7418+1813@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 19:07:15 -0500 |
| 2/3/2004 | Jamila <jamila@gordonworks.com> | Auto Insurance <FindAutoInsurance@adknow-net.com> | Get your car insured, just in case. | return35716j@replies adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Car Insurance | | X-Persona: <ValueWeb> Received: from cust_rsq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <242027b-25488>; Tue, 3 Feb 2004 19:12:22 -0500 Received: from vm286-78.adknow-net.com ([216.21.208.78]) by ams.ttl.affinity.com with ESMTP id <239702-25487>; Tue, 3 Feb 2004 19:11:17 -0500 Received: from adknow-net.com (0.10.30.1) by vm286-78.adknow-net.com with SMTP; 03 Feb 2004 18:11:12 -0600 X-ClientHost: 1069971091050970640103111114100111101191111114071150460991111109 X-MailingID: 357167 From: Auto Insurance <FindAutoInsurance@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35716j@replies adknow-net.com Subject: Get your car insured, just in case. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04fEeb3191117-0500_est_239702-25487+76803@ams.ttl.affinity.com> Date: Tue, 3 Feb 2004 19:11:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jonathan <jonathan@godsnworks.co m> | Auto Insurance <FindAutoInsurance@adknow-net.com> | Get your car insured, just in case. | return35716?@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Car Insurance | | X-Persona: <ValueWeb><br>Received: from cust_ruq_fxding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2421187-25488>; Tue, 3 Feb 2004 19:12:22 -0500<br>Received: from vm208-78.adknow-net.com ([216.21.208.78]) by ams.ttl.affinity.com with ESMTP id <242086-25487>; Tue, 3 Feb 2004 19:11:19 -0500<br>Received: from adknow-net.com (10.0.30.1)<br>by vm208-78.adknow-net.com with SMTP; 03 Feb 2004 18:11:12 -0600<br>X-ClientHost<br>1061111009711610400711006410311114100111110119111114071150460990111109<br>X-MailingID 357167<br>From: Auto Insurance <FindAutoInsurance@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35716?@replies.adknow-net.com<br>Subject: Get your car insured, just in case.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb3 1911194500_est_2420865-25487-760046@ams.ttl.affinity.com><br>Date: Tue, 3 Feb 2004 19:11:17 -0500 |
| 2/3/2004 | Faye <faye@gordonworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> | Always be just a phone call away. | return35690@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Cell Phone Ad | | X-Persona: <ValueWeb><br>Received: from cust_ruq_fxding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <438989-14895>; Tue, 3 Feb 2004 20:44:00 -0500<br>Received: from vm208-15.adknow-net.com ([216.21.208.15]) by ams.ttl.affinity.com with ESMTP id <435724-14898>; Tue, 3 Feb 2004 20:34:41 -0500<br>Received: from adknow-net.com (10.0.30.1)<br>by vm208-15.adknow-net.com with SMTP; 03 Feb 2004 19:17:14 -0600<br>X-ClientHost 1020971211010641031111141001111101191111141071150460990111109<br>X-MailingID 356980<br>From: Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35690@replies.adknow-net.com<br>Subject: Always be just a phone call away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb3 2034414500_est_435728-14898+927@ams.ttl.affinity.com><br>Date: Tue, 3 Feb 2004 20:17:19 -0500 |
| 2/3/2004 | Faye <faye@gordonworks.com> | Stay At Great Hotels <HaveANiceStay@adknow-net.com> | Hotels. There is no better way to stay. | return35748@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_ruq_fxding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <460748-23267>; Tue, 3 Feb 2004 22:01:42 -0500<br>Received: from vm208-17.adknow-net.com ([216.21.208.17]) by ams.ttl.affinity.com with ESMTP id <461046-23259>; Tue, 3 Feb 2004 22:00:49 -0500<br>Received: from adknow-net.com (10.0.30.1)<br>by vm208-17.adknow-net.com with SMTP; 03 Feb 2004 21:00:45 -0600<br>X-ClientHost 1020971211010641031111141001111101191111141071150460990111109<br>X-MailingID 357581<br>From: Stay At Great Hotels <HaveANiceStay@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35748@replies.adknow-net.com<br>Subject: Hotels. There is no better way to stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb3 2200494500_est_461046-23259+3951?@ams.ttl.affinity.com><br>Date: Tue, 3 Feb 2004 22:00:49 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jonathan <jonathan@gordonworks.co m> | Stay At Great Hotels <HaveANiceStay@adknow-net.com> | Hotels. There is no better way to stay. | return35748{a}graphics adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_rouj_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <462n05-t4928> Tue, 3 Feb 2004 22:01:42 -0500<br>Received: from vm28t-17.adknow-net.com ([216.21.208.17]) by ams.fil.affinity.com with ESMTP id <462084-t4933> Tue, 3 Feb 2004 22:00:51 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-17.adknow-net.com with SMTP: 03 Feb 2004 21:00:45 -0600<br>X-ClientHost: 1061111069711t0400971006410311114100191111141071504609911109<br>X-MailingID 357481<br>From: Stay At Great Hotels <HaveANiceStay@adknow-net.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35748{@}replies.adknow-net.com<br>Subject: Hotels. There is no better way to stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Fc63.220051-0500_est.462084.t4933+357@ams.fil.affinity.com><br>Date: Tue, 3 Feb 2004 22:00:50 -0500 |
| | James <james@gordonworks.com> | Auto Insurance <FindAutoInsurance@adknow-net.com> | Get your car insured, just in case | | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Car Insurance | | X-Persona: <ValueWeb><br>Received: from cust_rouj_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <33254c32551> Tue, 3 Feb 2004 23:21:08 -0500<br>Received: from vm208-56.adknow-net.com ([216.21.208.56]) by ams.fil.affinity.com with ESMTP id <428280-7417> Tue, 3 Feb 2004 22:06:46 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm205-56.adknow-net.com with SMTP: 03 Feb 2004 21:06:41 -0600<br>X-ClientHost: 106097109101115064103111114000111101191111141071504609911109<br>X-MailingID 357154<br>From: Auto Insurance <FindAutoInsurance@adknow-net.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35715{4@}replies.adknow-net.com<br>Subject: Get your car insured, just in case<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Fc63.220646-0500_est.428280.7417+18644@ams.fil.affinity.com><br>Date: Tue, 3 Feb 2004 22:06:46 -0500 |
| 2/3/2004 | Jamila <jamila@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | Hotels. There is no better way to stay. | return35747{a}graphics adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_rouj_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <232n61.23379> Tue, 3 Feb 2004 23:07:45 -0500<br>Received: from vm208-74.adknow-net.com ([216.21.208.74]) by ams.fil.affinity.com with ESMTP id <23159b-2377> Tue, 3 Feb 2004 23:06:42 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-74.adknow-net.com with SMTP: 03 Feb 2004 22:06:29 -0600<br>X-ClientHost: 106097109101109709640031111141001911111141071504609911109<br>X-MailingID 357417<br>From: Hotel Savings <FindHotelSavingsToday@adknow-net.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return35747{@}replies.adknow-net.com<br>Subject: Hotels. There is no better way to stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Fc63.230642-0500_est.231598-23377+9555@ams.fil.affinity.com><br>Date: Tue, 3 Feb 2004 23:06:42 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jay <jay@gordonworks.com> | Hotel Savings <FindHotelSavingsToday@adknow-net.com> | Hotels. Theres no better way to stay | return35741?@replies.adknow-net.com | adknow-net.com | adknow-net.com, affinity.com, gordonworks.com | Travel | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com -> jim@gordonworks.com) by ams.fil.affinity.com id <23372125338> ; Tue, 3 Feb 2004 23:07:45 -0500<br>Received: from vm208-74.adknow-net.com ([216.21.208.74]) by ams.fil.affinity.com with ESMTP id <23438-23375> ; Tue, 3 Feb 2004 23:06:44 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-74.adknow-net.com with SMTP; 03 Feb 2004 22:06:29 -0600<br>X-ClientHost: 106097121064103111114100111110119111114107115046099111109<br>X-MailingID 357417<br>From : Hotel Savings <FindHotelSavingsToday@adknow-net.com><br>To : Jay <jay@gordonworks.com><br>Reply-To: return35741?@replies.adknow-net.com<br>Subject: Hotels. There's no better way to stay.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb3.230644-0500_est.234385-23375+975@ams.fil.affinity.com><br>Date: Tue, 3 Feb 2004 23:06:42 -0500 |
| 2/3/2004 | James <james@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Success Story | Full Time Income <FullTimeIncome241 19@replies.virtumundo.com> | | affinity.com, gordonworks.com | Work at home ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21766e-23379> ; Wed, 4 Feb 2004 02:24:58 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.fil.affinity.com with ESMTP id <228222-23379> ; Wed, 4 Feb 2004 02:23:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 04 Feb 2004 02:23:37 -0600<br>X-ClientHost: 106097109101115046103111114100111110119111114107115046099111109<br>X-MailingID: 24119l<br>From : Full Time Income <FullTimeIncome@vmadmin.com><br>To : James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Full Time Income <FullTimeIncome24119@replies.virtumundo.com><br>Subject: Success Story<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb4.022340-0500_est.228222-23379+1203@ams.fil.affinity.com><br>Date: Wed, 4 Feb 2004 02:23:40 -0500 |
| 2/3/2004 | Jamila <jamila@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Success Story | Full Time Income <FullTimeIncome241 19@replies.virtumundo.com> | | affinity.com, gordonworks.com | Work at home ad | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <21949?-23379> ; Wed, 4 Feb 2004 02:24:58 -0500<br>Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.fil.affinity.com with ESMTP id <228244-23386> ; Wed, 4 Feb 2004 02:23:40 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 04 Feb 2004 02:23:37 -0600<br>X-ClientHost: 106097109105108097064103111114100111110119111114107115046099111109<br>From : Full Time Income <FullTimeIncome@vmadmin.com><br>To : Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Full Time Income <FullTimeIncome24119@replies.virtumundo.com><br>Subject: Success Story<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb4.022340-0500_est.228244-23386+1189@ams.fil.affinity.com><br>Date: Wed, 4 Feb 2004 02:23:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2004 | Jay <jay@gordonworks.com> | Full Time Income <Fulltimeincome241@vmadmin.com> | Success Story | Full Time Income <Fulltimeincome241 191@replies virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Work at home ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jay@gordenworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <22311112337®>; Wed, 4 Feb 2004 02:24:58 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ftl.affinity.com with ESMTP id <219497233777>; Wed, 4 Feb 2004 02:23:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 04 Feb 2004 01:23:37 -0600 X-ClientHost: 106097121064103111114100111119111114071150460991111109 X-MailingID: 241191 From: Full Time Income <Fulltimeincome@vmadmin.com> To:   Jay <jay@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <Fulltimeincome24119@replies.virtumundo.com> Subject: Success Story Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb04.022341-0500_est.219497-23377+11683@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 02:23:40 -0500 |
| 2/3/2004 | Jonathan <jonathan@gordenwo rks.com> | Full Time Income <Fulltimeincome@vmadmin.com> | Success Story | Full Time Income <Fulltimeincome241 191@replies virtumundo.com> | vmadmin.com | affinity.com, gordenworks.com | Work at home ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jonathan@gordenworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <22474112337®>; Wed, 4 Feb 2004 02:24:58 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ftl.affinity.com with ESMTP id <228249-23384>; Wed, 4 Feb 2004 02:23:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 04 Feb 2004 01:23:37 -0600 X-ClientHost: 106111110097116104097110064103111114100111110119111114071150460991111109 X-MailingID: 241191 From: Full Time Income <Fulltimeincome@vmadmin.com> To:   Jonathan <jonathan@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <Fulltimeincome24119@replies.virtumundo.com> Subject: Success Story Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb04.022341-0500_est.228249-23384+11863@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 02:23:41 -0500 |
| 2/4/2004 | James <james@gordenworks.com> | <mailcenter241234@vmadmin.com> | Regain your A+ rating quickly and legally | Nationwide Service <NationwideService2 41234@replies virtu mundo.com> | vmadmin.com | affinity.com, gordenworks.com | Credit Report Ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (james@gordenworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <31516-23066>; Wed, 4 Feb 2004 10:35:21 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ftl.affinity.com with ESMTP id <36493-23013>; Wed, 4 Feb 2004 10:33:41 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 04 Feb 2004 09:33:38 -0600 X-ClientHost: 106097109101115064103111114100111110119111114071150460991111109 X-MailingID: 241234 Illegal-Object: Syntax error in From: address found on ams.ftl.affinity.com: From:  NationwideService <NationwideService@vmadmin.com> ^illegal end of route address, missing end of mailbox To:   James <james@gordenworks.com> Errors-To: errors@vmadmin.com Illegal-Object: Syntax error in Reply-To: address found on ams.ftl.affinity.com: Reply-To:   Nationwide Service <NationwideService241234@replies.virtumundo.com> ^illegal end of route address, missing end of address |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | Jamila <jamila@gordonworks.com> | <mailcenter241234@vmadmin.com> | Regain your A+ rating quickly and legally | Nationwide Service <Nationwide Service2 41234@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Credit Report Ad. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <31492A32606>: Wed, 4 Feb 2004 10:35:21 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <31516-32004>: Wed, 4 Feb 2004 10:33:42 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 04 Feb 2004 09:33:38 -0600 X-ClientHost 1060971091080970641031114400111101191111410715046099111109 X-MailingID 241234 Illegal-Object: Syntax error in From: address found on ams.ffl.affinity.com: From: Jamila <jamila@gordonworks.com> To: Jamila <jamila@gordonworks.com> ^illegal end of route address, missing end of mailbox From: <mailcenter241234@vmadmin.com> Errors-To: errors@vmadmin.com Illegal-Object: Syntax error in Reply-To: address found on ams.ffl.affinity.com: Reply-To: Nationwide Service <NationwideService241234@replies.virtumundo.com> ^illegal end of route address, missing end of address |
| | | | | | | | | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33175-32006>: Wed, 4 Feb 2004 10:35:21 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <36547253012>: Wed, 4 Feb 2004 10:33:42 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 04 Feb 2004 09:33:38 -0600 X-ClientHost 1060971270664103111114400111101191111410715046099111109 X-MailingID 241234 Illegal-Object: Syntax error in From: address found on ams.ffl.affinity.com: From: Nationwide Service <NationwideService@vmadmin.com> ^illegal end of route address, missing end of mailbox From: <mailcenter241234@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Illegal-Object: Syntax error in Reply-To: address found on ams.ffl.affinity.com: Reply-To: Nationwide Service <NationwideService241234@replies.virtumundo.com> ^illegal end of route address, missing end of address |
| 2/4/2004 | Jay <jay@gordonworks.com> | <mailcenter241234@vmadmin.com> | Regain your A+ rating quickly and legally | Nationwide Service <Nationwide Service2 41234@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Credit Report Ad. | | |
| | | | | | | | | | Subject: Regain your A+ rating quickly and legally X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33333-32006>: Wed, 4 Feb 2004 10:35:21 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ffl.affinity.com with ESMTP id <36580332014>: Wed, 4 Feb 2004 10:33:42 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 04 Feb 2004 09:33:38 -0600 X-ClientHost 1061111099711610409071100641031111410011111011911111410715046099111109 X-MailingID 241234 Illegal-Object: Syntax error in From: address found on ams.ffl.affinity.com: From: Nationwide Service <NationwideService@vmadmin.com> ^illegal end of route address, missing end of mailbox From: <mailcenter241234@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Illegal-Object: Syntax error in Reply-To: address found on ams.ffl.affinity.com: Reply-To: Nationwide Service <NationwideService241234@replies.virtumundo.com> ^illegal end of route address, missing end of address |
| 2/4/2004 | Jonathan <jonathan@gordonworks.co m> | <mailcenter241234@vmadmin.com> | Regain your A+ rating quickly and legally | Nationwide Service <Nationwide Service2 41234@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Credit Report Ad. | | |

Log for archive virtumundo.mbx ("VM2")

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | Jamila <jamila@gordonworks.com> | Grand Canyon Experience <GrandCanyonExperience@adknow-net.com> | Grand Canyon vacations that leave you speechless. | return358383@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <23470c-5917> Wed, 4 Feb 2004 11:21:08 -0500 Received: from vm208-39 adknow-net.com ([216.21.208.39]) by ams.ftl.affinity.com with ESMTP id <266887-5917>; Wed, 4 Feb 2004 11:20:28 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-39 adknow-net.com with SMTP, 04 Feb 2004 10:20:23 -0600 X-Clientlost: 10609710910510093904103111114001111101119111141071150460990111109 X-MailingID: 358385 From  Grand Canyon Experience <GrandCanyonExperience@adknow-net.com> To  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return358385@replies.adknow-net.com Subject: Grand Canyon vacations that leave you speechless Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4 112028-0500_est.266887-5917+28690@ams.ftl.affinity.com> Date:Wed, 4 Feb 2004 11:20:28 -0500 |
| 2/4/2004 | James <james@gordonworks.com> | Marriage Counseling <MarriageCounseling@adknow-net.com> | Marriage counseling can make all the difference. | return357802@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2720817-3588> Wed, 4 Feb 2004 11:47:24 -0500 Received: from vm208-44 adknow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <270559-3602>; Wed, 4 Feb 2004 11:46:36 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-44 adknow-net.com with SMTP, 04 Feb 2004 10:46:31 -0600 X-Clientlost: 106097109101011115064103111114100111110119111114107115046099111109 X-MailingID: 357802 From  Marriage Counseling <MarriageCounseling@adknow-net.com> To  James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return357802@replies.adknow-net.com Subject: Marriage counseling can make all the difference Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4 114636-0500_est.2720559-3602+999@ams.ftl.affinity.com> Date:Wed, 4 Feb 2004 11:46:36 -0500 |
| 2/4/2004 | Jay <jay@gordonworks.com> | Credit Center <GetCredit@adknow-net.com> | Do you know your credit score? | return357948@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwdorg (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <224737-21745> Wed, 4 Feb 2004 12:12:17 -0500 Received: from vm208-24 adknow-net.com ([216.21.208.24]) by ams.ftl.affinity.com with ESMTP id <265692-21748>; Wed, 4 Feb 2004 12:11:10 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-24 adknow-net.com with SMTP, 04 Feb 2004 11:11:03 -0600 X-Clientlost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 357948 From  Credit Center <GetCredit@adknow-net.com> To  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return357948@replies.adknow-net.com Subject: Do you know your credit score? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4 121110-0500_est.265692-21748+37226@ams.ftl.affinity.com> Date:Wed, 4 Feb 2004 12:11:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | Jonathan <jonathan@gordonworks.com> | Credit Center <GetCreditReports@adknow-net.com> | Do you know your credit score? | return357948@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | | | X-Persona: <ValueWeb> Received: from uest_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <2256:36:21747>; Wed, 4 Feb 2004 12:12:17 -0500 Received: from vm208-24.adknow-net.com ([216.21.208.24]) by ams.ffl.affinity.com with ESMTP id <26490?2:7147>; Wed, 4 Feb 2004 12:11:11 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-24.adknow-net.com with SMTP; 04 Feb 2004 11:11:03 -0600 X-ClientHost: 10611111009711610400971100640103111141009111119111114071150460990111109 X-MailingID: 357948 From: Credit Center <GetCreditReports@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return357948@replies.adknow-net.com Subject: Do you know your credit score? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.121111-0500_est.264007-21747+37653@ams.ffl.affinity.com> Date:Wed, 4 Feb 2004 12:11:11 -0500 |
| 2/4/2004 | Faye <faye@gordonworks.com> | Download Music <DownloadMusicNow@adknow-net.com> | Find the soundtrack to your life. | return357534@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uest_req_fwding [faye@gordonworks.com --> faye@gordonworks.com] by ams.ffl.affinity.com id <2296:11:23380>; Wed, 4 Feb 2004 12:21:52 -0500 Received: from vm208-44.adknow-net.com ([216.21.208.44]) by ams.ffl.affinity.com with ESMTP id <23437:32:3386>; Wed, 4 Feb 2004 12:20:46 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-44.adknow-net.com with SMTP; 04 Feb 2004 11:20:40 -0600 X-ClientHost: 10209712110106410311114100111110119111114071150460990111109 X-MailingID: 357534 From: Download Music <DownloadMusicNow@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return357534@replies.adknow-net.com Subject: Find the soundtrack to your life. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.122046-0500_est.234337-23386+19355@ams.ffl.affinity.com> Date:Wed, 4 Feb 2004 12:20:43 -0500 |
| 2/4/2004 | Faye <faye@gordonworks.com> | Global Positioning System <GlobalPositioning@adknow-net.com> | Never be lost again. | return358223@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uest_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <2291?0:10734>; Wed, 4 Feb 2004 14:22:00 -0500 Received: from vm208-15.adknow-net.com ([216.21.208.15]) by ams.ffl.affinity.com with ESMTP id <266009-10773>; Wed, 4 Feb 2004 14:20:53 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-15.adknow-net.com with SMTP; 04 Feb 2004 13:20:44 -0600 X-ClientHost: 10209712110106410311114100111110119111114071150460990111109 X-MailingID: 358223 From: Global Positioning System <GlobalPositioning@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return358223@replies.adknow-net.com Subject: Never be lost again. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.142053-0500_est.266009-10773+8106@ams.ffl.affinity.com> Date:Wed, 4 Feb 2004 14:20:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/4/2004 | James <james@gordonworks.com> | Patio Furniture <NewPatioFurniture@adknow-net.com> | Need new patio furniture? | rtsm635840fc@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Patio furniture ad | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <242042c5914>; Wed, 4 Feb 2004 14:36:41 -0600 Received: from vm206-24.adknow-net.com ([216.21.208.24]) by ams.ffl.affinity.com with ESMTP id <288389c5914>; Wed, 4 Feb 2004 14:36:04 -0600 Received: from adknow-net.com (0.10.30.1) by vm208-24.adknow-net.com with SMTP, 04 Feb 2004 13:35:52 -0600 X-ClientHost: 1060971091011115064103111141007111101191111141071150460991111109 X-MailingID: 355408 From: Patio Furniture <NewPatioFurniture@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtsm635840fc@replies.adknow-net.com Subject: Need new patio furniture? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb04.143604-0500_est-288389-5914+31332@ams.ffl.affinity.com> Date: Wed, 4 Feb 2004 14:36:02 -0500 |
| 2/4/2004 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTV@adknow-net.com> | Revolutionize your TV with satellite TV. | rtsm357847@replies adknow-net.com Jonathan | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <429406c1532>; Wed, 4 Feb 2004 15:17:13 -0600 Received: from vm206-47.adknow-net.com ([216.21.208.47]) by ams.ffl.affinity.com with ESMTP id <428461c5523>; Wed, 4 Feb 2004 15:16:15 -0600 Received: from adknow-net.com with SMTP, 04 Feb 2004 14:16:05 -0600 X-ClientHost: 10611110097110604097110064103111141001111011911111141071150460991111109 X-MailingID: 357847 From: Satellite TV <SatelliteTV@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtsm357847@replies.adknow-net.com Subject: Revolutionize your TV with satellite TV. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb04.151615-0500_est-428461-5523+11419@ams.ffl.affinity.com> Date: Wed, 4 Feb 2004 15:16:15 -0500 |
| 2/4/2004 | Jay <jay@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Make talk a reality with a second mortgage quote. | rtsm357892fa@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <242726c2548>; Wed, 4 Feb 2004 15:22:51 -0600 Received: from vm206-43.adknow-net.com ([216.21.208.43]) by ams.ffl.affinity.com with ESMTP id <242751c25480>; Wed, 4 Feb 2004 15:21:12 -0600 Received: from adknow-net.com with SMTP, 04 Feb 2004 14:21:00 -0600 X-ClientHost: 1060971210644103111141001111011911111410711504606991111109 X-MailingID: 357892 From: Second Mortgage <GetASecondMortgage@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtsm357892fa@replies.adknow-net.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb04.152112-0500_est-242751-25480+95298@ams.ffl.affinity.com> Date: Wed, 4 Feb 2004 15:21:11 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/4/2004 | Jamila <jamila@gordonworks.com> | Credit Center <GetCreditReports@adknow-net.com> | Do you know your credit score? | ncum15801760@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona- <ValueWeb> Received- from uuxt_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3562151-17903>; Wed, 4 Feb 2004 15:57:16 -0500 Received- from vm208-38.adknow-net.com ([216.21.208.36]) by ams.ttl.affinity.com with ESMTP id <3565426-17900>; Wed, 4 Feb 2004 15:56:24 -0500 Received- from adknow-net.com (10.10.10.1) by vm208-38.adknow-net.com with SMTP; 04 Feb 2004 14:56:17 -0600 X-ClientHost: 10691071091070641031111410011110119111114107115046099111109 X-MailingID: 358070 From- Credit Center <GetCreditReports@adknow-net.com> To- Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: ncum15801760@replies.adknow-net.com Subject: Do you know your credit score? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.155624-0500_est.3565426-17900+4796@ams.ttl.affinity.com> Date: Wed, 4 Feb 2004 15:56:23 -0500 |
| 2/4/2004 | Jay <jay@gordonworks.com> | Bingo Room <PlayAtTheBingoRoom@vmadmin.com> | Join Now and get a $5 Bonus | Bingo Room <PlayAtTheBingoRoom24121S@replies.vir tumundo.com> | vmadmin.com | affinity.com, gordonworks.com | No. Ad for on-line bingo | | X-Persona- <ValueWeb> Received- from uuxt_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2127402-2175I>; Wed, 4 Feb 2004 16:07:11 -0500 Received- from vm698.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <2682251-2175I>; Wed, 4 Feb 2004 16:06:32 -0500 Received- from vmadmin.com (192.168.3.11) by vm698.vmadmin.com with SMTP; 04 Feb 2004 15:05:27 -0600 X-ClientHost: 10609712106410311114400111101191111141071150460990111109 X-MailingID: 24121S From- Bingo Room <PlayAtTheBingoRoom@vmadmin.com> To- Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bingo Room <PlayAtTheBingoRoom24121S@replies.virtumundo.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.160632-0500_est.2682251-2175I+4177@ams.ttl.affinity.com> Date: Wed, 4 Feb 2004 16:06:31 -0500 |
| 2/4/2004 | Jonathan <jonathan@gordonworks.com> | Bingo Room <PlayAtTheBingoRoom@vmadmin.com> | Join Now and get a $5 Bonus | Bingo Room <PlayAtTheBingoRoom24121S@replies.vir tumundo.com> | vmadmin.com | affinity.com, gordonworks.com | No. Ad for on-line bingo. | | X-Persona- <ValueWeb> Received- from uuxt_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <267898-2175I>; Wed, 4 Feb 2004 16:07:11 -0500 Received- from vm698.vmadmin.com ([216.64.222.98]) by ams.ttl.affinity.com with ESMTP id <2670028-21749>; Wed, 4 Feb 2004 16:06:32 -0500 Received- from vmadmin.com (192.168.3.11) by vm698.vmadmin.com with SMTP; 04 Feb 2004 15:05:27 -0600 X-ClientHost: 1061111009711610409711106641031111141001111140711150460990111109 X-MailingID: 24121S From- Bingo Room <PlayAtTheBingoRoom@vmadmin.com> To- Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bingo Room <PlayAtTheBingoRoom24121S@replies.virtumundo.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.160632-0500_est.2670028-21749+4192@ams.ttl.affinity.com> Date: Wed, 4 Feb 2004 16:06:32 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | Jamila <jamila@gordonworks.com> | Online Degree <GetAnOnlineDegree@vmadmin.com> | Maximize your career potential | Online Degree <GetAnOnlineDegree.virtumundo24123@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | On-line degree ad | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3469103.32014> Wed, 4 Feb 2004 16:29:57 -0500 Received: from vm103.vmadmin.com ([216.64.222.163]) by ams.ftl.affinity.com with ESMTP id <43586732002> Wed, 4 Feb 2004 16:28:10 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 04 Feb 2004 15:28:03 -0600 X-ClientHost 10609710910850097064103111114100111110119111141071150460990111109 X-MailingID: 241213 From: Online Degree <GetAnOnlineDegree@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Degree<GetAnOnlineDegree@vmadmin.com> Subject: Maximize your career potential Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.162816490_est.435867.32002+14306@ams.ftl.affinity.com> Date:Wed, 4 Feb 2004 16:28:10 -0500 |
| 2/4/2004 | James <james@gordonworks.com> | <mailto:mc24121721@vmadmin.com> | Personal Message in a Bottle for Valentines Day | ValentinesGifts.com> <APersonalValentine24121721@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Valentine's day gift ad. | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3564576.17902> Wed, 4 Feb 2004 17:11:00 -0500 Received: from vm110.vmadmin.com ([216.64.222.116]) by ams.ftl.affinity.com with ESMTP id <3566518.17900> Wed, 4 Feb 2004 17:10:20 -0500 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 04 Feb 2004 16:10:18 -0600 X-ClientHost 10609710910850097064103111114100111110119111141071150460990111109 X-MailingID: 241217 Illegal-Object: Syntax error in From: address found on ams.ftl.affinity.com: From: ValentinesGifts.com> <APersonalValentine@vmadmin.com> ^-missing end of mailbox From: <mailto:mc24121721@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Illegal-Object: Syntax error in Reply-To: address found on ams.ftl.affinity.com: Reply-To: ValentinesGifts.com><APersonalValentine24121721@replies.virtumundo.com> ^-missing end of address Subject: Personal Message in a Bottle for Valentines Day Mime-Version: 1.0 |
| 2/4/2004 | James <james@gordonworks.com> | Online Dating Service <OnlineDatingService@adknow-net.com> | Take the guesswork out of meeting someone special. | return3584440@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_esq_fseling (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4392323.32011> Wed, 4 Feb 2004 19:52:35 -0500 Received: from vm208r.31.adknow-net.com ([216.21.208.31]) by ams.ftl.affinity.com with ESMTP id <5554393.32004> Wed, 4 Feb 2004 19:51:47 -0500 Received: from adknow-net.com (10.0.30.1) by vm208r.31.adknow-net.com with SMTP; 04 Feb 2004 18:51:42 -0600 X-ClientHost 10609710910111106050111114100111110911114411071150460990111109 X-MailingID: 358440 From: Online Dating Service <OnlineDatingService@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3584440@replies.adknow-net.com Subject: Take the guesswork out of meeting someone special. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.195147.0500_est.555439.32004+16210@ams.ftl.affinity.com> Date:Wed, 4 Feb 2004 19:51:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | Jamila <jamila@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | A Second Mortgage Can Help You Do So Much! | nrtum35291fsj@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <730757523266>; Wed, 4 Feb 2004 20:02:46 -0500 Received: from vm206-27.adknow-net.com ([216.21.208.27]) by ams.ffl.affinity.com with ESMTP id <730653149331>; Wed, 4 Feb 2004 20:01:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-27.adknow-net.com with SMTP; 04 Feb 2004 19:01:22 -0600 X-ClientHost: 100097109105099070643031111141400111110119111114107115046099111109 X-MailingID: 357918 From: Second Mortgages <GetASecondMortgage@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: nrtum35291fsj@replies.adknow-net.com Subject: A Second Mortgage Can Help You Do So Much! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.200129-0500_est.730653-14933+10782@ams.ffl.affinity.com> Date: Wed, 4 Feb 2004 20:01:29 -0500 |
| 2/4/2004 | Jonathan <jonathan@gordonworks.com> | Home Equity <HomeEquityInfoNow@adknow-net.com> | Your house can work for you. | nrtum35294fsj@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <721006-23257>; Wed, 4 Feb 2004 20:07:36 -0500 Received: from vm206-70.adknow-net.com ([216.21.208.70]) by ams.ffl.affinity.com with ESMTP id <462499-23267>; Wed, 4 Feb 2004 20:06:46 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-70.adknow-net.com with SMTP; 04 Feb 2004 19:06:41 -0600 X-ClientHost: 106111110097116046099711006410311114100111114010111110011114071150460991111109 X-MailingID: 357941 From: Home Equity <HomeEquityInfoNow@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: nrtum35794fsj@replies.adknow-net.com Subject: Your house can work for you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.200646-0500_est.462499-23267+5903@ams.ffl.affinity.com> Date: Wed, 4 Feb 2004 20:06:46 -0500 |
| 2/4/2004 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVIsEasy@adknow-net.com> | Join the satellite TV revolution. | nrtum35799fsj@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <267370-21749>; Wed, 4 Feb 2004 20:17:40 -0500 Received: from vm206-20.adknow-net.com ([216.21.208.20]) by ams.ffl.affinity.com with ESMTP id <269872-21748>; Wed, 4 Feb 2004 20:16:30 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-20.adknow-net.com with SMTP; 04 Feb 2004 19:16:27 -0600 X-ClientHost: 102097121101064046099111114010111111114010111110011114071150460991111109 X-MailingID: 357996 From: Satellite TV <SatelliteTVIsEasy@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: nrtum35799fsj@replies.adknow-net.com Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.201630-0500_est.269872-21748+45406@ams.ffl.affinity.com> Date: Wed, 4 Feb 2004 20:16:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | Jay <jay@gordonworks.com> | Home Gym <YouWorkOutAtHome@adknow-net.com> | Want to bring the gym to you? | return35806$@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2742071-3600>; Wed, 4 Feb 2004 20:36:57 -0500 Received: from vm206.33 adknow-net.com ([216.21.206.33]) by ams.ftl.affinity.com with ESMTP id <2741037-3601>; Wed, 4 Feb 2004 20:36:12 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.33 adknow-net.com with SMTP; Wed, 04 Feb 2004 19:36:04 -0600 X-ClientHost: 10609712106410311114100111110119111114071150460990111109 X-MailingID: 358068 From: Home Gym <YouWorkOutAtHome@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return358068@replies.adknow-net.com Subject: Want to bring the gym to you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.203612-0500_est.2743107-3601+810M@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 20:36:12 -0500 |
| 2/4/2004 | Jamila <jamila@gordonworks.com> | Travel Deals <GreatTravelDeals@adknow-net.com> | Get great travel deals here. | return352671@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <721694935>; Wed, 4 Feb 2004 22:07:08 -0500 Received: from vm206.51 adknow-net.com ([216.21.208.51]) by ams.ftl.affinity.com with ESMTP id <732673-23264>; Wed, 4 Feb 2004 22:05:57 -0500 Received: from adknow-net.com adknow-net.com with SMTP; Wed, 04 Feb 2004 21:05:51 -0600 X-ClientHost: 10609710910508097064103111114100111110119111114071150460990111109 X-MailingID: 357671 From: Travel Deals <GreatTravelDeals@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return357671@replies.adknow-net.com Subject: Get great travel deals here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.220557-0500_est.732673-23264+505M@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 22:05:56 -0500 |
| 2/4/2004 | Jay <jay@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | A Second Mortgage Can Help You Do So Much! | return355836@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <270833-10774>; Wed, 4 Feb 2004 22:12:26 -0500 Received: from vm206.29 adknow-net.com ([216.21.208.29]) by ams.ftl.affinity.com with ESMTP id <271917-10775>; Wed, 4 Feb 2004 21:04 -0500 Received: from adknow-net.com (10.10.30.1) by vm206.29 adknow-net.com with SMTP; Wed, 04 Feb 2004 21:10:57 -0600 X-ClientHost: 10609712106410311114100111110119111114071150460990111109 X-MailingID: 358369 From: Second Mortgages <GetASecondMortgage@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return358369@replies.adknow-net.com Subject: Second mortgages can help you do so much. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.221104-0500_est.271917-10775+1433N@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 22:11:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/4/2004 | Jonathan <jonathan@gordenworks.com> | Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net.com> | Make bath time a day at the spa. | rtsmt357927@replies adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from oast_req_fwding (jonathan@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <426492-15530>; Wed, 4 Feb 2004 23:17:32 -0500 Received: from vm208-38.adknow-net.com ([216.21.208.38]) by ams.ftl.affinity.com with ESMTP id <43865-15530>; Wed, 4 Feb 2004 23:16:06 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-38.adknow-net.com with SMTP; 04 Feb 2004 22:15:58 -0600 X-ClientHost: 10017110040997110064103111141001111011911114071150460991111109 X-MailingID: 357927 From: Whirlpool Tubs <RelaxingWhirlpoolTubs@adknow-net.com> To: Jonathan <jonathan@gordenworks.com> Errors-To: errors@adknow-net.com Reply-To: rtsmt357927@replies.adknow-net.com Subject: Make bath time a day at the spa. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.231606c0500_est.43865:1-15530+1559@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 23:16:06 -0500 |
| 2/4/2004 | Faye <faye@gordenworks.com> | Singles Selector <SingleSelectSites@adknow-net.com> | Spring Into Love--See The Latest Dating Sites! | rtsmt357994@replies adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from oast_req_fwding (faye@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <272080-10769>; Wed, 4 Feb 2004 23:29:23 -0500 Received: from vm208-15.adknow-net.com ([216.21.208.15]) by ams.ftl.affinity.com with ESMTP id <27214B-10777>; Wed, 4 Feb 2004 23:28:32 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-15.adknow-net.com with SMTP; 04 Feb 2004 22:27:22 -0600 X-ClientHost: 10209712110064103111114100111110119111114071150460991111109 X-MailingID: 357994 From: Singles Selector <SingleSelectSites@adknow-net.com> To: Faye <faye@gordenworks.com> Errors-To: errors@adknow-net.com Reply-To: rtsmt357994@replies.adknow-net.com Subject: Spring Into Love--See The Latest Dating Sites! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.232832c0500_est.272148-10777=15760@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 23:28:31 -0500 |
| 2/4/2004 | James <james@gordenworks.com> | Refinance <YouRefinanceToday@adknow-net.com> | Looking to refinance? | rtsmt358105@replies adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from oast_req_fwding (james@gordenworks.com --> jim@gordenworks.com) by ams.ftl.affinity.com id <36667b-11182>; Wed, 4 Feb 2004 23:53:18 -0500 Received: from vm208-14.adknow-net.com ([216.21.208.14]) by ams.ftl.affinity.com with ESMTP id <367310-11179>; Wed, 4 Feb 2004 23:51:41 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-14.adknow-net.com with SMTP; 04 Feb 2004 22:51:33 -0600 X-ClientHost: 10609710910115044103111141001111011911114071150460991111109 X-MailingID: 358105 From: Refinance <YouRefinanceToday@adknow-net.com> To: James <james@gordenworks.com> Errors-To: errors@adknow-net.com Reply-To: rtsmt358105@replies.adknow-net.com Subject: Looking to refinance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb4.235141c0500_est.367310-11179=21173@ams.ftl.affinity.com> Date: Wed, 4 Feb 2004 23:51:40 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | James <james@gordonworks.com> | MLP <LenderPlusOffice@vmadmin.com> | Get cash for any reason | MLP <LenderPlusOffice24 122%@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Mortgage/lender ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jame@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27151303599> Thu, 5 Feb 2004 02:13:53 -0600 Received: from vm994.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ESMTP id <273606o3601>; Thu, 5 Feb 2004 02:12:38 -0600 Received: from vmadmin.com (192.168.3.11) by vm994.vmadmin.com with SMTP; 05 Feb 2004 01:12:37 -0600 X-Clienthost: 106097109101150641031114100111110191114107115046099111109 X-MailingID: 241229 From: MLP <LenderPlusOffice@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MLP <LenderPlusOffice24122%@replies.virtumundo.com> Subject: Get cash for any reason Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.02123t4500_est.273606o3601+12377@ams.ttl.affinity.com> Date: Thu, 5 Feb 2004 02:12:38 -0500 |
| 2/4/2004 | Jamila <jamila@gordonworks.com> | MLP <LenderPlusOffice@vmadmin.com> | Get cash for any reason | MLP <LenderPlusOffice24 122%@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Mortgage/lender ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27257653599>; Thu, 5 Feb 2004 02:13:53 -0600 Received: from vm994.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ESMTP id <273313.23602>; Thu, 5 Feb 2004 02:12:38 -0600 Received: from vmadmin.com (192.168.3.11) by vm994.vmadmin.com with SMTP; 05 Feb 2004 01:12:37 -0600 X-Clienthost: 106097109105103097064103111114100111110191114107115046099111109 X-MailingID: 241229 From: MLP <LenderPlusOffice@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MLP <LenderPlusOffice24122%@replies.virtumundo.com> Subject: Get cash for any reason Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.02123t4500_est.273313.23602+11965@ams.ttl.affinity.com> Date: Thu, 5 Feb 2004 02:12:38 -0500 |
| 2/4/2004 | Jay <jay@gordonworks.com> | MLP <LenderPlusOffice@vmadmin.com> | Get cash for any reason | MLP <LenderPlusOffice24 122%@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Mortgage/lender ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27256323602>; Thu, 5 Feb 2004 02:13:53 -0600 Received: from vm994.vmadmin.com ([216.64.222.94]) by ams.ttl.affinity.com with ESMTP id <273609o3598>; Thu, 5 Feb 2004 02:12:39 -0600 Received: from vmadmin.com (192.168.3.11) by vm994.vmadmin.com with SMTP; 05 Feb 2004 01:12:37 -0600 X-Clienthost: 106097109106100641031114100111110191114107115046099111109 X-MailingID: 241229 From: MLP <LenderPlusOffice@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MLP <LenderPlusOffice24122%@replies.virtumundo.com> Subject: Get cash for any reason Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.02123t4500_est.273609o3598+12038@ams.ttl.affinity.com> Date: Thu, 5 Feb 2004 02:12:38 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2004 | Jonathan <jonathan@gordonworks.com> | MLP <LenderPlusOffice@vmadmin.com> | Get cash for any reason | MLP <LenderPlusOffice241229@replies.vtrumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Mortgage/lender ad. | | X-Persona: <ValueWeb> Received: from cust_ext_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <27264113602> Thu, 5 Feb 2004 02:11:53 -0600 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.tfl.affinity.com with ESMTP id <27172403599> Thu, 5 Feb 2004 02:12:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 05 Feb 2004 01:12:37 -0600 X-ClientHost: 106111110097110040971100640311111410011111011911114071150466099111109 X-MailingID 241229 From: MLP <LenderPlusOffice@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MLP <LenderPlusOffice241229@replies.vtrumundo.com> Subject: Get cash for any reason Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.021239e4500_est.27172d0-3599+1186Z@ams.tfl.affinity.com> Date: Thu, 5 Feb 2004 02:12:39 -0500 |
| 2/5/2004 | James <jamesj@gordonworks.com> | Top Online Casino <TopOnlineCasino@vmadmin.com> | Every month an $80 bonus paid | Top Online Casino <TopOnlineCasino24136i@replies.vtrumundo.com> | vmadmin.com | affinity.com, gordonworks.com | On-line casino ad. | | X-Persona: <ValueWeb> Received: from cust_ext_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <312491-15532> Thu, 5 Feb 2004 10:43:41 -0600 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.tfl.affinity.com with ESMTP id <435757-15520> Thu, 5 Feb 2004 10:4226-0500 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 05 Feb 2004 09:42:24 -0600 X-ClientHost: 106097109101116045097110040311111410011111011911114071150466099111109 From: Top Online Casino <TopOnlineCasino@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Top Online Casino <TopOnlineCasino24136i@replies.virtumundo.com> Subject: Every month an $80 bonus paid Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.104226e4500_est.435757-15520+2142Z@ams.tfl.affinity.com> Date: Thu, 5 Feb 2004 10:42:24 -0500 |
| 2/5/2004 | Jamila <jamila@gordonworks.com> | Top Online Casino <TopOnlineCasino@vmadmin.com> | Every month an $80 bonus paid | Top Online Casino <TopOnlineCasino24136i@replies.vtrumundo.com> | vmadmin.com | affinity.com, gordonworks.com | On-line casino ad. | | X-Persona: <ValueWeb> Received: from cust_ext_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <428681-15534> Thu, 5 Feb 2004 10:43:42 -0506 Received: from vm104.vmadmin.com ([216.64.222.104]) by ams.tfl.affinity.com with ESMTP id <436800-15532> Thu, 5 Feb 2004 10:4226-0500 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 05 Feb 2004 09:42:24 -0600 X-ClientHost: 106097109105108097064103111114100111111410011111011911114071150466099111109 X-MailingID 24136i From: Top Online Casino <TopOnlineCasino@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Top Online Casino <TopOnlineCasino24136i@replies.virtumundo.com> Subject: Every month an $80 bonus paid Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.104226e4500_est.436800-15532+2147Z@ams.tfl.affinity.com> Date: Thu, 5 Feb 2004 10:42:25 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Jay <jay@gordonworks.com> | Top Online Casino <TopOnlineCasino@vmadmin.com> | Every month an $80 bonus paid | Top Online Casino <TopOnlineCasino24 136i@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | On-line casino ad. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com) by ams.ffl.affinity.com id +42833n-15534=; Thu, 5 Feb 2004 10:43:42 -0600 Received: from vm104.vmadmin.com (216.64.222.104) by ams.ffl.affinity.com with ESMTP id +436850-15533=; Thu, 5 Feb 2004 10:42:26 -0600 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 05 Feb 2004 09:42:24 -0600 X-ClientHost: 106097121066410311114100111110119111114071150460991111109 X-MailingID: 241361 From: Top Online Casino <TopOnlineCasino@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Top Online Casino <TopOnlineCasino24136i@replies.virtumundo.com> Subject: Every month an $80 bonus paid Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.104226r0500_ext.436850n-15533=21006@ams.ffl.affinity.com> Date:Thu, 5 Feb 2004 10:42:25 -0600 |
| 2/5/2004 | Jonathan <jonathan@gordonworks.com> | Top Online Casino <TopOnlineCasino@vmadmin.com> | Every month an $80 bonus paid | Top Online Casino <TopOnlineCasino24 136i@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | On-line casino ad. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +42789n-15530=; Thu, 5 Feb 2004 10:43:42 -0600 Received: from vm104.vmadmin.com (216.64.222.104l) by ams.ffl.affinity.com with ESMTP id +435427-15520=; Thu, 5 Feb 2004 10:42:26 -0600 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 05 Feb 2004 09:42:24 -0600 X-ClientHost: 106111109071i6540097110664031111114100111110119111114071150460991111109 X-MailingID: 241361 From: Top Online Casino <TopOnlineCasino@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Top Online Casino <TopOnlineCasino24136i@replies.virtumundo.com> Subject: Every month an $80 bonus paid Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb65.104226r0500_ext.435427-15520=21429@ams.ffl.affinity.com> Date:Thu, 5 Feb 2004 10:42:25 -0600 |
| 2/5/2004 | James <james@gordonworks.com> | PC Health Check <CheckYourPCsHealth@vmadmin.com> | Is your PC riddled with potentially final errors? | PC Health Check <CheckYourPCsHealth24134i@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Computer health software. | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +27533113-5595=; Thu, 5 Feb 2004 16:24:26 -0600 Received: from vm121.vmadmin.com (216.64.222.121l) by ams.ffl.affinity.com with ESMTP id +27771043599=; Thu, 5 Feb 2004 16:23:15 -0600 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 05 Feb 2004 15:23:10 -0600 X-ClientHost: 106097109101115066410311114100111110119111114071150460991111109 X-MailingID: 241343 From: PC Health Check <CheckYourPCsHealth@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Health Check <CheckYourPCsHealth241343i@replies.virtumundo.com> Subject: Is your PC riddled with potentially final errors? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.162315r0500_ext.27771043599=23653@ams.ffl.affinity.com> Date:Thu, 5 Feb 2004 16:23:14 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Jamila <jamila@gordonworks.com> | PC Health Check <CheckYourPCHealth@vrnadmin.com> | Is your PC riddled with potentially fatal errors? | PC Health Check <CheckYourPCHealth241343@replies.virtumundo.com> | vrnadmin.com | affinity.com, gordonworks.com | Computer health software. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2777104-3588>: Thu, 5 Feb 2004 16:24:26 -0500 Received: from vm121.vrnadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <2775408-3597>: Thu, 5 Feb 2004 16:23:14 -0500 Received: from vrnadmin.com (192.168.3.11) by vm121.vrnadmin.com with SMTP; 05 Feb 2004 15:23:10 -0600 X-ClientHost 10609710910510097064103111114100119111114071150460990111109 X-MailingID 241343 From: PC Health Check <CheckYourPCHealth@vrnadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: PC Health Check <CheckYourPCHealth241343@replies.virtumundo.com> Subject: Is your PC riddled with potentially fatal errors? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.162314-0500_est.2775408-3597+24294@ams.ffl.affinity.com> Date: Thu, 5 Feb 2004 16:23:14 -0500 |
| 2/5/2004 | Jay <jay@gordonworks.com> | Credit Professionals <CreditProfessionals@vrnadmin.com> | Want low rates? Repair your report | Credit Professionals <CreditProfessionals241342@replies.virtumundo.com> | vrnadmin.com | affinity.com, gordonworks.com | Credit Report Ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3338406-12319>: Thu, 5 Feb 2004 17:08:41 -0500 Received: from vm112.vrnadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <3421771-12314>: Thu, 5 Feb 2004 17:07:24 -0500 Received: from vrnadmin.com (192.168.3.11) by vm112.vrnadmin.com with SMTP; 05 Feb 2004 16:07:21 -0600 X-ClientHost 1060971210641031111141001119111114071150460990111109 X-MailingID 241342 From: Credit Professionals <CreditProfessionals@vrnadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Credit Professionals <CreditProfessionals241342@replies.virtumundo.com> Subject: Want low rates? Repair your report Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.170724-0500_est.3421771-12314+1397@ams.ffl.affinity.com> Date: Thu, 5 Feb 2004 17:07:24 -0500 |
| 2/5/2004 | Jonathan <jonathan@gordonworks.com> | Credit Professionals <CreditProfessionals@vrnadmin.com> | Want low rates? Repair your report | Credit Professionals <CreditProfessionals241342@replies.virtumundo.com> | vrnadmin.com | affinity.com, gordonworks.com | Credit Report Ad. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3380694-12115>: Thu, 5 Feb 2004 17:08:43 -0500 Received: from vm112.vrnadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <3421844-12315>: Thu, 5 Feb 2004 17:07:25 -0500 Received: from vrnadmin.com (192.168.3.11) by vm112.vrnadmin.com with SMTP; 05 Feb 2004 16:07:23 -0600 X-ClientHost 10611111009711610460971100641031111141001119111114071150460990111109 X-MailingID 241342 From: Credit Professionals <CreditProfessionals@vrnadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Credit Professionals <CreditProfessionals241342@replies.virtumundo.com> Subject: Want low rates? Repair your report Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.170725-0500_est.3421844-12315+1336@ams.ffl.affinity.com> Date: Thu, 5 Feb 2004 17:07:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Faye <faye@gordonworks.com> | Perfect Christmas Gifts <PerfectChristmasGifts@adknow-net.com> | Find great Christmas gifts here. | return358497@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215567617057>; Thu, 5 Feb 2004 18:20:22 -0500 Received: from vm208-61.adknow-net.com ([216.21.208.61]) by ams.ftl.affinity.com with ESMTP id <215804617054>; Thu, 5 Feb 2004 18:19:25 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-61.adknow-net.com with SMTP; 05 Feb 2004 17:19:19 -0600 X-ClientHost: 10209712110006410311114100111101191114407115046099111109 X-MailingID: 358497 From: Perfect Christmas Gifts <PerfectChristmasGifts@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return358497@replies.adknow-net.com Subject: Find great Christmas gifts here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.181925+0500_est.215804+17054+35238@jams.ftl.affinity.com> Date: Thu, 5 Feb 2004 18:19:25 -0500 |
| 2/5/2004 | Jay <jay@gordonworks.com> | Perfect Christmas Gifts <PerfectChristmasGifts@adknow-net.com> | Find great Christmas gifts here. | return358497@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215584617049>; Thu, 5 Feb 2004 18:20:23 -0500 Received: from vm208-61.adknow-net.com ([216.21.208.61]) by ams.ftl.affinity.com with ESMTP id <215805617057>; Thu, 5 Feb 2004 18:19:26 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-61.adknow-net.com with SMTP; 05 Feb 2004 17:19:19 -0600 X-ClientHost: 10609712106410311114100111101191114407115046099111109 X-MailingID: 358497 From: Perfect Christmas Gifts <PerfectChristmasGifts@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return358497@replies.adknow-net.com Subject: Find great Christmas gifts here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.181926+0500_est.215805+17057+35459@jams.ftl.affinity.com> Date: Thu, 5 Feb 2004 18:19:26 -0500 |
| 2/5/2004 | Jonathan <jonathan@gordonworks.com> | Perfect Christmas Gifts <PerfectChristmasGifts@adknow-net.com> | Find great Christmas gifts here. | return358497@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <215600617049>; Thu, 5 Feb 2004 18:20:23 -0500 Received: from vm208-61.adknow-net.com ([216.21.208.61]) by ams.ftl.affinity.com with ESMTP id <215806617046>; Thu, 5 Feb 2004 18:19:26 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-61.adknow-net.com with SMTP; 05 Feb 2004 17:19:19 -0600 X-ClientHost: 10611011710610497711006410311114100111101191114407115046099111109 X-MailingID: 358497 From: Perfect Christmas Gifts <PerfectChristmasGifts@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return358497@replies.adknow-net.com Subject: Find great Christmas gifts here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.181926+0500_est.215806+17046+35164@jams.ftl.affinity.com> Date: Thu, 5 Feb 2004 18:19:26 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Jamila <jamila@gordonworks.com> | Club Resorts <ClubsAndResorts@adknow-net.com> | Want to retreat far, far away? | rcum35994@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uasf_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <32212-23530>; Thu, 5 Feb 2004 19:05:05 -0500 Received: from vm208-67.adknow-net.com ([216.21.208.67]) by ams.ftl.affinity.com with ESMTP id <32480-23521>; Thu, 5 Feb 2004 19:04:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-67.adknow-net.com with SMTP id 05 Feb 2004 18:04:24 -0600 X-ClientHost: 10097109105109097064103111114100111110119111114407115046099111109 X-MailingID: 359948 From: Club Resorts <ClubsAndResorts@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum35994@replies.adknow-net.com Subject: Want to retreat far, far away? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.190429+0600_est.324803-23521+1524@ams.ftl.affinity.com> Date: Thu, 5 Feb 2004 19:04:29 -0500 |
| 2/5/2004 | Faye <faye@gordonworks.com> | Work From Home <WorkFromHome@adknow-net.com> | Make more money by being your own boss. | rcum35917@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uasf_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <31995-23523>; Thu, 5 Feb 2004 19:07:16 -0500 Received: from vm208-18.adknow-net.com ([216.21.208.18]) by ams.ftl.affinity.com with ESMTP id <32543-23529>; Thu, 5 Feb 2004 19:06:25 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-18.adknow-net.com with SMTP id 05 Feb 2004 18:06:22 -0600 X-ClientHost: 10209712110064103111114100111110119111114407115046099111109 X-MailingID: 359174 From: Work From Home <WorkFromHome@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum35917@replies.adknow-net.com Subject: Make more money by being your own boss. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.190625+0600_est.325433-23529+1424@ams.ftl.affinity.com> Date: Thu, 5 Feb 2004 19:06:25 -0500 |
| 2/5/2004 | Jamila <jamila@gordonworks.com> | Flags For Everyone <FlagsForEveryone@adknow-net.com> | Show your colors with Flags. | rcum35920@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uasf_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <27784-23601>; Thu, 5 Feb 2004 19:18:23 -0500 Received: from vm208-14.adknow-net.com ([216.21.208.14]) by ams.ftl.affinity.com with ESMTP id <27776033-3598>; Thu, 5 Feb 2004 19:17:38 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-14.adknow-net.com with SMTP id 05 Feb 2004 18:16:28 -0600 X-ClientHost: 10097109105109097064103111114100111110119111114407115046099111109 X-MailingID: 359208 From: Flags For Everyone <FlagsForEveryone@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rcum35920@replies.adknow-net.com Subject: Show your colors with Flags. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.191738+0600_est.277603-3598+2634@ams.ftl.affinity.com> Date: Thu, 5 Feb 2004 19:17:37 -0500 |

13841/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | James <james@gordonworks.com> | Flags For Everyone <FlagsForEveryone@adknow-net.com> | Show your colors with Flags. | return35998z2@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +327566-5915-: Thu, 5 Feb 2004 19:21:26 -0500 Received: from vm206-38.adknow-net.com ([216.21.208.38]) by ams.ftl.affinity.com with ESMTP id +327843-5917-: Thu, 5 Feb 2004 19:20:44 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-38.adknow-net.com with SMTP: 05 Feb 2004 18:20:31 -0600 X-ClientHost: 106097109101111506410111114100111110119111114107115046099111109 X-MailingID: 359982 From: Flags For Everyone <FlagsForEveryone@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35998z2@replies.adknow-net.com Subject: Great flag links are here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Fe65.192044-0500_est.327843-5917+56606@ams.ftl.affinity.com> Date: Thu, 5 Feb 2004 19:20:44 -0500 |
| 2/5/2004 | James <james@gordonworks.com> | Work From Home <WorkAtHomeToday@adknow-net.com> | Working At Home IS Everything It's Cracked up to Be. | return35995s1z@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +324242-5233??-: Thu, 5 Feb 2004 19:47:50 -0500 Received: from vm206-39.adknow-net.com ([216.21.208.39]) by ams.ftl.affinity.com with ESMTP id +288826-23380-: Thu, 5 Feb 2004 19:46:41 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-39.adknow-net.com with SMTP: 05 Feb 2004 18:46:32 -0600 X-ClientHost: 106097109101111506410111114100111110119111114107115046099111110 X-MailingID: 359953 From: Work From Home <WorkAtHomeToday@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35995@replies.adknow-net.com Subject: Working At Home IS Everything It's Cracked up to Be. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Fe65.194641-0500_est.26882b-23380+4631 5@ams.ftl.affinity.com> Date: Thu, 5 Feb 2004 19:46:40 -0500 |
| 2/5/2004 | Jay <jay@gordonworks.com> | Auto Loan Centers <YourAutoLoanCenters@adknow-net.com> | Ready for an auto loan? | return35929h@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +213443-10774-: Thu, 5 Feb 2004 19:49:16 -0500 Received: from vm206-62.adknow-net.com ([216.21.208.62]) by ams.ftl.affinity.com with ESMTP id +269773-10775-: Thu, 5 Feb 2004 19:48:09 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-62.adknow-net.com with SMTP: 05 Feb 2004 18:48:06 -0600 X-ClientHost: 106097121064101111114100111110119111114107115046099111109 X-MailingID: 359290 From: Auto Loan Centers <YourAutoLoanCenters@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return35929h@replies.adknow-net.com Subject: Ready for an auto loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Fe65.194809-0500_est.269773-10775+315h4@ams.ftl.affinity.com> Date: Thu, 5 Feb 2004 19:48:09 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Jonathan <jonathan@gordonworks.com> | Colonial Williamsburg <ColonialWilliamsburg@adknow-net.com> | Who says time travel isn't possible? | rcum358651@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id +327595-5912>; Thu, 5 Feb 2004 22:01:47 -0500<br>Received: from vm20b7.adknow-net.com ([216.21208.71]) by ams.ftl.affinity.com with ESMTP id +32966?-5913>; Thu, 5 Feb 2004 22:01:02 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm20b-71.adknow-net.com with SMTP 05 Feb 2004 21:00:57 -0600<br>X-ClientHost:<br>106111109971106643031111411001111011191111114071150460990111109<br>X-MailingID 359651<br>From: Colonial Williamsburg <ColonialWilliamsburg@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rcum358651@replies.adknow-net.com<br>Subject: Who says time travel isn't possible?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb5.220102-0500_est.329667-5913+58336@ams.ftl.affinity.com><br>Date: Thu, 5 Feb 2004 22:01:01 -0500 |
| 2/5/2004 | Faye <faye@gordonworks.com> | Auto Loan Centers <YourAutoLoanCenters@adknow-net.com> | Ready for an auto loan? | rcum358974@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id +330758-10770>; Thu, 5 Feb 2004 23:32:49 -0500<br>Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id +330439-10772>; Thu, 5 Feb 2004 23:31:54 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-50.adknow-net.com with SMTP 05 Feb 2004 22:31:44 -0600<br>X-ClientHost: 10299712110064031111411400111110119111114071150460990111109<br>X-MailingID 358974<br>From: Auto Loan Centers <YourAutoLoanCenters@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rcum358974@replies.adknow-net.com<br>Subject: Ready for an auto loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb5.233154-0500_est.330439-10772+34127@ams.ftl.affinity.com><br>Date: Thu, 5 Feb 2004 23:31:53 -0500 |
| 2/5/2004 | Jamila <jamila@gordonworks.com> | Auto Loan Centers <YourAutoLoanCenters@adknow-net.com> | Ready for an auto loan? | rcum358974@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. |  | X-Persona: <ValueWeb><br>Received: from cust_req_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id +330786-10770>; Thu, 5 Feb 2004 23:32:49 -0500<br>Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id +330514-10776>; Thu, 5 Feb 2004 23:31:54 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-50.adknow-net.com with SMTP 05 Feb 2004 22:31:44 -0600<br>X-ClientHost:<br>10609710910510097064103111114110911111140711150460990111109<br>X-MailingID 358974<br>From: Auto Loan Centers <YourAutoLoanCenters@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: rcum358974@replies.adknow-net.com<br>Subject: Ready for an auto loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb5.233154-0500_est.330514-10776+34354@ams.ftl.affinity.com><br>Date: Thu, 5 Feb 2004 23:31:54 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Jonathan <jonathan@gordonworks.co m> | Auto Loan Centers <YourAutoLoanCenters@adksow-net.com> | Ready for an auto loan? | rcum358972@replies@adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uad_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <330439-10770>; Thu, 5 Feb 2004 23:32:49 -0500 Received: from vm208-50.adksow-net.com ([216.21.208.50]) by ams.ttl.affinity.com with ESMTP id <27242J-10770>; Thu, 5 Feb 2004 23:31:55 -0500 Received: from adksow-net.com (10.10.30.1) by vm208-50.adksow-net.com with SMTP 05 Feb 2004 22:31:44 -0600 X-ClientHost: 10611111109971161040971100640310111141001111101191111141071150460990111109 X-MailingID 358974 From: Auto Loan Centers <YourAutoLoanCenters@adksow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return358974@replies.adksow-net.com Subject: Ready for an auto loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.233155-0500_est.272423-10770+341846@ams.ttl.affinity.com> Date: Thu, 5 Feb 2004 23:31:55 -0500 |
| 2/5/2004 | Jamila <jamila@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo@adksow-net.com> | Discount hotels. More money for the souvenirs. | rcum358888@replies@adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uad_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <220101-17951>; Thu, 5 Feb 2004 23:56:05 -0500 Received: from vm208-42.adksow-net.com ([216.21.208.42]) by ams.ttl.affinity.com with ESMTP id <22065T-17054>; Thu, 5 Feb 2004 23:55:14 -0500 Received: from adksow-net.com (10.10.30.1) by vm208-42.adksow-net.com with SMTP 05 Feb 2004 22:54:52 -0600 X-ClientHost: 106097106106097064103111114100011110119111114107115040609911109 X-MailingID 358588 From: Discount Hotels Info <DiscountHotelsInfo@adksow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return358588@replies.adksow-net.com Subject: Discount hotels. More money for the souvenirs. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb5.235514-0500_est.220657-17054+42694@ams.ttl.affinity.com> Date: Thu, 5 Feb 2004 23:55:14 -0500 |
| 2/5/2004 | Faye <faye@gordonworks.com> | Birth Announcements <BirthAnnouncements@adksow-net.com> | Tell them about your bundle of joy. | rcum358600@replies@adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from uad_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <2725S-23388>; Fri, 6 Feb 2004 00:10:09 -0500 Received: from vm208-25.adksow-net.com ([216.21.208.25]) by ams.ttl.affinity.com with ESMTP id <2725S2-23398>; Fri, 6 Feb 2004 00:09:23 -0500 Received: from adksow-net.com (10.10.30.1) by vm208-25.adksow-net.com with SMTP 05 Feb 2004 23:09:09 -0600 X-ClientHost: 1020971121010640640311141140011101191111141071150460990111109 X-MailingID 358600 From: Birth Announcements <BirthAnnouncements@adksow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return358600@replies.adksow-net.com Subject: Tell them about your bundle of joy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.000923-0500_est.272562-23398+50441@ams.ttl.affinity.com> Date: Fri, 6 Feb 2004 00:09:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Jonathan <jonathan@gordonworks.com> | Flags For Everyone <FlagsForEveryone@addnow-net.com> | Show your colors with Flags. | return358898@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <432491-24931>; Fri, 6 Feb 2004 00:16:55 -0500 Received: from vm208-61.addnow-net.com ([216.21.208.61]) by ams.ffl.affinity.com with ESMTP id <432798-5690>; Fri, 6 Feb 2004 00:15:37 -0500 Received: from addnow-net.com (10.10.30.1) by vm208-61.addnow-net.com with SMTP; 05 Feb 2004 23:15:20 -0600 X-ClientHost: 10611119971106410311114100111110119111114071504609911109 X-MailingID 358898 From : Flags For Everyone <FlagsForEveryone@addnow-net.com> To :  Jonathan <jonathan@gordonworks.com> Errors-To: errors@addnow-net.com Reply-To: return358898@replies.addnow-net.com Subject: Show your colors with Flags. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.001537-0500_est.432798-5690+35835@ams.ffl.affinity.com> Date: Fri, 6 Feb 2004 00:15:37 -0500 |
| | Jay <jay@gordonworks.com> | Boots <HeavyDutyBootsNow@addnow-net.com> | You'll wear out before your shoes do. | return359466@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <3574870-17900>; Fri, 6 Feb 2004 00:22:28 -0500 Received: from vm208-54.addnow-net.com ([216.21.208.54]) by ams.ffl.affinity.com with ESMTP id <3574970-17905>; Fri, 6 Feb 2004 00:20:03 -0500 Received: from addnow-net.com (10.10.30.1) by vm208-54.addnow-net.com with SMTP; 05 Feb 2004 23:19:46 -0600 X-ClientHost: 106097121064103111141001111101191111114071504609911109 X-MailingID 359466 From : Boots <HeavyDutyBootsNow@addnow-net.com> To :  Jay <jay@gordonworks.com> Errors-To: errors@addnow-net.com Reply-To: return359466@replies.addnow-net.com Subject: You'll wear out before your shoes do. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.002003-0500_est.3574970-17903+723465@ams.ffl.affinity.com> Date: Fri, 6 Feb 2004 00:20:02 -0500 |
| 2/5/2004 | Jay <jay@gordonworks.com> | Wedding Album <FindWeddingAlbums@addnow-net.com> | Remember your big day with a wedding album. | return359558@replies.addnow-net.com | addnow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <432715-5694>; Fri, 6 Feb 2004 00:42:45 -0500 Received: from vm208-62.addnow-net.com ([216.21.208.62]) by ams.ffl.affinity.com with ESMTP id <433047-5692>; Fri, 6 Feb 2004 00:41:22 -0500 Received: from addnow-net.com (10.10.30.1) by vm208-62.addnow-net.com with SMTP; 05 Feb 2004 23:41:06 -0600 X-ClientHost: 106097121064103111141001111101191111114071504609911109 X-MailingID 359558 From : Wedding Album <FindWeddingAlbums@addnow-net.com> To :  Jay <jay@gordonworks.com> Errors-To: errors@addnow-net.com Reply-To: return359558@replies.addnow-net.com Subject: Remember your big day with a wedding album. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.004122-0500_est.433047-5692+36125@ams.ffl.affinity.com> Date: Fri, 6 Feb 2004 00:41:21 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | James <james@gordonworks.com> | House Plans of Your Dreams <HousePlanBlueprints@adhow-net.com> | The house plans of your dreams. | return358962@graphics.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <270168-5914> Fri, 6 Feb 2004 01:06:40 -0500<br>Received: from vm208-23.adhow-net.com ([216.21.208.23]) by ams.ffl.affinity.com with ESMTP id <331780-5915> Fri, 6 Feb 2004 00:16:13 -0500<br>Received: from adhow-net.com (10.10.30.1)<br>by vm208-23.adhow-net.com with SMTP id <...> Fri, 6 Feb 2004 00:16:03 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114107111504609911109<br>X-MailingID: 358962<br>From : House Plans of Your Dreams <HousePlanBlueprints@adhow-net.com><br>To : James <james@gordonworks.com><br>Errors-To: errors@adhow-net.com<br>Reply-To: return358962@replies.adhow-net.com<br>Subject: The house plans of your dreams.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04f.eb6.010613-0500_est.331780-5915=59124@ams.ffl.affinity.com><br>Date: Fri, 6 Feb 2004 01:06:12 -0500 |
| 2/5/2004 | James <james@gordonworks.com> | Personal Loan <FindAPersonalLoan@adhow-net.com> | Get a great personal loan. | return358781@graphics.adhow-net.com | adhow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <360218-23528> Fri, 6 Feb 2004 01:20:09 -0500<br>Received: from vm206-77.adhow-net.com ([216.21.208.77]) by ams.ffl.affinity.com with ESMTP id <360592-23523> Fri, 6 Feb 2004 01:19:46 -0500<br>Received: from adhow-net.com (10.10.30.1)<br>by vm208-77.adhow-net.com with SMTP id <...> Fri, 6 Feb 2004 00:19:41 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107111504609911109<br>X-MailingID: 358781<br>From : Personal Loan <FindAPersonalLoan@adhow-net.com><br>To : James <james@gordonworks.com><br>Errors-To: errors@adhow-net.com<br>Reply-To: return358781@replies.adhow-net.com<br>Subject: Get a great personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04f.eb6.011946-0500_est.360592-23523=4390@ams.ffl.affinity.com><br>Date: Fri, 6 Feb 2004 01:19:46 -0500 |
| 2/5/2004 | James <james@gordonworks.com> | Cooking Club <CookingClubProductTesters@virtumundo.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters24135@replies.virtumundo.com> | virtumundo.com | affinity.com, gordonworks.com | Cooking Product Testers ad. | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <234841-21749> Fri, 6 Feb 2004 02:29:46 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ffl.affinity.com with ESMTP id <233056-21743> Fri, 6 Feb 2004 02:14:03 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP id <...> Fri, 6 Feb 2004 01:14:01 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107111504609911109<br>X-MailingID: 241357<br>From : Cooking Club <CookingClubProductTesters@vmadmin.com><br>To : James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubProductTesters24135@replies.virtumundo.com><br>Subject: Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04f.eb6.021403-0500_est.233056-21743=74414@ams.ffl.affinity.com><br>Date: Fri, 6 Feb 2004 02:14:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2004 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters241357@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Cooking Product Testers ad. | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <23492412436> Fri, 6 Feb 2004 15:52:15 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <23175-21750> Fri, 6 Feb 2004 02:14:03 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 06 Feb 2004 01:14:01 -0600<br>X-ClientHost 100097109100970641031111140011101119111114071150460990111109<br>X-MailingID 241357<br>From Cooking Club <CookingClubProductTesters@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To errors@vmadmin.com<br>Reply-To Cooking Club <CookingClubProductTesters241357@replies.virtumundo.com><br>Subject Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04f.eb6.021403-0500_est.23175-21750+74396@ams.ttl.affinity.com><br>Date Fri, 6 Feb 2004 02:14:02 -0500 |
| 2/5/2004 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters241357@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Cooking Product Testers ad. | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <27556121748> Fri, 6 Feb 2004 10:06:51 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <23254-21750> Fri, 6 Feb 2004 02:14:03 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 06 Feb 2004 01:14:01 -0600<br>X-ClientHost 100097210061031111140011101119111114071150460990111109<br>X-MailingID 241357<br>To Jay <jay@gordonworks.com><br>Errors-To errors@vmadmin.com<br>Reply-To Cooking Club <CookingClubProductTesters241357@replies.virtumundo.com><br>Subject Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04f.eb6.021403-0500_est.23254-21750+74396@ams.ttl.affinity.com><br>Date Fri, 6 Feb 2004 02:14:02 -0500 |
| 2/5/2004 | Jonathan <jonathan@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters241357@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Cooking Product Testers ad. | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <26470521749> Fri, 6 Feb 2004 11:30:16 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ttl.affinity.com with ESMTP id <23326-21751> Fri, 6 Feb 2004 02:14:03 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 06 Feb 2004 01:14:01 -0600<br>X-ClientHost 106111100971161040097110066410311111400111101119111114071150460990111109<br>X-MailingID 241357<br>From Cooking Club <CookingClubProductTesters@vmadmin.com><br>To Jonathan <jonathan@gordonworks.com><br>Errors-To errors@vmadmin.com<br>Reply-To Cooking Club <CookingClubProductTesters241357@replies.virtumundo.com><br>Subject Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version 1.0<br>Content-Type text/html<br>Content-Transfer-Encoding 8bit<br>Message-Id <04f.eb6.021403-0500_est.23326-21751+73823@ams.ttl.affinity.com><br>Date Fri, 6 Feb 2004 02:14:03 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2004 | James <jamesi@gordonworks.com> | Carloan Provider <CarLoanProvider@vmadmin.com> | Auto Loan Approvals | Carloan Provider <CarLoanProvider241 376@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto loan ad. | | X-Persona: <ValueWeb><br>Received from cust_exq_fseling (jamsla@gordonworks.com --> jimi@gordonworks.com) by ams.fit.affinity.com id <432272-1002> Fri, 6 Feb 2004 10:29:29 -0500<br>Received from vm094.vmadmin.com ([216.64.222.94]) by ams.fit.affinity.com with ESMTP id <432684-990> Fri, 6 Feb 2004 10:27:54 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 06 Feb 2004 09:27:52 -0600<br>X-ClientHost 1066971091011594410311114100111110119111114107115046099111109<br>X-MailingID 241370<br>From Carloan Provider <CarLoanProvider@vmadmin.com><br>To James <jamesi@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: Carloan Provider <CarLoanProvider241376@replies.virtumundo.com><br>Subject: Auto Loan Approvals<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb06.102754-0500_est.432684-990+2694@ams.fit.affinity.com><br>Date Fri, 6 Feb 2004 10:27:54 -0500 |
| 2/6/2004 | Jamila <jamila@gordonworks.com> | Carloan Provider <CarLoanProvider@vmadmin.com> | Auto Loan Approvals | Carloan Provider <CarLoanProvider241 376@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto loan ad. | | X-Persona: <ValueWeb><br>Received from cust_exq_fseling (jamila@gordonworks.com --> jimi@gordonworks.com) by ams.fit.affinity.com id <432256-1002> Fri, 6 Feb 2004 10:29:29 -0500<br>Received from vm094.vmadmin.com ([216.64.222.94]) by ams.fit.affinity.com with ESMTP id <432685-1004> Fri, 6 Feb 2004 10:27:54 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 06 Feb 2004 09:27:52 -0600<br>X-ClientHost<br>1066971091010597064103111114100111110119111114107115046099111109<br>X-MailingID 241370<br>From Carloan Provider <CarLoanProvider@vmadmin.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: Carloan Provider <CarLoanProvider241376@replies.virtumundo.com><br>Subject: Auto Loan Approvals<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb06.102754-0500_est.432685-1004+2452@ams.fit.affinity.com><br>Date Fri, 6 Feb 2004 10:27:54 -0500 |
| 2/6/2004 | Jay <jay@gordonworks.com> | Carloan Provider <CarLoanProvider@vmadmin.com> | Auto Loan Approvals | Carloan Provider <CarLoanProvider241 376@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto loan ad. | | X-Persona: <ValueWeb><br>Received from cust_exq_fseling (jay@gordonworks.com --> jimi@gordonworks.com) by ams.fit.affinity.com id <432330-1002> Fri, 6 Feb 2004 10:29:29 -0500<br>Received from vm094.vmadmin.com ([216.64.222.94]) by ams.fit.affinity.com with ESMTP id <432164-1002> Fri, 6 Feb 2004 10:27:55 -0500<br>Received from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 06 Feb 2004 09:27:52 -0600<br>X-ClientHost 1066971210641031111114100111911111410711504609911109<br>X-MailingID 241370<br>From Carloan Provider <CarLoanProvider@vmadmin.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errorsi@vmadmin.com<br>Reply-To: Carloan Provider <CarLoanProvider241376@replies.virtumundo.com><br>Subject: Auto Loan Approvals<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb06.102755-0500_est.432164-1002+2551@ams.fit.affinity.com><br>Date Fri, 6 Feb 2004 10:27:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2004 | Jonathan <jonathan@gordonworks.com> | Carlsan Provider <Carl.sanProvider@vmadmin.com> | Auto Loan Approvals | Carlsan Provider <Carl.sanProvider24137f6@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Auto loan ad. | | X-Persona: <ValueWeb> Received: from oust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com sl <432288-1002>; Fri, 6 Feb 2004 10:29:29 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <432689-1000>; Fri, 6 Feb 2004 10:27:55 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 06 Feb 2004 09:27:52 -0600 X-ClientHost: 1061111009710064103111141001111101911114071150460991111109 X-MailingID: 241370 From: Carlsan Provider <Carl.sanProvider@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Carlsan Provider <Carl.sanProvider24137f6@replies.virtumundo.com> Subject: Auto Loan Approvals Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.102755-0500_est.432689-1000+2539@ams.ftl.affinity.com> Date: Fri, 6 Feb 2004 10:27:55 -0500 |
| 2/6/2004 | James <james@gordonworks.com> | Custom Garages <CustomGarages@adksow-net.com> | It's your garage. Get what you need for it here. | return360357@replies.adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from oust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com sl <27929-23375>; Fri, 6 Feb 2004 14:11:16 -0500 Received: from vm208-31.adksow-net.com ([216.21.208.31]) by ams.ftl.affinity.com with ESMTP id <32714l9-23398>; Fri, 6 Feb 2004 14:10:35 -0500 Received: from adksow-net.com (10.10.30.1) by vm208-31.adksow-net.com with SMTP; 06 Feb 2004 13:10:30 -0600 X-ClientHost: 10609710910011150641031111141001111101911114071150460991111109 X-MailingID: 360357 From: Custom Garages <CustomGarages@adksow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return360357@replies.adksow-net.com Subject: It's your garage. Get what you need for it here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.141035-0500_est.32714l9-23398+6130@ams.ftl.affinity.com> Date: Fri, 6 Feb 2004 14:10:34 -0500 |
| 2/6/2004 | Faye <faye@gordonworks.com> | Cuddly Collectibles <CuddlyCollectibles@adksow-net.com> | Collectible cuteness. | return360918@replies.adksow-net.com | adksow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from oust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com sl <356463-7622>; Fri, 6 Feb 2004 15:26:25 -0500 Received: from vm208-44.adksow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <356666-7609>; Fri, 6 Feb 2004 15:25:57 -0500 Received: from adksow-net.com (10.10.30.1) by vm208-44.adksow-net.com with SMTP; 06 Feb 2004 14:25:52 -0600 X-ClientHost: 10209712110010064103111141001111101911114071150460991111109 X-MailingID: 360910 From: Cuddly Collectibles <CuddlyCollectibles@adksow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adksow-net.com Reply-To: return360918@replies.adksow-net.com Subject: Collectible cuteness. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.152557-0500_est.356666-7609+4235@ams.ftl.affinity.com> Date: Fri, 6 Feb 2004 15:25:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 2/6/2004 | Faye <faye@gordonworks.com> | Greencard <GreencardResources@adknow-net.com> | Make the dream of citizenship a reality. | return36134@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <2227172.5689> ; Fri, 6 Feb 2004 15:32:56 -0500 Received: from vm208-46.adknow-net.com ([216.21.208.46]) by ams.fil.affinity.com with ESMTP id <337204-25087> ; Fri, 6 Feb 2004 15:31:58 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-46.adknow-net.com with SMTP, 06 Feb 2004 14:31:54 -0600 X-ClientHost: 102097121[0106410311114100111101191114107115046099111109 X-MailingID 361348 From: Greencard <GreencardResources@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36134@replies.adknow-net.com Subject: Make the dream of citizenship a reality. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f06.15315&-0500_est.337204-25087-4246@ams.fil.affinity.com> Date: Fri, 6 Feb 2004 15:31:57 -0500 |
| 2/6/2004 | James <james@gordonworks.com> | The Complete Gym <GetAtHomeGym@adknow-net.com> | Get a complete home fitness solution. | return36117@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <338619-5918> ; Fri, 6 Feb 2004 16:32:49 -0500 Received: from vm206-23.adknow-net.com ([216.21.208.23]) by ams.fil.affinity.com with ESMTP id <339170-5905> ; Fri, 6 Feb 2004 16:32:00 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-23.adknow-net.com with SMTP, 06 Feb 2004 15:31:52 -0600 X-ClientHost: 106097109101115064103111114100111101191114107115046099111109 X-MailingID 361177 From: The Complete Gym <GetAtHomeGym@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36117@replies.adknow-net.com Subject: Get a complete home fitness solution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f06.163200-0500_est.339179-5905-7363@ams.fil.affinity.com> Date: Fri, 6 Feb 2004 16:32:00 -0500 |
| 2/6/2004 | James <james@gordonworks.com> | Golden Tiger <PlayAtGoldenTiger241377@replies.virtumundo.com> | Play Slots on us | Golden Tiger <PlayAtGoldenTiger241377@replies.virtumundo.com> | virtumundo.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <438836-999> ; Fri, 6 Feb 2004 17:30:07 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil.affinity.com with ESMTP id <439318-1000> ; Fri, 6 Feb 2004 17:29:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP, 06 Feb 2004 16:29:07 -0600 X-ClientHost: 106097109101115064103111114100111101191114107115046099111109 X-MailingID 241377 From: Golden Tiger <PlayAtGoldenTiger241377@replies.virtumundo.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Golden Tiger <PlayAtGoldenTiger241377@replies.virtumundo.com> Subject: Play Slots on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f06.172908-0500_est.439318-1000+6356@ams.fil.affinity.com> Date: Fri, 6 Feb 2004 17:29:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2004 | Jamila <jamila@gordonworks.com> | Golden Tiger <PlayAtGoldenTiger@vmadmin.co m> | Play Slots on us | Golden Tiger <PlayAtGoldenTiger241377@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwdzng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <438831-004> - Fri, 6 Feb 2004 17:30:07 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil.affinity.com with ESMTP id <439319-004> - Fri, 6 Feb 2004 17:29:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 06 Feb 2004 16:29:07 -0600 X-ClientHost 106097101069770641031111140011110119111114071150460991111109 X-MailingID 241377 From  Golden Tiger <PlayAtGoldenTiger@vmadmin.com> To   Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Golden Tiger <PlayAtGoldenTiger241377@replies.virtumundo.com> Subject: Play Slots on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f.eb.172908.e500_est.439319-1001+6535@ams.fil.affinity.com> Date:Fri, 6 Feb 2004 17:29:08 -0500 |
| 2/6/2004 | Jay <jay@gordonworks.com> | Golden Tiger <PlayAtGoldenTiger@vmadmin.co m> | Play Slots on us | Golden Tiger <PlayAtGoldenTiger241377@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwdzng (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <438831-004> - Fri, 6 Feb 2004 17:30:07 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil.affinity.com with ESMTP id <439323-997> - Fri, 6 Feb 2004 17:29:08 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 06 Feb 2004 16:29:07 -0600 X-ClientHost 106097121064103111114100111110119111114071150460991111109 X-MailingID 241377 From  Golden Tiger <PlayAtGoldenTiger@vmadmin.com> To   Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Golden Tiger <PlayAtGoldenTiger241377@replies.virtumundo.com> Subject: Play Slots on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f.eb.172908.e500_est.439323-9971651i6@ams.fil.affinity.com> Date:Fri, 6 Feb 2004 17:29:08 -0500 |
| 2/6/2004 | Jonathan <jonathan@gordonworks.com> | Golden Tiger <PlayAtGoldenTiger@vmadmin.co m> | Play Slots on us | Golden Tiger <PlayAtGoldenTiger241377@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received: from cust_req_fwdzng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <438858-999> - Fri, 6 Feb 2004 17:30:07 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.fil.affinity.com with ESMTP id <439324-002> - Fri, 6 Feb 2004 17:29:09 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 06 Feb 2004 16:29:07 -0600 X-ClientHost 106111110097116104097110040311111140011111011111114071150460991111109 X-MailingID 241377 From  Golden Tiger <PlayAtGoldenTiger@vmadmin.com> To   Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Golden Tiger <PlayAtGoldenTiger241377@replies.virtumundo.com> Subject: Play Slots on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f.eb.172900.e500_est.439324-1002+6432@jam.fil.affinity.com> Date:Fri, 6 Feb 2004 17:29:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/6/2004 | Faye <faye@gordonworks.com> | Wedding Album <FindWeddingAlbums@adknow-net.com> | Remember your big day with a wedding album. | rreturn36014t6@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received from uast_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <341062-5914>; Fri, 6 Feb 2004 19:31:27 -0500 Received from vm208-48.adknow-net.com ([216.21.208.48]) by ams.ttl.affinity.com with ESMTP id <341528-5918>; Fri, 6 Feb 2004 19:30:49 -0500 Received from adknow-net.com (10.10.30.1) by vm208-48.adknow-net.com with SMTP; 06 Feb 2004 18:30:46 -0600 X-ClientHost 1020972110806410311114100111110191111411407115046099111109 X-MailingID 360146 From Wedding Album <FindWeddingAlbums@adknow-net.com> To Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To return36014t6@replies.adknow-net.com Subject: Remember your big day with a wedding album. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.193049+0500_est.341528-5918+77725@ams.ttl.affinity.com> Date: Fri, 6 Feb 2004 19:30:49 -0500 |
| 2/6/2004 | James <james@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> | Is it time to take a vacation? | rreturn36090t3@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received from uast_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <440285-11092>; Fri, 6 Feb 2004 20:28:09 -0500 Received from vm208-53.adknow-net.com ([216.21.208.53]) by ams.ttl.affinity.com with ESMTP id <439448-11095>; Fri, 6 Feb 2004 20:26:47 -0500 Received from adknow-net.com (10.10.30.1) by vm208-53.adknow-net.com with SMTP; 06 Feb 2004 19:26:42 -0600 X-ClientHost 1060971109101115060103111114100111110191111411407115046099111109 X-MailingID 360903 From Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> To James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To return36090t3@replies.adknow-net.com Subject: Is it time to take a vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.202647+0500_est.439448-11095+797@ams.ttl.affinity.com> Date: Fri, 6 Feb 2004 20:26:46 -0500 |
| 2/6/2004 | Faye <faye@gordonworks.com> | Flags For Everyone <FlagsForEveryone@adknow-net.com> | Looking to show your spirit? | rreturn36028t6@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. | | X-Persona: <ValueWeb> Received from uast_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <272b645-5598>; Fri, 6 Feb 2004 22:02:13 -0500 Received from vm208-79.adknow-net.com ([216.21.208.79]) by ams.ttl.affinity.com with ESMTP id <272144t3-5599>; Fri, 6 Feb 2004 22:01:11 -0500 Received from adknow-net.com (10.10.30.1) by vm208-79.adknow-net.com with SMTP; 06 Feb 2004 21:01:05 -0600 X-ClientHost 1020972110806410311114100111110191111411407115046099111109 X-MailingID 360286 From Flags For Everyone <FlagsForEveryone@adknow-net.com> To Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To return36028t6@replies.adknow-net.com Subject: Looking to show your spirit? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb6.220111+0500_est.272144t3-5599+47609@ams.ttl.affinity.com> Date: Fri, 6 Feb 2004 22:01:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2004 | James <james@gordonworks.com> | Auto Loan Centers <YourAutoLoanCenters@adknow-net.com> | Need an auto loan? | return36056l8@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for auto loans | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <213288-12443>; Sat, 7 Feb 2004 00:07:15 -0500 Received: from vm286-53.adknow-net.com ([216.21.208.53]) by ams.ffl.affinity.com with ESMTP id <324264-12438>; Sat, 7 Feb 2004 00:06:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm286.53.adknow-net.com with SMTP; 06 Feb 2004 23:06:24 -0600 X-ClientHost: 106097.109101115064103111141001111101191111141071150460991111109 X-MailingID: 360568 From: Auto Loan Centers <YourAutoLoanCenters@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36056l8@replies.adknow-net.com Subject: Need an auto loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb07.000629+0500_est.24426+12438+8469@ams.ffl.affinity.com> Date: Sat, 7 Feb 2004 00:06:29 -0500 |
| 2/6/2004 | James <james@gordonworks.com> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeals241 368@replies.virtumu ndo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for Las Vegas travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <32164-52466>; Sat, 7 Feb 2004 02:15:46 -0500 Received: from m105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <324489-2486>; Sat, 7 Feb 2004 02:14:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 07 Feb 2004 14:37 -0600 X-ClientHost: 106097109910590640310111141001111101191111141071150460991111109 X-MailingID: 241368 From: Net Travel Deals <NetTravelDeals@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241368@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb07.021439+0500_est.324489+2486+1209@ams.ffl.affinity.com> Date: Sat, 7 Feb 2004 02:14:38 -0500 |
| 2/6/2004 | Jamila <jamila@gordonworks.com> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeals241 368@replies.virtumu ndo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for Las Vegas travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <321550-2486>; Sat, 7 Feb 2004 02:15:46 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <32543-2493>; Sat, 7 Feb 2004 02:14:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 07 Feb 2004 14:37 -0600 X-ClientHost: 106097109910590640310111141001111101191111141071150460991111109 From: Net Travel Deals <NetTravelDeals@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241368@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb07.021439+0500_est.32543+2493+1301@ams.ffl.affinity.com> Date: Sat, 7 Feb 2004 02:14:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2004 | Jay <jay@gordonworks.co> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeals241 368@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for Las Vegas travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <32167S-2486> Sat, 7 Feb 2004 02:15:46 -0500 Received: from vm105 vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <32447c-2490> Sat, 7 Feb 2004 02:14:39 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 07 Feb 2004 01:14:37 -0600 X-ClientHost: 1060971206610311114100111110111191111141071150460990111109 X-MailingID: 241368 From: Net Travel Deals <NetTravelDeals@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241368@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.021439-0500_est.32447c-2490+1232@ams.ffl.affinity.com> Date: Sat, 7 Feb 2004 02:14:39 -0500 |
| 2/6/2004 | Jonathan <jonathan@gordonworks.co m> | Net Travel Deals <NetTravelDeals@vmadmin.com> | Las Vegas Vacation Blowout! *Includes Airfare* | Net Travel Deals <NetTravelDeals241 368@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for Las Vegas travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <32169S-2486> Sat, 7 Feb 2004 02:15:46 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ffl.affinity.com with ESMTP id <32450T-2494> Sat, 7 Feb 2004 02:14:41 -0500 Received: from vmadmin.com with SMTP; 07 Feb 2004 01:14:37 -0600 X-ClientHost: 1061111009711610460711006410311114100111110119111114071150460990111109 X-MailingID: 241368 From: Net Travel Deals <NetTravelDeals@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Travel Deals <NetTravelDeals241368@replies.virtumundo.com> Subject: Las Vegas Vacation Blowout! *Includes Airfare* Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.021441-0500_est.32450T-2494+1121@ams.ffl.affinity.com> Date: Sat, 7 Feb 2004 02:14:39 -0500 |
| 2/7/2004 | Jay <jay@gordonworks.co> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentine's Gifts for Your Sweetheart | Valentine Gifts <ValentineGifts24146 3@replies.virtumundo. com> | vmadmin.com | affinity.com, gordonworks.com | Images missing; ad for ValentineGifts.com | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <47133S-1090> Sat, 7 Feb 2004 09:34:13 -0500 Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.ffl.affinity.com with ESMTP id <47444S-1091> Sat, 7 Feb 2004 09:33:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 07 Feb 2004 08:33:47 -0600 X-ClientHost: 1060971206610311114100111110111191111141071150460990111109 X-MailingID: 241463 From: Valentine Gifts <ValentineGifts@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentine Gifts <ValentineGifts241463@replies.virtumundo.com> Subject: Personalized Valentines Gifts for Your Sweetheart Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.093351-0500_est.474465-1091+11546@ams.ffl.affinity.com> Date: Sat, 7 Feb 2004 09:33:50 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Faye <faye@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | Make a Smart Move--See Your Latest Online Education Offers. | rtrtum362245@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com) by ams.fil.affinity.com id <430352+9311>; Sat, 7 Feb 2004 11:06:50 -0500 Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.fil.affinity.com with ESMTP id <557168-17165>; Sat, 7 Feb 2004 11:06:17 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-52.adknow-net.com with SMTP; 07 Feb 2004 10:06:13 -0600 X-ClientHost: 102097121010064103111114001311101191114107115046099111109 X-MailingID: 362245 From:  Smart Move <faye@gordonworks.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtrtum362245@replies.adknow-net.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb07.110617-0500_est.557168-17165+41206@ams.fil.affinity.com> Date: Sat, 7 Feb 2004 11:06:17 -0500 |
| 2/7/2004 | Jamila <jamila@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | Make a Smart Move--See Your Latest Online Education Offers. | rtrtum362245@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <558063-9311>; Sat, 7 Feb 2004 11:06:50 -0500 Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.fil.affinity.com with ESMTP id <435496-19305>; Sat, 7 Feb 2004 11:06:18 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-52.adknow-net.com with SMTP; 07 Feb 2004 10:06:13 -0600 X-ClientHost: 106097109105100097064103111114001311101191114107115046099111109 X-MailingID: 362245 From:  Smart Move <EducationOnlineSites@adknow-net.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtrtum362245@replies.adknow-net.com Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb07.110618-0500_est.435496-19305+3723@ams.fil.affinity.com> Date: Sat, 7 Feb 2004 11:06:17 -0500 |
| 2/7/2004 | Jay <jay@gordonworks.com> | Cell Accessories <CellAccessories@adknow-net.com> | Get cool cell phone accessories now! | rtrtum361905@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for cel phone accessories | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <231659-23899>; Sat, 7 Feb 2004 11:16:33 -0500 Received: from vm206-53.adknow-net.com ([216.21.206.53]) by ams.fil.affinity.com with ESMTP id <235827-23887>; Sat, 7 Feb 2004 11:15:58 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-53.adknow-net.com with SMTP; 07 Feb 2004 10:15:52 -0600 X-ClientHost: 106097121064103111114001311101191114107115046099111109 X-MailingID: 361905 From:  Cell Accessories <CellAccessories@adknow-net.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: rtrtum361905@replies.adknow-net.com Subject: Get cool cell phone accessories now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb07.111558-0500_est.235827-23887+5134l@ams.fil.affinity.com> Date: Sat, 7 Feb 2004 11:15:58 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jonathan <jonathan@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | A Second Mortgage Can Help You Do So Much! | return3b2303@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for second mortgages | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <23542723896> Sat, 7 Feb 2004 11:16:33 -0500<br>Received: from vm208-19.adknow-net.com ([216.21 208.19]) by ams.ffl.affinity.com with ESMTP id <23568123897> Sat, 7 Feb 2004 11:16:04 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-19.adknow-net.com with SMTP 07 Feb 2004 10:15:58 -0600<br>X-ClientHost<br>100111109071100640103111114100111110119111114107115046099111109<br>X-MailingID 362303<br>From: Second Mortgages <GetASecondMortgage@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3b2303@replies.adknow-net.com<br>Subject: A Second Mortgage Can Help You Do So Much!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.111604c0500_est.23568123897+52017@ams.ffl.affinity.com><br>Date: Sat, 7 Feb 2004 11:16:04 -0500 |
| 2/7/2004 | James <james@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Make your dreams a reality with a second mortgage quote. | return3b2655@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for second mortgages | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <21517223888> Sat, 7 Feb 2004 13:21:46 -0500<br>Received: from vm208-37.adknow-net.com ([216.21 208.37]) by ams.ffl.affinity.com with ESMTP id <22599623885> Sat, 7 Feb 2004 13:21:16 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-37.adknow-net.com with SMTP 07 Feb 2004 12:21:08 -0600<br>X-ClientHost 106097109101115064031111141001111101191111141071150460991111109<br>X-MailingID 362655<br>From: Second Mortgage <GetASecondMortgage@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3b2655@replies.adknow-net.com<br>Subject: Make your dreams a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.132116c0500_est.22599623885+53543@ams.ffl.affinity.com><br>Date: Sat, 7 Feb 2004 13:21:15 -0500 |
| 2/7/2004 | James <james@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | An online degree is a smart move. | return3b1854@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for online education | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <36586.3.10298> Sat, 7 Feb 2004 14:06:14 -0500<br>Received: from vm208-72.adknow-net.com ([216.21 208.72]) by ams.ffl.affinity.com with ESMTP id <42617210299> Sat, 7 Feb 2004 14:06:01 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-72.adknow-net.com with SMTP 07 Feb 2004 13:05:57 -0600<br>X-ClientHost 106097109101115064031111141001111101191111141071150460991111109<br>X-MailingID 361854<br>From: Smart Move <EducationOnlineSites@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3b1854@replies.adknow-net.com<br>Subject: An online degree is a smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.140601c0500_est.42617210299+7755@ams.ffl.affinity.com><br>Date: Sat, 7 Feb 2004 14:06:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jonathan <jonathan@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | An online degree is a smart move. | return36t854@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for online education | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding <jonathan@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com id <425544-10290>; Sat, 7 Feb 2004 14:06:14 -0500<br>Received: from vm208-72.adknow-net.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <426176-10296>; Sat, 7 Feb 2004 14:06:02 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-72.adknow-net.com with SMTP: 07 Feb 2004 13:05:57 -0600<br>X-ClientHost: 100111109971164009971100640331111410011110119111114007115046099111109<br>X-MailingID: 361854<br>From: Smart Move <EducationOnlineSites@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36t854@replies.adknow-net.com<br>Subject: An online degree is a smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.140602-0500_est.42617e-10296+7665@ams.ftl.affinity.com><br>Date: Sat, 7 Feb 2004 14:06:02 -0500 |
| | Jamila <jamila@gordonworks.com> | Wine Rack <WineStorageSolutions@adknow-net.com> | A fine home for your fine wine. | return36237d@replies.adknow-net.com | | affinity.com, gordonworks.com | Images missing: ad for wine storage products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding <jamila@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com id <337490-19308>; Sat, 7 Feb 2004 14:42:88 -0500<br>Received: from vm208-57.adknow-net.com ([216.21.208.57]) by ams.ftl.affinity.com with ESMTP id <56406-7.1717>; Sat, 7 Feb 2004 14:41:00 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-57.adknow-net.com with SMTP: 07 Feb 2004 13:40:56 -0600<br>X-ClientHost: 10099710910080009706410311114100311111410011110119111114007115046099111109<br>X-MailingID: 362374<br>From: Wine Rack <WineStorageSolutions@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36237d@replies.adknow-net.com<br>Subject: A fine home for your fine wine.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.144100-0500_est.56406t-7.1717+455@ams.ftl.affinity.com><br>Date: Sat, 7 Feb 2004 14:41:00 -0500 |
| 2/7/2004 | Faye <faye@gordonworks.com> | Cell Accessories <CellAccessories@adknow-net.com> | Get cool cell phone accessories now! | return36241&@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for cell phone accessories | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding <faye@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com id <2723353-3602>; Sat, 7 Feb 2004 14:56:51 -0500<br>Received: from vm208-12.adknow-net.com ([216.21.208.12]) by ams.ftl.affinity.com with ESMTP id <2725730-3597>; Sat, 7 Feb 2004 14:56:10 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-12.adknow-net.com with SMTP: 07 Feb 2004 13:56:06 -0600<br>X-ClientHost: 10209712110064010311114100311111410011110119111114007115046099111109<br>X-MailingID: 362418<br>From: Cell Accessories <CellAccessories@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36241&@replies.adknow-net.com<br>Subject: Get cool cell phone accessories now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.145610-0500_est.272573b-3597+63732@ams.ftl.affinity.com><br>Date: Sat, 7 Feb 2004 14:56:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jay <jay@gordonworks.com> | Fitness Today <ShapeUp[pfitnessNetwork@adknow-net.com> | Great links to help you get fit. | return.b2b01@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for exercise equipment or health clubs | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jay@gordonworks.com) by ams.fl.affinity.com id <331902-5914>; Sat, 7 Feb 2004 16:42:03 -0500<br>Received: from vm20b17.adknow-net.com ([216.21.208.17]) by ams.fl.affinity.com with ESMTP id <461993-5907>; Sat, 7 Feb 2004 16:41:09 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm20b17.adknow-net.com with SMTP: 07 Feb 2004 15:41:06 -0600<br>X-ClientHost: 1060972106441031111400111110119111114107115046099111109<br>X-MailingID: 362601<br>From: Fitness Today <ShapeUp[pfitnessNetwork@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return.b2b01@replies.adknow-net.com<br>Subject: Great links to help you get fit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.164109-0500_ext.461993-5907+94502@ams.fl.affinity.com><br>Date: Sat, 7 Feb 2004 16:41:09 -0500 |
| 2/7/2004 | James <james@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentine's Gifts for Your Sweetheart | Valentine Gifts <ValentineGifts24146 7@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. ad for ValentineGifts.com | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <42751S-10304>; Sat, 7 Feb 2004 17:10:16 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fl.affinity.com with ESMTP id <428256-10293>; Sat, 7 Feb 2004 17:10:10 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP: 07 Feb 2004 16:10:09 -0600<br>X-ClientHost: 1060971090911156641031111400111110119111114107115046099111109<br>X-MailingID: 241467<br>From: Valentine Gifts <ValentineGifts@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Valentine Gifts <ValentineGifts24146 7@replies.virtumundo.com><br>Subject: Personalized Valentine's Gifts for Your Sweetheart<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.171010-0500_ext.428236-10293+9466@ams.fl.affinity.com><br>Date: Sat, 7 Feb 2004 17:10:09 -0500 |
| 2/7/2004 | Jamila <jamila@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentine's Gifts for Your Sweetheart | Valentine Gifts <ValentineGifts24146 7@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. ad for ValentineGifts.com | | X-Persona: <ValueWeb><br>Received: from cust_ceq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fl.affinity.com id <42758S2-10504>; Sat, 7 Feb 2004 17:10:16 -0500<br>Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.fl.affinity.com with ESMTP id <428238-10296>; Sat, 7 Feb 2004 17:10:12 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP: 07 Feb 2004 16:10:09 -0600<br>X-ClientHost: 106097109105089706410311114001110191111411407115046099111109<br>X-MailingID: 241467<br>From: Valentine Gifts <ValentineGifts@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Valentine Gifts <ValentineGifts24146 7@replies.virtumundo.com><br>Subject: Personalized Valentine's Gifts for Your Sweetheart<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.171012-0500_ext.428236-10296+9101@ams.fl.affinity.com><br>Date: Sat, 7 Feb 2004 17:10:09 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jonathan <jonathan@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentine's Gifts for Your Sweetheart | Valentine Gifts <ValentineGifts24146 7@replies.virtumundo .com> | vmadmin.com | affinity.com, gordonworks.com | Images missing, ad for ValentineGifts.com | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <420622-10344>; Sat, 7 Feb 2004 17:10:16 -0500 Received: from vm105.vmadmin.com ([216.64.222.105]) by ams.ftl.affinity.com with ESMTP id <428246-10296>; Sat, 7 Feb 2004 17:10:12 -0500 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 07 Feb 2004 16:10:09 -0600 X-ClientHost: 1061111009711006400311114100111101191111140711504609911109 X-MailingID 241467 From: Valentine Gifts <ValentineGifts@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentine Gifts <ValentineGifts241467@replies.virtumundo.com> Subject: Personalized Valentine's Gifts for Your Sweetheart Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.171012-0500_est.428246-10296+9102@ams.ftl.affinity.com> Date: Sat, 7 Feb 2004 17:10:10 -0500 |
| | James <james@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix 241455@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <46314-5907>; Sat, 7 Feb 2004 18:51:23 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <46147-5913>; Sat, 7 Feb 2004 18:50:49 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Feb 2004 17:50:48 -0600 X-ClientHost: 106097109101115064103111141001111011911111140711504609911109 X-MailingID 241455 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix241455@replies.virtumundo.com> Subject: Part Classroom. Part Internet. Pure Genius. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.185050-0500_est.464147-5913+9566@ams.ftl.affinity.com> Date: Sat, 7 Feb 2004 18:50:49 -0500 |
| 2/7/2004 | Jamila <jamila@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix 241455@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <463641-5905>; Sat, 7 Feb 2004 18:51:23 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ftl.affinity.com with ESMTP id <464149-5913>; Sat, 7 Feb 2004 18:50:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Feb 2004 17:50:48 -0600 X-ClientHost: 10609710910801084103111141001111011911111140711504609911109 X-MailingID 241455 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix241455@replies.virtumundo.com> Subject: Part Classroom. Part Internet. Pure Genius. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.185052-0500_est.464149-5913+9566@ams.ftl.affinity.com> Date: Sat, 7 Feb 2004 18:50:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix@replies.virtumundo.com> | adknow-net.com | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <463741-5918> : Sat, 7 Feb 2004 18:51:23 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.fil.affinity.com with ESMTP id <464042-5917> : Sat, 7 Feb 2004 18:50:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Feb 2004 17:50:48 -0600 X-ClientHost: 1060972106641031111410011110911114071150460991111109 X-MailingID 241455 From : University of Phoenix <UniversityOfPhoenix@vmadmin.com> To : Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix 241455@replies.virtumundo.com> Message-Id: <04Feb7.185052-0500_est-464042-5917=9506?@jams.fil.affinity.com> Date: Sat, 7 Feb 2004 18:50:51 -0500 |
| | Jonathan <jonathan@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix 241455@replies.virtumundo.com> | adknow-net.com | affinity.com, gordonworks.com | Ad for University of Phoenix online education | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <463655-5917> : Sat, 7 Feb 2004 18:51:23 -0500 Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.fil.affinity.com with ESMTP id <464153-5918> : Sat, 7 Feb 2004 18:50:52 -0500 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Feb 2004 17:50:48 -0600 X-ClientHost: 1061111090711610409711006410311111410011110911114071150460991111109 X-MailingID 241455 From : University of Phoenix <UniversityOfPhoenix@vmadmin.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix241455@replies.virtumundo.com> Message-Id: <04Feb7.185052-0500_est-464153-5918=9672?@jams.fil.affinity.com> Date: Sat, 7 Feb 2004 18:50:51 -0500 |
| 2/7/2004 | Jamila <jamila@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> | Health insurance made easy | return362323@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for health insurance | | X-Persona: <ValueWeb> Received: from cust_esq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <3557591-7623> : Sat, 7 Feb 2004 19:22:30 -0500 Received: from wn208-70.adknow-net.com ([216.21208.70]) by ams.fil.affinity.com with ESMTP id <3571725-7612> : Sat, 7 Feb 2004 19:21:57-0500 Received: from adknow-net.com (10.10.30.1) by wn208-70.adknow-net.com with SMTP; 07 Feb 2004 18:21:52 -0600 X-ClientHost: 1060971100410909704103111114100111110911114071150460991111109 X-MailingID 362323 From : Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return362323@replies.adknow-net.com Subject: Health insurance made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.192157-0500_est-3571725-7612=2433?@jams.fil.affinity.com> Date: Sat, 7 Feb 2004 19:21:57 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 2/7/2004 | James <james@gordonworks.com> | Singles Selector <SinglesSelectorSites@adknow-net.com> | These dating sites make it easy to fall in love | return3623966@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for online dating/personals | | X-Persona- <ValueWeb> Received from cust_exq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +46113b-1089>: Sat, 7 Feb 2004 19:27:11 -0500 Received from vm208-38.adknow-net.com ([216.21.208.38]) by ams.ftl.affinity.com with ESMTP id <245084-1096>: Sat, 7 Feb 2004 19:26:11 -0500 Received from adknow-net.com (10.10.30.1) by vm208-38.adknow-net.com with SMTP: 07 Feb 2004 18:26:06 -0600 X-Clienthost 106697.109101115064103111141001111011191111141071159466991111109 X-MailingID 362396 From  Single Selector <SinglesSelectSites@adknow-net.com> To  James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3623966@replies.adknow-net.com Subject: These dating sites make it easy to fall in love. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <04Feb7.192611-0500_est_245084-1096+1541?@ams.ftl.affinity.com> Date:Sat, 7 Feb 2004 19:26:10 -0500 |
| 2/7/2004 | Faye <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Don't just talk the talk, walk the walk. | return3b2017@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for second mortgages | | X-Persona- <ValueWeb> Received from cust_exq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +46754b-10773>: Sat, 7 Feb 2004 19:31:59 -0500 Received from vm208-45.adknow-net.com ([216.21.208.45]) by ams.ftl.affinity.com with ESMTP id <46779b-10774>: Sat, 7 Feb 2004 19:31:10 -0500 Received from adknow-net.com (10.10.30.1) by vm208-45.adknow-net.com with SMTP: 07 Feb 2004 18:31:05 -0600 X-Clienthost 102097121010604103111141001111101191111141071159466991111109 X-MailingID 362017 From  Second Mortgage <GetASecondMortgage@adknow-net.com> To  Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3b2017@replies.adknow-net.com Subject: Don't just talk the talk, walk the walk. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <04Feb7.193110-0500_est_46779b-10774+63425@ams.ftl.affinity.com> Date:Sat, 7 Feb 2004 19:31:09 -0500 |
| 2/7/2004 | Jonathan <jonathan@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Don't just talk the talk, walk the walk. | return3b2017@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for second mortgages | | X-Persona- <ValueWeb> Received from cust_exq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +46708b-10777>: Sat, 7 Feb 2004 19:31:59 -0500 Received from vm208-45.adknow-net.com ([216.21.208.45]) by ams.ftl.affinity.com with ESMTP id <46780?-10773>: Sat, 7 Feb 2004 19:31:11 -0500 Received from adknow-net.com (10.10.30.1) by vm208-45.adknow-net.com with SMTP: 07 Feb 2004 18:31:05 -0600 X-Clienthost 106111100971016040971100641031111410011110111911111410711594669911100 X-MailingID 362017 From  Second Mortgage <GetASecondMortgage@adknow-net.com> To  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3b2017@replies.adknow-net.com Subject: Don't just talk the talk, walk the walk. Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <04Feb7.193111-0500_est_46780?-10773+63105@ams.ftl.affinity.com> Date:Sat, 7 Feb 2004 19:31:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jay <jay@gordomworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | Rent The Car You've Always Wanted | return361752@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing, ad for rental cars | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jay@gordomworks.com) by ams.ftl.affinity.com id <5650\10-11099>; Sat, 7 Feb 2004 20:11:39 -0500 Received: from vm208-50.adknow-net.com ([216.21.208.50]) by ams.ftl.affinity.com with ESMTP id <56561-1-1098>; Sat, 7 Feb 2004 20:10:56 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-50.adknow-net.com with SMTP; 07 Feb 2004 19:10:54 -0600 X-ClientHost: 1069712106410311114400111110119111114071150460990111109 X-MailingID: 361752 From: Car Rental Savings <CarRentalSavings@adknow-net.com> To: Jay <jay@gordomworks.com> Errors-To: errors@adknow-net.com Reply-To: return361752@replies.adknow-net.com Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.201056-0500_est.56561-1-1098+10334@ams.ftl.affinity.com> Date: Sat, 7 Feb 2004 20:10:56 -0500 |
| 2/7/2004 | Jamila <jamila@gordomworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | Rent The Car You've Always Wanted | return362406@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing, ad for rental cars | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jamila@gordomworks.com) by ams.ftl.affinity.com id <3116761-11889>; Sat, 7 Feb 2004 22:31:27 -0500 Received: from vm208-64.adknow-net.com ([216.21.208.64]) by ams.ftl.affinity.com with ESMTP id <56609-1-11093>; Sat, 7 Feb 2004 22:31:08 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-64.adknow-net.com with SMTP; 07 Feb 2004 21:31:03 -0600 X-ClientHost: 106097109105108097064103111114400111110119111114071150460990111109 X-MailingID: 362406 From: Car Rental Savings <CarRentalSavings@adknow-net.com> To: Jamila <jamila@gordomworks.com> Errors-To: errors@adknow-net.com Reply-To: return362406@replies.adknow-net.com Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.223108-0500_est.56609-1-1093+1096@ams.ftl.affinity.com> Date: Sat, 7 Feb 2004 22:31:08 -0500 |
| 2/7/2004 | Jonathan <jonathan@gordomworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | Rent The Car You've Always Wanted | return362406@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Images missing, ad for rental cars | | X-Persona: <ValueWeb> Received: from cust_exq_fwding (jonathan@gordomworks.com) by ams.ftl.affinity.com id <56552-1-11090>; Sat, 7 Feb 2004 22:31:27 -0500 Received: from vm208-64.adknow-net.com ([216.21.208.64]) by ams.ftl.affinity.com with ESMTP id <56638-1-11090>; Sat, 7 Feb 2004 22:31:10 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-64.adknow-net.com with SMTP; 07 Feb 2004 21:31:03 -0600 X-ClientHost: 10611110097111604009711064031111400111110119111114071150460990111109 X-MailingID: 362406 From: Car Rental Savings <CarRentalSavings@adknow-net.com> To: Jonathan <jonathan@gordomworks.com> Errors-To: errors@adknow-net.com Reply-To: return362406@replies.adknow-net.com Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb7.223110-0500_est.56638-1-1090+10543@ams.ftl.affinity.com> Date: Sat, 7 Feb 2004 22:31:09 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jay <jay@gordonworks.com> | Smart Move <EducationOnlineSites@adknow-net.com> | Looking for the fastest way to get your degree? | return362744@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for online education | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <5677096.11090>; Sat, 7 Feb 2004 23:47:45 -0500<br>Received: from vm2l8-78.adknow-net.com ([216.21.208.78]) by ams.ftl.affinity.com with ESMTP id <5678061.1092>; Sat, 7 Feb 2004 23:46:34 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm2l8-78.adknow-net.com with SMTP; 07 Feb 2004 22:46:34 -0600<br>X-ClientHost: 1069971210641031111410011110119111114071150460991111109<br>X-MailingID: 362744<br>From: Smart Move <EducationOnlineSites@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return362744@replies.adknow-net.com<br>Subject: Looking for the fastest way to get your degree?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.234634-0500_est.567808-1092+11419@ams.ftl.affinity.com><br>Date: Sat, 7 Feb 2004 23:46:35 -0500 |
| 2/7/2004 | James <james@gordonworks.com> | Strength Training <StrengthTraining@adknow-net.com> | Strength training starts here. | return362567@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for home exercise equipment | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2269352507>; Sat, 7 Feb 2004 23:57:37 -0500<br>Received: from vm206-72.adknow-net.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <730937.25075>; Sat, 7 Feb 2004 23:56:25 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-72.adknow-net.com with SMTP; 07 Feb 2004 22:56:16 -0600<br>X-ClientHost: 1069971109101115004010311114100111191011911114071150460991111109<br>X-MailingID: 362567<br>From: Strength Training <StrengthTraining@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return362567@replies.adknow-net.com<br>Subject: Strength training starts here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb7.235625-0500_est.730937-25075+32690@ams.ftl.affinity.com><br>Date: Sat, 7 Feb 2004 23:56:24 -0500 |
| 2/7/2004 | Faye <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | The Best Mortgage, Refinance, and Equity Offers Under One Roof! | return362593@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for home loans/refinancing | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3752211097>; Sun, 8 Feb 2004 00:01:37 -0500<br>Received: from vm286-17.adknow-net.com ([216.21.208.17]) by ams.ftl.affinity.com with ESMTP id <567951.11089>; Sun, 8 Feb 2004 00:01:05 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm288-17.adknow-net.com with SMTP; 07 Feb 2004 23:01:00 -0600<br>X-ClientHost: 102097121101040410311111011101191111114071150460991111109<br>X-MailingID: 362593<br>From: Equity Loan Center <EquityLoanCenter@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return362593@replies.adknow-net.com<br>Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb8.000105-0500_est.567951-11089+11713@ams.ftl.affinity.com><br>Date: Sun, 8 Feb 2004 00:01:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | James <james@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com > | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 1458@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer ink supplies | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <265141-27607>: Sun, 8 Feb 2004 02:04:59 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id<265451-27603>; Sun, 8 Feb 2004 02:02:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 08 Feb 2004 01 02:20 -0600 X-ClientHost: 106097109101150640311114140911114071150460991110 9 X-MailingID: 241458 From: James <james@gordonworks.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow241458@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f-e68.02021-0500_est.265451-27603-20857@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 02:02:31 -0500 |
| 2/7/2004 | jamila@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com > | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 1458@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer ink supplies | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com => jim@gordonworks.com) by ams.ffl.affinity.com id <265457-27607>: Sun, 8 Feb 2004 02:04:59 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id<265214-27606>; Sun, 8 Feb 2004 02:02:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 08 Feb 2004 01 02:30 -0600 X-ClientHost: 10609710910150640311114100111110119011140711504609911110 9 X-MailingID: 241458 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow241458@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f-e68.02021-0500_est.265214-27606+20739@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 02:02:31 -0500 |
| 2/7/2004 | Jay <jay@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com > | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow24 1458@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer ink supplies | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com => jim@gordonworks.com) by ams.ffl.affinity.com id <265411-27607>: Sun, 8 Feb 2004 02:04:59 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id<265462-27603>; Sun, 8 Feb 2004 02:02:31 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 08 Feb 2004 01 02:20 -0600 X-ClientHost: 106097109101150640311114100111110119011140711504609911110 9 X-MailingID: 241458 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow241458@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f-e68.02021-0500_est.265462-27603+20858@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 02:02:31 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2004 | Jonathan <jonathan@gordonworks.com> | Supersaver <GetPrinterInkNow@vmadmin.com> | Printer cartridges at bargain prices - plus gift! | Supersaver <GetPrinterInkNow241458@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for printer ink supplies | | X-Persona: <ValueWeb> Received: from out_sxq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +26A64a27607>; Sun, 8 Feb 2004 02:04:59 -0500 Received: from vm118.vmadmin.com ([216.64.222.118]) by ams.ffl.affinity.com with ESMTP id <21712727607>; Sun, 8 Feb 2004 02:02:32 -0500 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 08 Feb 2004 01 02:30 -0600 X-ClientHost: 1061111009711160040971106041031111410011111011911111410071504609911109 X-MailingID: 241458 From: Supersaver <GetPrinterInkNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Supersaver <GetPrinterInkNow241458@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb08.020232-0500_est.217127-27607+20604@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 02.02.32 -0500 |
| 2/8/2004 | James <james@gordonworks.com> | HealthPlans <HealthPlans@vmadmin.com> | Heathcare savings you can afford | HealthPlans <HealthPlans241542@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for HealthCare.com | | X-Persona: <ValueWeb> Received: from out_sxq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +33166425887>; Sun, 8 Feb 2004 09:36:18 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <46265825806>; Sun, 8 Feb 2004 09:35:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 08 Feb 2004 08:35:30 -0600 X-ClientHost: 1060971091015904031111410011111011911111410071504609911109 X-MailingID: 241542 From: HealthPlans <HealthPlans@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <HealthPlans241542@replies.virtumundo.com> Subject: Healthcare savings you can afford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb08.093534-0500_est.462658-25086+38572@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 09.35.33 -0500 |
| 2/8/2004 | Jamila <jamila@gordonworks.com> | HealthPlans <HealthPlans@vmadmin.com> | Heathcare savings you can afford | HealthPlans <HealthPlans241542@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for HealthCare.com | | X-Persona: <ValueWeb> Received: from out_sxq_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id +46196425887>; Sun, 8 Feb 2004 09:36:18 -0500 Received: from vm122.vmadmin.com ([216.64.222.122]) by ams.ffl.affinity.com with ESMTP id <46275425885>; Sun, 8 Feb 2004 09:35:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 08 Feb 2004 08:35:30 -0600 X-ClientHost: 1060971091015909764031111410011111011911111410071504609911109 X-MailingID: 241542 From: HealthPlans <HealthPlans@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <HealthPlans241542@replies.virtumundo.com> Subject: Healthcare savings you can afford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb08.093534-0500_est.462754-25085+38973@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 09.35.34 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | Jay <jay@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay24154 1@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for rose delivery | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <35584182939#> Sun, 8 Feb 2004 10:42:55 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.flt.affinity.com with ESMTP id <3559657-29405> Sun, 8 Feb 2004 10:42:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 08 Feb 2004 09:42:42 -0600 X-ClientHost: 1069972118641031111140011110119111114071150460991110 9 X-MailingID: 241541 From: Valentines Day <ValentinesDay@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentines Day <ValentinesDay24154 1@replies.virtumundo.com> Subject: Get fresh on Valentine's Day Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f-eb8.104244-0500_est.3559657-29405+71@ams.flt.affinity.com> Date: Sun, 8 Feb 2004 10:42:44 -0500 |
| 2/8/2004 | Jonathan <jonathan@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay24154 1@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for rose delivery | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <35625292939#> Sun, 8 Feb 2004 10:43:05 -0500 Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.flt.affinity.com with ESMTP id <3563592-30394> Sun, 8 Feb 2004 10:42:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm099.vmadmin.com with SMTP; 08 Feb 2004 09:42:42 -0600 X-ClientHost: 1061111109711610697110064103111141001111011911111407115046099111109 X-MailingID: 241541 From: Valentines Day <ValentinesDay@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentines Day <ValentinesDay24154 1@replies.virtumundo.com> Subject: Get fresh on Valentine's Day Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f-eb8.104245-0500_est.3563592-30394+79@ams.flt.affinity.com> Date: Sun, 8 Feb 2004 10:42:45 -0500 |
| 2/8/2004 | Jamila <jamila@gordonworks.com> | Bingo Night <NewBingoPlacesToPlay@adknow-net.com> | Spell it! Yell it! And Win Bingo! | return363100@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for bingo information? | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.flt.affinity.com id <42590412t8> Sun, 8 Feb 2004 11:26:49 -0500 Received: from vm289-24.adknow-net.com ([216.21.208.24]) by ams.flt.affinity.com with ESMTP id <559547-1208> Sun, 8 Feb 2004 11:26:05 -0500 Received: from adknow-net.com with (0 10:30.1) by vm289-24.adknow-net.com with SMTP; 08 Feb 2004 10:26:00 -0600 X-ClientHost: 1069711091058003111141001111011911111407115046099111109 From: Bingo Night <NewBingoPlacesToPlay@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return363100@replies.adknow-net.com Subject: Spell it! Yell it! And Win Bingo! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04f-eb8.112605-0500_est.559547-1208+10448@ams.flt.affinity.com> Date: Sun, 8 Feb 2004 11:26:05 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | James <james@gordonworks.com> | Interior Design <InteriorDesignResources@adknow-net.com> | Orange should be a fruit, not a carpet color. | return36326@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for interior design education | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3428542906i3>; Sun, 8 Feb 2004 12:11:47 -0500<br>Received: from vm208-10.adknow-net.com ([216.21.208.10]) by ams.ttl.affinity.com with ESMTP id <3434012905i4>; Sun, 8 Feb 2004 12:10:57 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-10.adknow-net.com with SMTP; 08 Feb 2004 11:10:51 -0600<br>X-ClientHost: 1060971091011150641031111411001111101191111411071150460991111109<br>X-MailingID: 363265<br>From: Interior Design <InteriorDesignResources@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36326@replies.adknow-net.com<br>Subject: Orange should be a fruit, not a carpet color<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb8.121057-0500_est.343401-29054+3427@ams.ttl.affinity.com><br>Date: Sun, 8 Feb 2004 12:10:56 -0500 |
| 2/8/2004 | Jonathan <jonathan@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo@adknow-net.com> | Discount hotels. More money for the souvenirs. | return36376@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for discount hotel rooms | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <42931112547i5>; Sun, 8 Feb 2004 12:16:40 -0500<br>Received: from vm208-62.adknow-net.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <431929-25478>; Sun, 8 Feb 2004 12:16:00 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-62.adknow-net.com with SMTP; 08 Feb 2004 11:15:54 -0600<br>X-ClientHost: 1061111099711610400971100640311114100111110119111114071150460991111109<br>X-MailingID: 363762<br>From: Discount Hotels Info <DiscountHotelsInfo@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36376@replies.adknow-net.com<br>Subject: Discount hotels. More money for the souvenirs.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb8.121600-0500_est.431929-25478+2168@ams.ttl.affinity.com><br>Date: Sun, 8 Feb 2004 12:15:59 -0500 |
| 2/8/2004 | Faye <faye@gordonworks.com> | Discount Cigarettes <Discountcigarettes@adknow-net.com> | Find cigarettes now. | return362604@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for discount cigarettes | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <3732941594i>; Sun, 8 Feb 2004 12:22:11 -0500<br>Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.ttl.affinity.com with ESMTP id <369535-1593>; Sun, 8 Feb 2004 12:21:17 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-52.adknow-net.com with SMTP; 08 Feb 2004 11:21:13 -0600<br>X-ClientHost: 10299712110064411031111410011101191111411071150460991111109<br>X-MailingID: 362304<br>From: Discount Cigarettes <Discountcigarettes@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return362604@replies.adknow-net.com<br>Subject: Find cigarettes now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb8.122117-0500_est.369535-1593+2826@ams.ttl.affinity.com><br>Date: Sun, 8 Feb 2004 12:21:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | Jay <jay@gordonworks.com> | Work From Home <WorkFromHome@adknow-net.com> | Be your own boss and make money at home! | return363883@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from cust_rzq_fwding (jay@gordonworks.com) by ams.ftl.affinity.com id +12601120x23244>; Sun, 8 Feb 2004 13:01:35 -0500 Received: from vm208-51.adknow-net.com ([216.21.208.51]) by ams.ftl.affinity.com with ESMTP id <126116x23231>; Sun, 8 Feb 2004 13:01:13 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-51.adknow-net.com with SMTP; 08 Feb 2004 12:01:10 -0600 X-ClientHost: 1060971210641031111114400111011190111114071150460991111 09 X-MailingID 363883 From: Work From Home <WorkFromHome@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return363883@replies.adknow-net.com Subject: Be your own boss and make money at home! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb08.130113-0500_est.126i316-23231+2446@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 13:01:13 -0500 |
| 2/8/2004 | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknow-net.com> | Help yourself with low interest credit cards. | return363994@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_rzq_fwding (jamila@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id +465607-12439>; Sun, 8 Feb 2004 14:31:46 -0500 Received: from vm208-63.adknow-net.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <465842-12440>; Sun, 8 Feb 2004 14:30:48 -0600 Received: from adknow-net.com (10.10.30.1) by vm208-63.adknow-net.com with SMTP; 08 Feb 2004 13:30:45 -0600 X-ClientHost: 1060971091010509706410311111440011110111901111141407115046099111109 X-MailingID 363994 From: Credit Card Center <TheCreditCardCenter@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return363994@replies.adknow-net.com Subject: Help yourself with low interest credit cards. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb08.143048-0500_est.465842-12449+34626@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 14:30:48 -0500 |
| 2/8/2004 | Jonathan <jonathan@gordonworks.co m> | Credit Card Center <TheCreditCardCenter@adknow-net.com> | Help yourself with low interest credit cards. | return363994@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit cards | | X-Persona: <ValueWeb> Received: from cust_rzq_fwding (jonathan@gordonworks.com -> jim@gordonworks.com) by ams.ftl.affinity.com id +465842-12439>; Sun, 8 Feb 2004 14:31:46 -0500 Received: from vm208-61.adknow-net.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <465386-12444>; Sun, 8 Feb 2004 14:30:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-63.adknow-net.com with SMTP; 08 Feb 2004 13:30:45 -0600 X-ClientHost: 1061111009711610409711006410311111440011110111901111141407115046099111109 X-MailingID 363994 From: Credit Card Center <TheCreditCardCenter@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return363994@replies.adknow-net.com Subject: Help yourself with low interest credit cards. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb08.143049-0500_est.465386-12444+34142@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 14:30:49 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | James <james@gordonworks.com> | Auto Accessories <AutomotiveAccessories@adknow-net.com> | From rims to rooftops, find cool auto accessories. | return362762@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for auto accessories | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <83817f6-24959>; Sun, 8 Feb 2004 15:46:56 -0500 Received: from vm208-10.adknow-net.com ([216.21.208.10]) by ams.ffl.affinity.com with ESMTP id <81819f-24959>; Sun, 8 Feb 2004 15:46:28 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-10.adknow-net.com with SMTP; 08 Feb 2004 14:46:22 -0600 X-ClientHost: 1069971090101115064103111114100111101119111114107115046099111109 X-MailingID: 362762 From: Auto Accessories <AutomotiveAccessories@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return362762@replies.adknow-net.com Subject: From rims to rooftops, find cool auto accessories. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.154624-0500_est.838198-24959+3737@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 15:46:28 -0500 |
| 2/8/2004 | Faye <faye@gordonworks.com> | Wedding Invitations <WeddingInvitations@adknow-net.com> | Get the perfect wedding invitations! | return362795@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | images missing, ad for wedding invitations | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <820045-17170>; Sun, 8 Feb 2004 16:02:20 -0500 Received: from vm208-72.adknow-net.com ([216.21.208.72]) by ams.ffl.affinity.com with ESMTP id <820806-17165>; Sun, 8 Feb 2004 16:01:37 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-72.adknow-net.com with SMTP; 08 Feb 2004 15:01:30 -0600 X-ClientHost: 1029971210100640103111114100111101119111114107115046099111109 X-MailingID: 362795 From: Wedding Invitations <WeddingInvitations@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return362795@replies.adknow-net.com Subject: Get the perfect wedding invitations! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.160137-0500_est.820806e-17165+9847@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 16:01:36 -0500 |
| 2/8/2004 | <jay@gordonworks.com> | Wedding Invitations <WeddingInvitations@adknow-net.com> | Get the perfect wedding invitations! | return362795@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | images missing, ad for wedding invitations | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <820073-17166>; Sun, 8 Feb 2004 16:02:20 -0500 Received: from vm208-72.adknow-net.com ([216.21.208.72]) by ams.ffl.affinity.com with ESMTP id <820815-17176>; Sun, 8 Feb 2004 16:01:37 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-72.adknow-net.com with SMTP; 08 Feb 2004 15:01:30 -0600 X-ClientHost: 1069971210640103111114100111101119111114107115046099111109 X-MailingID: 362795 From: Wedding Invitations <WeddingInvitations@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return362795@replies.adknow-net.com Subject: Get the perfect wedding invitations! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.160137-0500_est.820815-17176+1000@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 16:01:37 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/8/2004 | <psy@gordonworks.com> | HealthPlans <HealthPlans@vmadmin.com> | Healthcare savings you can afford | HealthPlans <HealthPlans241546 @zplrcs.virtumundo. com> | vmadmin.com | affinity.com, gordonworks.com | Ad for HealthPlans.com | | X-Persona: <ValueWeb> Received: from cust_req_fwding (psy@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <440470>23246> Sun, 8 Feb 2004 17:18:58 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <440479923246> Sun, 8 Feb 2004 17:18:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 08 Feb 2004 16:18:50 -0600 X-ClientHost: 106097121064103111141001111101191111141071150460991111109 X-MailngID: 241546 From: HealthPlans <HealthPlans@vmadmin.com> To: Jay <psy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <HealthPlans241546@zplrcs.virtumundo.com> Subject: Healthcare savings you can afford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.171850+0500_est.440479v-23246+3965@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 17:18:50 -0500 |
| 2/8/2004 | Jonathan <jonathan@gordonworks.co m> | Plans <HealthPlans@vmadmin.com> | Healthcare savings you can afford | HealthPlans <HealthPlans241546 @zplrcs.virtumundo. com> | vmadmin.com | affinity.com, gordonworks.com | Ad for HealthPlans.com | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com) by ams.ftl.affinity.com id <2296996v23246> Sun, 8 Feb 2004 17:18:50 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <440487v-23243> Sun, 8 Feb 2004 17:18:50 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 08 Feb 2004 16:18:50 -0600 X-ClientHost: 106111110971161040971100641031111141001111101191111141071150460991111109 X-MailngID: 241546 From: HealthPlans <HealthPlans@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: HealthPlans <HealthPlans241546@zplrcs.virtumundo.com> Subject: Healthcare savings you can afford Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.171850+0500_est.440487v-23243+4239@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 17:18:50 -0500 |
| 2/8/2004 | Faye <faye@gordonworks.com> | Work From Home <WorkAtHomeToday@adknow-net.com> | Working At Home B5 Everything It's Cracked up to Be | return364303@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2630733-19634> Sun, 8 Feb 2004 20:17:00 -0500 Received: from vm208v.37.adknow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <2631097119647> Sun, 8 Feb 2004 20:16:12 -0500 Received: from adknow-net.com (10.0.30.1) by vm208v.37.adknow-net.com with SMTP; 08 Feb 2004 19:16:09 -0600 X-ClientHost: 102097121103064103111141001111101191111141071150460991111109 X-MailngID: 364303 From: Work From Home <WorkAtHomeToday@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return364303@replies.adknow-net.com Subject: Working At Home B5 Everything It's Cracked up to Be Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.201612-0500_est.2631097-19647+14270@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 20:16:11 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | Jamila <jamila@gordonworks.com> | Work From Home <WorkAtHomeToday@adknow-net.com> | Working At Home IS Everything It's Cracked up to Be. | return364303@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jamila@gordonworks.com) —> jim@gordonworks.com) by ams.ffl.affinity.com id <2630885-19639>; Sun, 8 Feb 2004 20:17:03 -0500 Received: from vm208-37.adknow-net.com ([216.21.208.37]) by ams.ffl.affinity.com with ESMTP id <2631107-19636>; Sun, 8 Feb 2004 20:16:14 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-37.adknow-net.com with SMTP; 08 Feb 2004 19:16:09 -0600 X-ClientHost 10609710910510097104311111410011109111141071150460991111109 X-MailingID 364303 From: Work From Home <WorkAtHomeToday@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return364303@replies.adknow-net.com Subject: Working At Home IS Everything It's Cracked up to Be. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.201614-0500_est.2631107-19636+13628@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 20:16:12 -0500 |
| 2/8/2004 | James <james@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | The Best Mortgage, Refinance and Equity Offers Under One Roof! | return363729@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for home equity/refinancing | | X-Persona: <ValueWeb> Received: from uust_req_fwding (james@gordonworks.com) —> jim@gordonworks.com) by ams.ffl.affinity.com id <2629822-19646>; Sun, 8 Feb 2004 20:32:41 -0500 Received: from vm208-70.adknow-net.com ([216.21.208.70]) by ams.ffl.affinity.com with ESMTP id <2630776-19647>; Sun, 8 Feb 2004 20:31:36 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP; 08 Feb 2004 19:31:33 -0600 X-ClientHost 10609710910510097104311111410011109111141071150460991111109 X-MailingID 363729 From: Equity Loan Center <EquityLoanCenter@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return363729@replies.adknow-net.com Subject: The Best Mortgage, Refinance, and Equity Offers Under One Roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.203136-0500_est.2630776-19647+14418@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 20:31:36 -0500 |
| 2/8/2004 | Jay <jay@gordonworks.com> | Discount Cigarettes <Discount!cigarettes@adknow-net.com> | Looking for the fastest way to get your degree? | return362888@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for discount cigarettes | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com) —> jim@gordonworks.com) by ams.ffl.affinity.com id <2720152-10275>; Sun, 8 Feb 2004 21:12:27 -0500 Received: from vm208-46.adknow-net.com ([216.21.208.46]) by ams.ffl.affinity.com with ESMTP id <2720585-10270>; Sun, 8 Feb 2004 21:11:25 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-46.adknow-net.com with SMTP; 08 Feb 2004 20:11:19 -0600 X-ClientHost 10609710910510097104311111410011109111141071150460991111109 X-MailingID 362888 From: Discount Cigarettes <Discount!cigarettes@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return362888@replies.adknow-net.com Subject: Looking for your favorite brand of cigarettes? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.211125-0500_est.720585-10270+3429@ams.ffl.affinity.com> Date: Sun, 8 Feb 2004 21:11:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | Jonathan <jonathan@gordonworks.com> | Work From Home <WorkFromHome@adknow-net.com> | Reap the rewards of working at home! | return3d3499@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <243975.23885>; Sun, 8 Feb 2004 21:52:23 -0500 Received: from vm208-38.adknow-net.com ([216.21.208.38]) by ams.ftl.affinity.com with ESMTP id <243195.23893>; Sun, 8 Feb 2004 21:51:35 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-38.adknow-net.com with SMTP 08 Feb 2004 20:51:32 -0600 X-ClientHost: 10611110971161040971006410311114100111101911114107115046099111109 X-MailingID: 363499 From: Work From Home <WorkFromHome@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3d3499@replies.adknow-net.com Subject: Reap the rewards of working at home! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.215135-0500_est.244195-23893+70884@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 21:51:35 -0500 |
| 2/8/2004 | Faye <faye@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> | Experience a Vacation. | return3642t9@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for travel services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <243940.23893>; Sun, 8 Feb 2004 22:52:26 -0500 Received: from vm208-56.adknow-net.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <243755.23893>; Sun, 8 Feb 2004 21:51:27 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-56.adknow-net.com with SMTP 08 Feb 2004 21:51:21 -0600 X-ClientHost: 10299712110610463103111114100111101911114107115046099111109 X-MailingID: 364249 From: Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3642t9@replies.adknow-net.com Subject: Experience a Vacation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.215127-0500_est.243755-23895+72036@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 22:51:27 -0500 |
| 2/8/2004 | James <james@gordonworks.com> | People Search <FindPeopleToday@adknow-net.com> | Find Anyone. | return3d3774@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for people search service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <55776.25481>; Sun, 8 Feb 2004 23:32:32 -0500 Received: from vm208-34.adknow-net.com ([216.21.208.34]) by ams.ftl.affinity.com with ESMTP id <558182.25477>; Sun, 8 Feb 2004 23:31:15 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-34.adknow-net.com with SMTP 08 Feb 2004 22:31:10 -0600 X-ClientHost: 10609710901011164100111114100111101911114107115046099111109 X-MailingID: 363774 From: People Search <FindPeopleToday@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3d3774@replies.adknow-net.com Subject: Find Anyone. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb8.233115-0500_est.558182-25477+6632@ams.ftl.affinity.com> Date: Sun, 8 Feb 2004 23:31:15 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | Jamila <jamila@gordonworks.com> | Work From Home <WorkFromHome@adknow-net.com> | Be your own boss and reap the rewards. | return362956@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jim@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <336547-1597>; Mon, 9 Feb 2004 13:19:40 -0500 Received: from vm208-21.adknow-net.com ([216.21.208.21]) by ams.ftl.affinity.com with ESMTP id <321190-1598>; Mon, 9 Feb 2004 00:31:32 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-21.adknow-net.com with SMTP; 08 Feb 2004 23:31:26 -0600 X-ClientHost: 10609712016410311111410071119111114107115046099111109 X-MailingID: 362950 From:  Work From Home <WorkFromHome@adknow-net.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return362956@replies.adknow-net.com Subject: Be your own boss and reap the rewards Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09.003132-0500@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 00:31:31 -0500 |
| 2/8/2004 | Jay <jay@gordonworks.com> | Work From Home <WorkAtHomeToday@adknow-net.com> | Working At Home IS Everything It's Cracked up to Be. | return363007@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jay@gordonworks.com --> jay@gordonworks.com) by ams.ftl.affinity.com id <336382-2507>; Mon, 9 Feb 2004 00:52:02 -0500 Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.ftl.affinity.com with ESMTP id <337199-2508?>; Mon, 9 Feb 2004 00:51:24 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-52.adknow-net.com with SMTP; 08 Feb 2004 23:51:22 -0600 X-ClientHost: 10609712016410311111410071119111114107115046099111109 X-MailingID: 363007 From:  Work From Home <WorkAtHomeToday@adknow-net.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return363007@replies.adknow-net.com Subject: Working At Home IS Everything It's Cracked up to Be. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09.005124-0500@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 00:51:24 -0500 |
| 2/8/2004 | Jonathan <jonathan@gordonworks.com m> | Work From Home <WorkAtHomeToday@adknow-net.com> | Working At Home IS Everything It's Cracked up to Be. | return363007@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from cust_orq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <337208-2507>; Mon, 9 Feb 2004 00:52:03 -0500 Received: from vm208-52.adknow-net.com ([216.21.208.52]) by ams.ftl.affinity.com with ESMTP id <337695-2508?>; Mon, 9 Feb 2004 00:51:25 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-52.adknow-net.com with SMTP; 08 Feb 2004 23:51:22 -0600 X-ClientHost: 10611100971164049711006410311111410071119111114107115046099111109 X-MailingID: 363007 From:  Work From Home <WorkAtHomeToday@adknow-net.com> To:  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return363007@replies.adknow-net.com Subject: Working At Home IS Everything It's Cracked up to Be. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09.005125-0500@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 00:51:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|--------------------|---------|-------------|
| 2/8/2004 | James <james@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay24153&@replies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for floral delivery service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2723753-3598> Mon, 9 Feb 2004 01:07:13 -0500 Received: from vm992.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <2725674-3597>; Mon, 9 Feb 2004 01:06:36 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 09 Feb 2004 00:06:34 -0600 X-ClientHost 1660971091011504031111400311114100111111411040711504609911109 X-MailingID 241538 From: James <james@gordonworks.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentines Day <ValentinesDay24153&@replies.virtumundo.com> Subject: Get fresh on Valentine's Day Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9 01063e-6500_est-2725674-3597=947966@ams.ftl.affinity.com> Date: Mon, 9 Feb 2004 01:06:36 -0500 |
| 2/8/2004 | Jamila <jamila@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay24153&@replies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for floral delivery service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2717781-3598>; Mon, 9 Feb 2004 01:07:13 -0500 Received: from vm992.vmadmin.com ([216.64.222.92]) by ams.ftl.affinity.com with ESMTP id <2725660-3602>; Mon, 9 Feb 2004 01:06:34 -0500 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 09 Feb 2004 00:06:34 -0600 X-ClientHost 1660971091011504031111400311114100111111411040711504609911109 X-MailingID 241538 From: Valentines Day <ValentinesDay@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentines Day <ValentinesDay24153&@replies.virtumundo.com> Subject: Get fresh on Valentine's Day Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9 01063e-6500_est-2725660-3602=93594@ams.ftl.affinity.com> Date: Mon, 9 Feb 2004 01:06:36 -0500 |
| 2/8/2004 | PC Health Check <CheckYourPC'sHealth@vmadmin.com> | PC Health Check <CheckYourPC'sHealth@vmadmin.com> | Is your PC riddled with potentially fatal errors? | PC Health Check <CheckYourPC'sHealth24159@replies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for PC PowerScan computer virus software | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <363605-25344>; Mon, 9 Feb 2004 02:16:13 -0500 Received: from vm106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <363552-25349>; Mon, 9 Feb 2004 02:15:24 -0500 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 09 Feb 2004 01:15:23 -0600 X-ClientHost 1660971091011504031111400311114100111111411040711504609911109 X-MailingID 241539 From: PC Health Check <CheckYourPC'sHealth@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Health Check <CheckYourPC'sHealth24159@replies.virtumundo.com> Subject: Is your PC riddled with potentially fatal errors? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9 02152-6500_est-363552-25349=81116@ams.ftl.affinity.com> Date: Mon, 9 Feb 2004 02:15:24 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2004 | Jonathan <jonathan@gordonworks.com> | PC Health Check <CheckYourPCsHealth@vmadmin.com> | Is your PC riddled with potentially fatal errors? | PC Health Check <CheckYourPCsHealth24153@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for PCPowerScan computer virus software | | X-Persona: <ValueWeb><br>Received from uust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <363552:25344>: Mon, 9 Feb 2004 02:16:13 -0500<br>Received from vm106.vmadmin.com ([216.64.222.106]) by ams.fit.affinity.com with ESMTP id <363724-25347>: Mon, 9 Feb 2004 02:15:25 -0500<br>Received from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP: 09 Feb 2004 01:15:23 -0600<br>X-ClientHost: 1061111099711610409711006410311114100111110119111114071150460991111109<br>X-MailingID: 241539<br>From: PC Health Check <CheckYourPCsHealth@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Health Check <CheckYourPCsHealth24153@replies.virtumundo.com><br>Subject: Is your PC riddled with potentially fatal errors?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Fe09:02152:6090_est.363724-25347+8326@ams.fit.affinity.com><br>Date:Mon, 9 Feb 2004 02:15:24 -0500 |
| 2/9/2004 | Jay <jay@gordonworks.com> | Discount Hotels Info <DiscountHotelsInfo@adknow-net.com> | Discount hotels. More money for the souvenirs. | return365314@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for discount hotel rooms | | X-Persona: <ValueWeb><br>Received from uust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <342196:29057>: Mon, 9 Feb 2004 11:32:21 -0500<br>Received from vm208-41.adknow-net.com ([216.21.208.41]) by ams.fit.affinity.com with ESMTP id <336848-29061>: Mon, 9 Feb 2004 11:31:11 -0500<br>Received from adknow-net.com (10.10.30.1) by vm208-41.adknow-net.com with SMTP: 09 Feb 2004 10:31:06 -0600<br>X-ClientHost: 10609712106410311114100111101191111141407115046099111109<br>X-MailingID: 365314<br>From: Discount Hotels Info <DiscountHotelsInfo@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return365314@replies.adknow-net.com<br>Subject: Discount hotels. More money for the souvenirs.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Fe09:113111:6090_est.336848-29061+20135@ams.fit.affinity.com><br>Date:Mon, 9 Feb 2004 11:31:10 -0500 |
| 2/9/2004 | Faye <faye@gordonworks.com> | Auto Parts <FindAnyAutoParts@adknow-net.com> | Need a part for your car? | return365064@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for auto parts store | | X-Persona: <ValueWeb><br>Received from uust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <468489:30397>: Mon, 9 Feb 2004 14:07:57 -0500<br>Received from vm206-25.adknow-net.com ([216.21.206.25]) by ams.fit.affinity.com with ESMTP id <468680-30397>: Mon, 9 Feb 2004 14:07:10 -0500<br>Received from adknow-net.com (10.10.30.1) by vm206-25.adknow-net.com with SMTP: 09 Feb 2004 13:07:03 -0600<br>X-ClientHost: 10209712110064103111114100111101191111141407115046099111109<br>X-MailingID: 365064<br>From: Auto Parts <FindAnyAutoParts@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return365064@replies.adknow-net.com<br>Subject: Need a part for your car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Fe09:140710:6090_est.468680-30397+8422@ams.fit.affinity.com><br>Date:Mon, 9 Feb 2004 14:07:10 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2004 | Jamila <jamila@gordonworks.com> | House Plans of Your Dreams <HousePlanBlueprints@adknow-net.com> | Designed with your dream in mind. | return365079@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for house plans | | X-Persona: <ValueWeb> Received: from cust_ceq_fwdimg (jamila@gordonworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <25647S-23889> Mon, 9 Feb 2004 14:23:08 -0500 Received: from vm208-14.adknow-net.com ([216.21.208.14]) by ams.ftl.affinity.com with ESMTP id <225618-23895> Mon, 9 Feb 2004 14:22:00 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-14.adknow-net.com with SMTP, 09 Feb 2004 13:21:52 -0600 X-ClientHost: 106097109105080970634031111140011111109111114071115046099111109 X-MailingID: 365079 From: House Plans of Your Dreams <HousePlanBlueprints@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365079@replies.adknow-net.com Subject: Designed with your dream in mind. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09 142200-0500_est.22561S-23895+8083%@ams.ftl.affinity.com> Date: Mon, 9 Feb 2004 14:21:59 -0500 |
| 2/9/2004 | Jonathan <jonathan@gordonworks.com> | House Plans of Your Dreams <HousePlanBlueprints@adknow-net.com> | Designed with your dream in mind. | return365079@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for house plans | | X-Persona: <ValueWeb> Received: from cust_ceq_fwdimg (jonathan@gordonworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <26342L-23888> Mon, 9 Feb 2004 14:23:09 -0500 Received: from vm208-14.adknow-net.com ([216.21.208.14]) by ams.ftl.affinity.com with ESMTP id <222650-23887> Mon, 9 Feb 2004 14:22:02 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-14.adknow-net.com with SMTP, 09 Feb 2004 13:21:52 -0600 X-ClientHost: 106111109071161040097110644031111140011111109111114071115046099111109 From: House Plans of Your Dreams <HousePlanBlueprints@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365079@replies.adknow-net.com Subject: Designed with your dream in mind. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09 142202-0500_est.222650-23887+8001%@ams.ftl.affinity.com> Date: Mon, 9 Feb 2004 14:22:00 -0500 |
| 2/9/2004 | Jay <jay@gordonworks.com> | Club Resorts <ClubsAndResorts@adknow-net.com> | Ready to take a vacation? | return365833@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for travel services | | X-Persona: <ValueWeb> Received: from cust_ceq_fwdimg (jay@gordonworks.com —> jim@gordonworks.com) by ams.ftl.affinity.com id <436572-24960> Mon, 9 Feb 2004 14:57:02 -0500 Received: from vm208-68.adknow-net.com ([216.21.208.68]) by ams.ftl.affinity.com with ESMTP id <439459-24963> Mon, 9 Feb 2004 14:55:41 -0500 Received: from adknow-net.com with SMTP, 09 Feb 2004 13:55:40 -0600 X-ClientHost: 106097121064031111101191114071115046099111109 X-MailingID: 365833 From: Club Resorts <ClubsAndResorts@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365833@replies.adknow-net.com Subject: Ready to take a vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09 145541-0500_est.439459-24963+1281%@ams.ftl.affinity.com> Date: Mon, 9 Feb 2004 14:55:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2004 | Jonathan <jonathanj@gordonworks.com> | Club Resorts <ClubsAndResorts@adknow-net.com> | Ready to take a vacation? | return365832@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for travel services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathanj@gordonworks.com) by ams.ftl.affinity.com id <438669r24960> Mon, 9 Feb 2004 14:57:02 -0500 Received: from vm208-68.adknow-net.com ([216.21.208.68]) by ams.ftl.affinity.com with ESMTP id <439461r24957> Mon, 9 Feb 2004 14:55:41 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-68.adknow-net.com with SMTP; 09 Feb 2004 13:55:40 -0600 X-ClientHost: 10691711069710910103111114100111110191111140711504609911109 X-MailingID: 365833 From: Club Resorts <ClubsAndResorts@adknow-net.com> To: Jonathan <jonathanj@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365832@replies.adknow-net.com Subject: Ready to take a vacation? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9 145543r2690 est 43946124957r1254>@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 14:55:42 -0500 |
| 2/9/2004 | James <james@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty@adknow-net.com> | Make sure your car is still covered! | return365872@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for auto warranties | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <470624r30410> Mon, 9 Feb 2004 15:12:04 -0500 Received: from vm208-2.adknow-net.com ([216.21.208.2]) by ams.ftl.affinity.com with ESMTP id <470158r30411> Mon, 9 Feb 2004 15:10:57 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-2.adknow-net.com with SMTP; 09 Feb 2004 14:10:50 -0600 X-ClientHost: 10691710910111506410311114100111110191111140711504609911109 From: Auto Warranty <ExtendedAutoWarranty@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365872@replies.adknow-net.com Subject: Make sure your car is still covered! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9 151057r9500 est 470158r30411r921>@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 15:10:55 -0500 |
| 2/9/2004 | Faye <faye@gordonworks.com> | Local Phone Service <LocalPhoneService@adknow-net.com> | Keep in touch with local phone service | return365182@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for phone service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <722222r29064> Mon, 9 Feb 2004 15:17:03 -0500 Received: from vm208-70.adknow-net.com ([216.21.208.70]) by ams.ftl.affinity.com with ESMTP id <723604r29051> Mon, 9 Feb 2004 15:15:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-70.adknow-net.com with SMTP; 09 Feb 2004 14:15:41 -0600 X-ClientHost: 102097121101064103111114100111110191111140711504609911109 From: Local Phone Service <LocalPhoneService@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365182@replies.adknow-net.com Subject: Keep in touch with local phone service Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9 151549r9500 est 723604r29051r2354>@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 15:15:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2004 | James <james@gordonworks.com> | MyMortgageHelper <MyMortgageHelper@vmadmin.co m> | Are you looking to buy a home? | MyMortgageHelper <MyMortgageHelper2 41595@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for mymortgagehelper.com home refinancing | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamik@gordonworks.com) by ams.ffl.affinity.com id <2371389-19637>; Mon, 9 Feb 2004 17:18:32 -0500<br>Received: from vm112.vmadmin.com ([216.64.222.112]) by ams.ffl.affinity.com with ESMTP id <2431391-19637>; Mon, 9 Feb 2004 16:27:11 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 09 Feb 2004 15:27:08 -0600<br>X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID: 241595<br>From: MyMortgageHelper <MyMortgageHelper@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyMortgageHelper2415950@replies.virtumundo.com><br>Subject: Are you looking to buy a home?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb09 162711-0500_est-2431391-19637>24650@ams.ffl.affinity.com><br>Date: Mon, 9 Feb 2004 16:27:11 -0500 |
| 2/9/2004 | Jamila <jamila@gordonworks.com> | eSylvan <HelpChildrenLearn@vmadmin.com > | Help your child get better grades in school | eSylvan <HelpChildrenLea rn@241624@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for eSylvan academic tutoring | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <463935-10268>; Mon, 9 Feb 2004 17:28:53 -0500<br>Received: from vm099.vmadmin.com ([216.64.222.99]) by ams.ffl.affinity.com with ESMTP id <728159-10278>; Mon, 9 Feb 2004 17:26:12 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm099.vmadmin.com with SMTP; 09 Feb 2004 16:19:08 -0600<br>X-ClientHost: 106097109101115069704103111114100111110119111114107115046099111109<br>X-MailingID: 241624<br>From: eSylvan <HelpChildrenLearn@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: eSylvan <HelpChildrenLearn241624@replies.virtumundo.com><br>Subject: Help your child get better grades in school<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb09 172612-0500_est-728159-10278>13690@ams.ffl.affinity.com><br>Date: Mon, 9 Feb 2004 17:26:11 -0500 |
| 2/9/2004 | Jamila <jamila@gordonworks.com> | People Search <FindPeopleToday@adknow-net.com> | Track down anyone. | return365043@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for people search service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <239078-10266>; Mon, 9 Feb 2004 17:29:47 -0500<br>Received: from vm208.t9.adknow-net.com ([216.21.208.19]) by ams.ffl.affinity.com with ESMTP id <726988-10278>; Mon, 9 Feb 2004 17:29:04 -0500<br>Received: from adknow-net.com with SMTP; 09 Feb 2004 16:06:58 -0600<br>X-ClientHost: 106097109101115069704103111114100111110119111114107115046099111109<br>X-MailingID: 365043<br>From: People Search <FindPeopleToday@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return365043@replies.adknow-net.com><br>Subject: Track down anyone.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb09 172904-0500_est-726988-10278>13733@ams.ffl.affinity.com><br>Date: Mon, 9 Feb 2004 17:29:03 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2004 | Jonathan <jonathanj@gordonworks.com> | Credit Soup <CreditBackOnTrack@replies.virtumundo.com> | Apply for a Visa | Credit Soup <CreditBackOnTrack 24162 3@replies.virtumundo.com> | virtadmin.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathanj@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <33055815819> Mon, 9 Feb 2004 17:44:26 -0500 Received: from vm125.vmadmin.com ([216.64.222.125]) by ams.ftl.affinity.com with ESMTP id <33034515812> Mon, 9 Feb 2004 17:43:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 09 Feb 2004 16:43:03 -0600 X-ClientHost 1061111809711604070311114100111110119111114071150460991111109 X-MailingID 241623 From: Credit Soup <CreditBackOnTrack@vmadmin.com> To: Jonathan <jonathanj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Credit Soup <CreditBackOnTrack24162 3@replies.virtumundo.com> Subject: Apply for a Visa Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9.174306c4500_est.330345-15812+3031@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 17:43:05 -0500 |
| 2/9/2004 | Jamila <jamilaj@gordonworks.com> | Take A Great Vacation <GetGoodVacations@adisow-net.com> | Experience a Vacation | return365898@replies. adisow-net.com | adisow-net.com | affinity.com, gordonworks.com | Images missing; ad for travel services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamilaj@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <731031-10266> Mon, 9 Feb 2004 19:52:45 -0500 Received: from vm208-78.adisow-net.com ([216.21.208.78]) by ams.ftl.affinity.com with ESMTP id <731161-10278> Mon, 9 Feb 2004 19:51:17 -0500 Received: from adisow-net.com (10.0.30.1) by vm208-78.adisow-net.com with SMTP; 09 Feb 2004 18:51:08 -0600 X-ClientHost 1060971091051080970640311114100111110119111114071150460991111109 X-MailingID 365898 From: Take A Great Vacation <GetGoodVacations@adisow-net.com> To: Jamila <jamilaj@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return365898@replies.adisow-net.com Subject: Experience a Vacation Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9.195117c0500_est.731161-10278+1548@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 19:51:14 -0500 |
| 2/9/2004 | James <jamesj@gordonworks.com> | Work From Home <WorkFromHome@adisow-net.com> | Be your own boss and reap the rewards. | return36506 3@replies. adisow-net.com | adisow-net.com | affinity.com, gordonworks.com | Images missing; ad for home based business opportunities | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamesj@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <719915-10265> Mon, 9 Feb 2004 21:27:26 -0500 Received: from vm208-66.adisow-net.com ([216.21.208.66]) by ams.ftl.affinity.com with ESMTP id <730940-10269> Mon, 9 Feb 2004 21:26:30 -0500 Received: from adisow-net.com with SMTP; 09 Feb 2004 20:26:25 -0600 X-ClientHost 1060971091011115041031114100111110119111114071150460991111109 X-MailingID 365063 From: Work From Home <WorkFromHome@adisow-net.com> To: James <jamesj@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return36506 3@replies.adisow-net.com Subject: Be your own boss and reap the rewards. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb9.212630c0500_est.730940-10269+1751 6@ams.ftl.affinity.com> Date:Mon, 9 Feb 2004 21:26:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2004 | Faye <faye@gordonworks.com> | Bankruptcy <FinancialProblems@adknow-net.com> | Financial problems plaguing you? | return365085@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <728477;12445>; Mon, 9 Feb 2004 21:33:32 -0500<br>Received: from vm288-56.adknow-net.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <728254;12448>; Mon, 9 Feb 2004 21:32:01 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm288-56.adknow-net.com with SMTP; 09 Feb 2004 20:31:55 -0600<br>X-ClientHost: 10209712110106410311114100111101191111141071150460991111109<br>X-MailingID: 365085<br>From: Bankruptcy <FinancialProblems@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return365085@replies.adknow-net.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb09.213201-0500_est.728254+12448+53092@ams.ftl.affinity.com><br>Date: Mon, 9 Feb 2004 21:31:59 -0500 |
| 2/9/2004 | Jay <jay@gordonworks.com> | Bankruptcy <FinancialProblems@adknow-net.com> | Financial problems plaguing you? | return365085@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <728254;12445>; Mon, 9 Feb 2004 21:33:32 -0500<br>Received: from vm288-56.adknow-net.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <728382;12439>; Mon, 9 Feb 2004 21:32:01 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm288-56.adknow-net.com with SMTP; 09 Feb 2004 20:31:55 -0600<br>X-ClientHost: 10609712106410311114100111101191111141071150460991111109<br>X-MailingID: 365085<br>From: Bankruptcy <FinancialProblems@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return365085@replies.adknow-net.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb09.213201-0500_est.728382+12439+53092@ams.ftl.affinity.com><br>Date: Mon, 9 Feb 2004 21:32:00 -0500 |
| 2/9/2004 | Jonathan <jonathan@gordonworks.com> | Bankruptcy <FinancialProblems@adknow-net.com> | Financial problems plaguing you? | return365085@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for credit counseling | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <728382;12445>; Mon, 9 Feb 2004 21:33:32 -0500<br>Received: from vm288-56.adknow-net.com ([216.21.208.56]) by ams.ftl.affinity.com with ESMTP id <728771;12435>; Mon, 9 Feb 2004 21:32:01 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm288-56.adknow-net.com with SMTP; 09 Feb 2004 20:31:55 -0600<br>X-ClientHost: 10611110971101460971110641031111141001111011911111410711504609911<br>From: Bankruptcy <FinancialProblems@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return365085@replies.adknow-net.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb09.213201-0500_est.728771;12438+53780@ams.ftl.affinity.com><br>Date: Mon, 9 Feb 2004 21:32:01 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/9/2004 | James <james@gordonworks.com> | Zodiac <ZodiacCasinoOnline@vmadmin.com> | Play cards on us | Zodiac <ZodiacCasinoOnline 241625@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. Ad for Zodiac Casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <722513.30410> Mon, 9 Feb 2004 22:39:28 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <722994-30406>; Mon, 9 Feb 2004 22:38:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP (09 Feb 2004 21:38:43 -0600 X-ClientHost: 10609710910510809706410311111140011110110911114071150460991111109 X-MailingID: 241625 From: Zodiac <ZodiacCasinoOnline@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Zodiac <ZodiacCasinoOnline241625@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09.223844-0500_est.722994-30406+14601@ams.ttl.affinity.com> Date: Mon, 9 Feb 2004 22:38:44 -0500 |
| 2/9/2004 | Jamila <jamila@gordonworks.com> | Zodiac <ZodiacCasinoOnline@vmadmin.com> | | Zodiac <ZodiacCasinoOnline 241625@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. Ad for Zodiac Casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <722497-30410>; Mon, 9 Feb 2004 22:39:28 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <722979-30407>; Mon, 9 Feb 2004 22:38:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP (09 Feb 2004 21:38:43 -0600 X-ClientHost: 10609710910510809706410311111140011110110911114071150460991111109 X-MailingID: 241625 From: Zodiac <ZodiacCasinoOnline@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Zodiac <ZodiacCasinoOnline241625@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09.223844-0500_est.722979-30407+14134@ams.ttl.affinity.com> Date: Mon, 9 Feb 2004 22:38:44 -0500 |
| 2/9/2004 | Jay <jay@gordonworks.com> | Zodiac <ZodiacCasinoOnline@vmadmin.com> | Play cards on us | Zodiac <ZodiacCasinoOnline 241625@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. Ad for Zodiac Casino | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com) --> jim@gordonworks.com) by ams.ttl.affinity.com id <722407-30410>; Mon, 9 Feb 2004 22:39:28 -0500 Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ttl.affinity.com with ESMTP id <723000-30410>; Mon, 9 Feb 2004 22:38:44 -0500 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP (09 Feb 2004 21:38:43 -0600 X-ClientHost: 10609710910510809706410311111140011110110911114071150460991111109 X-MailingID: 241625 From: Zodiac <ZodiacCasinoOnline@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Zodiac <ZodiacCasinoOnline241625@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb09.223844-0500_est.723000-30410+1400@ams.ttl.affinity.com> Date: Mon, 9 Feb 2004 22:38:44 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/9/2004 | Jonathan <jonathan@gordonworks.com> | Zodiac <ZodiacCasinoOnline@vmadmin.net.com> | Play cards on us | Zodiac <ZodiacCasinoOnline@ 241625@replies.virtu mundo.com> | vmadmin.com | affinity.com, gordonworks.com | Images missing. Ad for Zodiac Casino | | X-Persona- <ValueWeb> Received- from cust_fwdng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <72253o30410> Mon, 9 Feb 2004 22:39:28 -0500 Received- from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <72301330405>; Mon, 9 Feb 2004 22:38:45 -0500 Received- from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 09 Feb 2004 21:38:43 -0600 X-ClientHost 1061111100971104049711006410311114100111110119111114071150460099111109 X-MailingID 241625 From_ Zodiac <ZodiacCasinoOnline@vmadmin.com> To_ Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To Zodiac <ZodiacCasinoOnline@241625@replies.virtumundo.com> Subject: Play cards on us Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <04Fe99 223845-0500_est.72301330405+1437o@ams.ffl.affinity.com> Date:Mon, 9 Feb 2004 22:38:45 -0500 |
| 2/9/2004 | Jonathan <jonathan@gordonworks.com> | Auto Parts <FindAnyAutoParts@adknow-net.com> | The auto parts you need. Now. | return364546@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for auto parts store | | X-Persona- <ValueWeb> Received- from cust_fwdng (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <55482-17168>; Tue, 10 Feb 2004 00:19:32 -0500 Received- from vm206-1.adknow-net.com ([216.21.208.11]) by ams.ffl.affinity.com with ESMTP id <55822b-17168>; Tue, 10 Feb 2004 00:18:01 -0500 Received- from adknow-net.com (10.10.30.1) by vm206-1.adknow-net.com with SMTP; 09 Feb 2004 23:11:41 -0600 X-ClientHost 1061111100971104049711006410311114100111110119111114071150460099111109 X-MailingID 364514 From_ Auto Parts <FindAnyAutoParts@adknow-net.com> To_ Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To return364514@replies.adknow-net.com Subject: The auto parts you need. Now. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <04Feb10 001801-0500_est.55822b-17168+17105@ams.ffl.affinity.com> Date:Tue, 10 Feb 2004 00:11:43 -0500 |
| 2/9/2004 | James <james@gordonworks.net.com> | Bankruptcy <FinancialProblems@adknow-net.com> | Financial problems plaguing you? | return364546@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for credit counseling | | X-Persona- <ValueWeb> Received- from cust_fwdng (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <250606-23244>; Tue, 10 Feb 2004 00:22:56 -0500 Received- from vm206-1.adknow-net.com ([216.21.208.6]) by ams.ffl.affinity.com with ESMTP id <37940272323>; Tue, 10 Feb 2004 00:22:10 -0500 Received- from adknow-net.com (10.10.30.1) by vm206-6.adknow-net.com with SMTP; 09 Feb 2004 22:22:04 -0600 X-ClientHost 1069710910111564103111114011314001311114071150460099111109 X-MailingID 364546 From_ Bankruptcy <FinancialProblems@adknow-net.com> To_ James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To return364546@replies.adknow-net.com Subject: Financial problems plaguing you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit Message-Id <04Feb10 002210-0500_est.37940272323+16670@ams.ffl.affinity.com> Date:Tue, 10 Feb 2004 00:22:09 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2004 | Jamila <jamila@gordonworks.com> | Bankruptcy <FinancialProblems@adisow-net.com> | Financial problems plaguing you? | return364847@replies.adisow-net.com | adisow-net.com | affinity.com, gordonworks.com | Images missing, ad for credit counseling | | X-Persona: <ValueWeb> Received from cust_req_fwding <jamila@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com u2 <2568122323243>; Tue, 10 Feb 2004 00:22:57 -0500 Received from vm2f0-61.adisow-net.com (216.21.200.61]) by ams.ftl.affinity.com with ESMTP u2 <29977u23233>; Tue, 10 Feb 2004 00:22:11 -0500 Received from adisow-net.com (10.10.30.1) by vm2f0-61.adisow-net.com with SMTP; 09 Feb 2004 23:22:04 -0600 X-ClientHost 100697109010970643031111140011111011911111410717150469911109 X-MailingID: 364546 From : Bankruptcy <FinancialProblems@adisow-net.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return364546@replies.adisow-net.com Subject: Financial problems plaguing you? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb01:00221:0-0500_est.259773-23231=16837@ams.ftl.affinity.com> Date:Tue, 10 Feb 2004 00:22:10 -0500 |
| 2/9/2004 | Faye <faye@gordonworks.com> | House Plans of Your Dreams <HousePlanBlueprints@adisow-net.com> | Get the house plans for your dream home. | return364847@replies.adisow-net.com | adisow-net.com | affinity.com, gordonworks.com | Images missing, ad for house plans | | X-Persona: <ValueWeb> Received from cust_req_fwding <faye@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com u2 <556565:1597>; Tue, 10 Feb 2004 00:56:26 -0500 Received from vm2f0-46.adisow-net.com (216.21.200.46]) by ams.ftl.affinity.com with ESMTP u2 <440583:1588>; Tue, 10 Feb 2004 00:54:55 -0500 Received from adisow-net.com (10.10.30.1) by vm2f0-46.adisow-net.com with SMTP; 09 Feb 2004 23:50:57 -0600 X-ClientHost 102097121010604031111410031111019111141071150460991111109 X-MailingID: 364847 From : House Plans of Your Dreams <HousePlanBlueprints@adisow-net.com> To : Faye <faye@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return364847@replies.adisow-net.com Subject: Get the house plans for your dream home. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb01:005455:0-0500_est.440583-1588=17528@ams.ftl.affinity.com> Date:Tue, 10 Feb 2004 00:50:59 -0500 |
| 2/9/2004 | Jay <jay@gordonworks.com> | House Plans of Your Dreams <HousePlanBlueprints@adisow-net.com> | Get the house plans for your dream home. | return364847@replies.adisow-net.com | adisow-net.com | affinity.com, gordonworks.com | Images missing, ad for house plans | | X-Persona: <ValueWeb> Received from cust_req_fwding <jay@gordonworks.com --> jim@gordonworks.com> by ams.ftl.affinity.com u2 <556456:1593>; Tue, 10 Feb 2004 00:57:13 -0500 Received from vm2f0-46.adisow-net.com (216.21.200.46]) by ams.ftl.affinity.com with ESMTP u2 <556474:1598>; Tue, 10 Feb 2004 00:55:38 -0500 Received from adisow-net.com (10.10.30.1) by vm2f0-46.adisow-net.com with SMTP; 09 Feb 2004 23:50:57 -0600 X-ClientHost 100697121060410311114000111110119111114107115046099911109 X-MailingID: 364847 From : House Plans of Your Dreams <HousePlanBlueprints@adisow-net.com> To : Jay <jay@gordonworks.com> Errors-To: errors@adisow-net.com Reply-To: return364847@replies.adisow-net.com Subject: Get the house plans for your dream home. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb01:005538:0-0500_est.556474-1598=17523@ams.ftl.affinity.com> Date:Tue, 10 Feb 2004 00:54:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/9/2004 | James <jamesj@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation@vmreplies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamie@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <236703-29053>; Tue, 10 Feb 2004 13:00:02 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <236451-29062>; Tue, 10 Feb 2004 02:22:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 10 Feb 2004 02:22 -0600 X-ClientHost: 106097109910115046103111141001111011911114107115046099111109 X-MailingID: 241618 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.022226z0600_ez236451-29062>32483@ams.ffl.affinity.com> Date: Tue, 10 Feb 2004 02:22:25 -0500 |
| 2/9/2004 | Jamila <jamilaj@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation@vmreplies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <340091-29053>; Tue, 10 Feb 2004 02:28:59 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <237840-29051>; Tue, 10 Feb 2004 02:22:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 10 Feb 2004 02:22 -0600 X-ClientHost: 106097109910115046103111141001111011911114107115046099111109 X-MailingID: 241618 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jamila <jamilaj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.022226z0600_ez237840-29051>32354@ams.ffl.affinity.com> Date: Tue, 10 Feb 2004 02:22:26 -0500 |
| 2/9/2004 | Jay <jayj@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation@vmreplies.virtumundo.com> | | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <274752-29055>; Tue, 10 Feb 2004 19:08:31 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <238534-29053>; Tue, 10 Feb 2004 02:22:26 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 10 Feb 2004 02:22 -0600 X-ClientHost: 106097109910115046103111141001111011911114107115046099111109 X-MailingID: 241618 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jay <jayj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.022226z0600_ez238534-29053>32454@ams.ffl.affinity.com> Date: Tue, 10 Feb 2004 02:22:26 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2004 | Jonathan <jonathan@gordonworks.com> | Teachers Wanted <TeachersWantedForEducation@vmadmin.com> | Increase your salary with a Masters online! | Teachers Wanted <TeachersWantedForEducation241638@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online education | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <2634192905I>; Tue, 10 Feb 2004 02:33:07 -0500 Received: from vm115.vmadmin.com ([216.64.222.115]) by ams.ffl.affinity.com with ESMTP id <23912929057>; Tue, 10 Feb 2004 02:22:28 -0500 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 10 Feb 2004 01:22:22 -0600 X-ClientHost: 10611119097116064037110643031111410911111140711504609911109 X-MailingID: 241638 From: Teachers Wanted <TeachersWantedForEducation@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Teachers Wanted <TeachersWantedForEducation241638@replies.virtumundo.com> Subject: Increase your salary with a Masters online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.02222b-0500_est.23912b-29057+32271@ams.ffl.affinity.com> Date: Tue, 10 Feb 2004 02:22:27 -0500 |
| 2/10/2004 | Jay <jay@gordonworks.com> | Poker Rooms <PokerRoomsOnline2@vmadmin.com> | Play Poker - Texas Hold'em, 7 Card Stud | Poker Rooms <PokerRoomsOnline241639@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for PokerRooms.com online poker room | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <727865-30409>; Tue, 10 Feb 2004 09:30:46 -0500 Received: from vm120.vmadmin.com ([216.64.222.120]) by ams.ffl.affinity.com with ESMTP id <72791430409>; Tue, 10 Feb 2004 09:29:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 10 Feb 2004 08:29:54 -0600 X-ClientHost: 1069712106410311111400111110111114107115046099111109 X-MailingID: 241639 From: Poker Rooms <PokerRoomsOnline2@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <PokerRoomsOnline241639@replies.virtumundo.com> Subject: Play Poker - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.092957-0500_est.72791430409+21038@ams.ffl.affinity.com> Date: Tue, 10 Feb 2004 09:29:56 -0500 |
| 2/10/2004 | James <james@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentines Gifts | Valentine Gifts <ValentineGifts241644@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for ValentineGifts.com | | X-Persona: <ValueWeb> Received: from uust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <728110-30404>; Tue, 10 Feb 2004 11:07:34 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <72885730404>; Tue, 10 Feb 2004 11:06:18 -0500 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 10 Feb 2004 10:06:17 -0600 X-ClientHost: 1069971089101115064031111141001111101111141071115046099111109 X-MailingID: 241644 From: Valentine Gifts <ValentineGifts@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentine Gifts <ValentineGifts241644@replies.virtumundo.com> Subject: Personalized Valentines Gifts Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.110618-0500_est.72885730404+22416@ams.ffl.affinity.com> Date: Tue, 10 Feb 2004 11:06:18 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2004 | Jamila <jamila@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentines Gifts | Valentine Gifts <ValentineGifts2416 44@replies.virtumund o.com> | | affinity.com, gordonworks.com | Ad for ValentineGifts.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <72141o30409>; Tue, 10 Feb 2004 11:07:34 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <72811o30408>; Tue, 10 Feb 2004 11:06:19 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 10 Feb 2004 10:06:17 -0600<br>X-ClientHost: 106097109105108097064103111114000111110119111114107115046099111109<br>X-MailingID: 241644<br>From: Valentine Gifts <ValentineGifts@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Valentine Gifts <ValentineGifts241644@replies.virtumundo.com><br>Subject: Personalized Valentines Gifts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb10.110619-0500_est.72811o30408+22614@ams.ffl.affinity.com><br>Date:Tue, 10 Feb 2004 11:06:18 -0500 |
| 2/10/2004 | Jonathan <jonathan@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentines Gifts | Valentine Gifts <ValentineGifts2416 44@replies.virtumund o.com> | | affinity.com, gordonworks.com | Ad for ValentineGifts.com | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <72817o30410>; Tue, 10 Feb 2004 11:07:34 -0500<br>Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ffl.affinity.com with ESMTP id <72886o30397>; Tue, 10 Feb 2004 11:06:19 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 10 Feb 2004 10:06:17 -0600<br>X-ClientHost: 106111110097116104097110064103111114000111110119111114107115046099111109<br>X-MailingID: 241644<br>From: Valentine Gifts <ValentineGifts@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Valentine Gifts <ValentineGifts241644@replies.virtumundo.com><br>Subject: Personalized Valentines Gifts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb10.110619-0500_est.72886o30397+22521@ams.ffl.affinity.com><br>Date:Tue, 10 Feb 2004 11:06:19 -0500 |
| 2/10/2004 | James <james@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknow-net.com> | Your small business will grow with these great tools! | return36630l7@replies.adknow-net.com | | affinity.com, gordonworks.com | Images missing, ad for small business products a/o services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <72721k30407>; Tue, 10 Feb 2004 11:17:00 -0500<br>Received: from vm208.48.adknow-net.com ([216.21.208.48]) by ams.ffl.affinity.com with ESMTP id <72891130406>; Tue, 10 Feb 2004 11:55:05 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208.48.adknow-net.com with SMTP; 10 Feb 2004 10:15:51 -0600<br>X-ClientHost: 106097109101115064103111114000111110119111114107115046099111109<br>X-MailingID: 366307<br>From: Small Business Solutions <SmallBizSolutions@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return366307@replies.adknow-net.com<br>Subject: Your small business will grow with these great tools!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb10.115505-0500_est.72891130406-22628@ams.ffl.affinity.com><br>Date:Tue, 10 Feb 2004 11:55:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2004 | Jay <jay@gordonworks.co m> | Auto Warranty <ExtendedAutoWarranty@adknow-net.com> | Make sure your car is still covered! | return366363@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for auto warranties | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <722865-25083>; Tue, 10 Feb 2004 12:02:13 -0500 Received: from vm208-49.adknow-net.com ([216.21.208.49]) by ams.ftl.affinity.com with ESMTP id <230049-25085>; Tue, 10 Feb 2004 12:01:15 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-49.adknow-net.com with SMTP; 10 Feb 2004 11:01:11 -0600 X-ClientHost: 10609712106410311114100111110119111114107115046699111109 X-MailingID: 366363 From: Auto Warranty <ExtendedAutoWarranty@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return366363@replies.adknow-net.com Subject: Make sure your car is still covered! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.120115-0500_est.230049-25085+85280@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 12:01:14 -0500 |
| 2/10/2004 | Jamila <jamila@gordonworks.co m> | Discount Cigarettes <Discount'Cigarettes@adknow-net.com> | Find cigarettes now. | return366835@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for cigarettes | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <463587-30407>; Tue, 10 Feb 2004 15:42:00 -0500 Received: from vm206-32.adknow-net.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <340406-30407>; Tue, 10 Feb 2004 15:41:07 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-32.adknow-net.com with SMTP; 10 Feb 2004 14:41:03 -0600 X-ClientHost: 10609710910510309706410311114100111110119111114107115046699111109 X-MailingID: 366835 From: Discount Cigarettes <Discount'Cigarettes@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return366835@replies.adknow-net.com Subject: Find cigarettes now. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.154107-0500_est.340406-30407+25398@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 15:41:07 -0500 |
| 2/10/2004 | Jonathan <jonathan@gordonworks.co m> | Discount Cigarettes <Discount'Cigarettes@adknow-net.com> | Find cigarettes now. | return366835@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing. ad for cigarettes | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <736609-30407>; Tue, 10 Feb 2004 15:42:00 -0500 Received: from vm206-32.adknow-net.com ([216.21.208.32]) by ams.ftl.affinity.com with ESMTP id <732703-30408>; Tue, 10 Feb 2004 15:41:09 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-32.adknow-net.com with SMTP; 10 Feb 2004 14:41:03 -0600 X-ClientHost: 10611110271106409711006410311114100111110191111410711504669911109 X-MailingID: 366835 From: Discount Cigarettes <Discount'Cigarettes@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return366835@replies.adknow-net.com Subject: Find cigarettes now. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.154109-0500_est.732703-30408+26206@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 15:41:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2004 | Jay <jay@gordonworks.com> | My Debt Helper <MyDebtHelper@vmadmin.com> | Let us show you how to avoid bankruptcy | My Debt Helper <MyDebtHelper24126@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <450529-0099> Tue, 10 Feb 2004 16:14:51 -0500<br>Received: from vm211.vmadmin.com ([216.64.222.211]) by ams.ffl.affinity.com with ESMTP id <329546-1101>; Tue, 10 Feb 2004 16:13:43 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 10 Feb 2004 15:13:40 -0600<br>X-ClientHost: 1060971218641031111430011110111911114071150460991111109<br>X-MailingID: 241626<br>From: My Debt Helper <MyDebtHelper@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: My Debt Helper <MyDebtHelper24162&@replies.virtumundo.com><br>Subject: Let us show you how to avoid bankruptcy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04fEeb10.16134-0500_cst.329546-1101+2321@ams.ffl.affinity.com><br>Date: Tue, 10 Feb 2004 16:13:42 -0500 |
| | James <james@gordonworks.com> | Exercise Bike Sources <ExerciseBikeSources@adknow-net.com> | Great exercise bikes are right here. | return3673256@replies.adknow-net.com> | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for exercise bikes | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3578288-29598>; Tue, 10 Feb 2004 16:17:07 -0500<br>Received: from vm206.66.adknow-net.com ([216.21.200.66]) by ams.ffl.affinity.com with ESMTP id <3607421-29405>; Tue, 10 Feb 2004 16:16:18 -0500<br>Received: from adknow-net.com with (10.10.30.1)<br>by vm206.66.adknow-net.com with SMTP; 10 Feb 2004 15:16:09 -0600<br>X-ClientHost: 10609710910111506410311114100111101119111114071150460991111109<br>X-MailingID: 367326<br>From: Exercise Bike Sources <ExerciseBikeSources@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3673256@replies.adknow-net.com<br>Subject: Great exercise bikes are right here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04fEeb10.161618-0500_cst.3607421-29405+1740@ams.ffl.affinity.com><br>Date: Tue, 10 Feb 2004 16:16:17 -0500 |
| 2/10/2004 | Jonathan <jonathan@gordonworks.com> | PC Health Check <CheckYourPCsHealth@vmadmin.com> | Are harmful errors lurking inside your PC? | PC Health Check <CheckYourPCsHealth b24162&@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for PC PowerScan computer virus software | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3375530-1593>; Tue, 10 Feb 2004 16:42:05 -0500<br>Received: from vm119.vmadmin.com ([216.64.222.119]) by ams.ffl.affinity.com with ESMTP id <328910-1594>; Tue, 10 Feb 2004 16:41:08 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 10 Feb 2004 15:41:04 -0600<br>X-ClientHost: 10611110097116104097110640311111311911111114071150460991111109<br>X-MailingID: 241628<br>From: PC Health Check <CheckYourPCsHealth@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Health Check <CheckYourPCsHealth24162&@replies.virtumundo.com><br>Subject: Are harmful errors lurking inside your PC?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04fEeb10.164108-0500_cst.328910-1594+23574@ams.ffl.affinity.com><br>Date: Tue, 10 Feb 2004 16:41:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2004 | Faye <faye@gordenworks.com> | People Search <FindPeopleToday@adknow-net.com> | Looking for someone in particular? | return366604@replies adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing; ad for people search service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordenworks.com) by ams.ftl.affinity.com id <3256311-3344>; Tue, 10 Feb 2004 17:33:14 -0500 Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ftl.affinity.com with ESMTP id <335584113346>; Tue, 10 Feb 2004 17:31:21 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-59.adknow-net.com with SMTP, 10 Feb 2004 16:31:14 -0600 X-ClientHost: 1029972110006410311114007115046099111109 X-MailingID 366604 From: People Search <FindPeopleToday@adknow-net.com> To: Faye <faye@gordenworks.com> Errors-To: errors@adknow-net.com Reply-To: return366604@replies.adknow-net.com Subject: Looking for someone in particular? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10117121-0500_est-33558413346+14072@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 17:31:21 -0500 |
| 2/10/2004 | James <james@gordenworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | Rent The Car You've Always Wanted | return366138@replies adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing; ad for rental cars | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordenworks.com -> jim@gordenworks.com) by ams.ftl.affinity.com id <5557842957>; Tue, 10 Feb 2004 19:03:38 -0500 Received: from vm208-53.adknow-net.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <5571172-0961>; Tue, 10 Feb 2004 19:01:42 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-53.adknow-net.com with SMTP, 10 Feb 2004 18:01:33 -0600 X-ClientHost: 1060971091011115064103111114100111110119111114107115046099111109 X-MailingID 366138 From: Car Rental Savings <CarRentalSavings@adknow-net.com> To: James <james@gordenworks.com> Errors-To: errors@adknow-net.com Reply-To: return366138@replies.adknow-net.com Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10-0190142-0500_est-557117+2496l+25074@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 19:01:41 -0500 |
| 2/10/2004 | Faye <faye@gordenworks.com> | Small Business Solutions <SmallBizSolutions@adknow-net.com> | Grow your small business with these great tools! | return366295@replies adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Images missing; ad for small business products a/o services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordenworks.com -> jim@gordenworks.com) by ams.ftl.affinity.com id <724b2b-1091>; Tue, 10 Feb 2004 19:27:10 -0500 Received: from vm208-60.adknow-net.com ([216.21.208.60]) by ams.ftl.affinity.com with ESMTP id <726448-1086>; Tue, 10 Feb 2004 19:26:41 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-60.adknow-net.com with SMTP, 10 Feb 2004 18:26:37 -0600 X-ClientHost: 1029972110006410311114007115046099111109 X-MailingID 366295 From: Small Business Solutions <SmallBizSolutions@adknow-net.com> To: Faye <faye@gordenworks.com> Errors-To: errors@adknow-net.com Reply-To: return366295@replies.adknow-net.com Subject: Grow your small business with these great tools! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10-0192641-0500_est-726448-1086+1134@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 19:26:41 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2004 | Jamila <jamila@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty@adknow-net.com> | An auto warranty makes perfect sense | return366731@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for auto warranties | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <465392-30406>; Tue, 10 Feb 2004 20:22:32 -0500 Received: from vm20b-36.adknow-net.com ([216.21.208.36]) by ams.ftl.affinity.com with ESMTP id <471806-30405>; Tue, 10 Feb 2004 20:21:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b-36.adknow-net.com with SMTP; 10 Feb 2004 19:21:24 -0600 X-ClientHost 1006997109100970640103111114100111110119111114107115046099111109 X-MailingID 366731 From: Auto Warranty <ExtendedAutoWarranty@adknow-net.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return366731@replies.adknow-net.com Subject: An auto warranty makes perfect sense. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.202129-0500_est.471806-30405+29949@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 20:21:28 -0500 |
| 2/10/2004 | Jay <jay@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> | Vacation planning in a snap | return366753@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for travel services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <1247567-29063>; Tue, 10 Feb 2004 20:43:22 -0500 Received: from vm20b-60.adknow-net.com ([216.21.208.60]) by ams.ftl.affinity.com with ESMTP id <1247571-29062>; Tue, 10 Feb 2004 20:42:24 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b-60.adknow-net.com with SMTP; 10 Feb 2004 19:42:22 -0600 X-ClientHost 1060971210641031111124010311119111114107115046099111109 X-MailingID 366753 From:  Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> To:  Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return366753@replies.adknow-net.com Subject: Vacation planning in a snap. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.204224-0500_est.1247571-29062+46513@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 20:42:23 -0500 |
| 2/10/2004 | Jonathan <jonathan@gordonworks.com> | Visit Yosemite <YosemiteVacation@adknow-net.com> | A national treasure that's yours forever | return366570@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing: ad for Yosemite travel | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <324697-35118>; Tue, 10 Feb 2004 21:26:48 -0500 Received: from vm20b-37.adknow-net.com ([216.21.208.37]) by ams.ftl.affinity.com with ESMTP id <333249-15124>; Tue, 10 Feb 2004 21:25:55 -0500 Received: from adknow-net.com (10.10.30.1) by vm20b-37.adknow-net.com with SMTP; 10 Feb 2004 20:25:51 -0600 X-ClientHost 106111100971161040971110640311114100111110119111114107115046099111109 X-MailingID 366570 From:  Visit Yosemite <YosemiteVacation@adknow-net.com> To:  Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return366570@replies.adknow-net.com Subject: A national treasure that's yours forever. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.212555-0500_est.332459-15124+346@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 21:25:55 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/10/2004 | Jay <jay@gordonworks.com> | Exercise Bike Sources <ExerciseBikeSources@adknow-net.com> | Great exercise bikes are right here. | return366221@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for exercise bikes | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4403954-1091>; Tue, 10 Feb 2004 22:11:58 -0500 Received: from vm208-63.adknow-net.com ([216.21.208.63]) by ams.ftl.affinity.com with ESMTP id <4403811-1095>; Tue, 10 Feb 2004 21:10:43 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-63.adknow-net.com with SMTP; 10 Feb 2004 21:10:38 -0600 X-ClientHost: 1060972106410311114110111101111114110715046099111109 X-MailingID: 366221 From: Exercise Bike Sources <ExerciseBikeSources@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return366221@replies.adknow-net.com Subject: Great exercise bikes are right here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.221043-0500_est-4403811-1095=2472@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 22:10:43 -0500 |
| 2/10/2004 | Faye <faye@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty@adknow-net.com> | Your car needs an extended warranty | return365921@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for auto warranties | | X-Persona: <ValueWeb> Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4304-2-9188>; Tue, 10 Feb 2004 22:37:22 -0500 Received: from vm208-69.adknow-net.com ([216.21.208.69]) by ams.ftl.affinity.com with ESMTP id <432839-17164>; Tue, 10 Feb 2004 22:26:29 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-69.adknow-net.com with SMTP; 10 Feb 2004 21:26:24 -0600 X-ClientHost: 1020971211010641031111410011111010111101191111141071150460991111109 X-MailingID: 365921 From: Auto Warranty <ExtendedAutoWarranty@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365921@replies.adknow-net.com Subject: Your car needs an extended warranty Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.222629-0500_est-432839-17164=23272@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 22:26:29 -0500 |
| 2/10/2004 | Jonathan <jonathan@gordonworks.com> | Auto Warranty <ExtendedAutoWarranty@adknow-net.com> | Your car needs an extended warranty | return365921@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing, ad for auto warranties | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <4301714-9188>; Tue, 10 Feb 2004 22:37:22 -0500 Received: from vm208-69.adknow-net.com ([216.21.208.69]) by ams.ftl.affinity.com with ESMTP id <432812-9186>; Tue, 10 Feb 2004 22:26:30 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-69.adknow-net.com with SMTP; 10 Feb 2004 21:26:24 -0600 X-ClientHost: 10601987716104099711100643031111411101111911111410711504609911111109 X-MailingID: 365921 From: Auto Warranty <ExtendedAutoWarranty@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return365921@replies.adknow-net.com Subject: Your car needs an extended warranty Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.222630-0500_est-432812-9196=1485@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 22:26:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/10/2004 | James <jamesi@gordonworks.com> | Fitness Today <Shape[Up]FitnessNetwork@adknow-net.com> | Get Up, Get Out, Get in Shape | return26717ej@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Images missing; ad for exercise equipment or health clubs | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamisi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <262489-1097>; Tue, 10 Feb 2004 23:27:25 -0500 Received: from vm286-76.adknow-net.com ([216.21.208.76]) by ams.ftl.affinity.com with ESMTP id <278281-092>; Tue, 10 Feb 2004 23:26.13 -0500 Received: from adknow-net.com (10.10.30.1) by vm288-76.adknow-net.com with SMTP; 10 Feb 2004 22:26.09 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID 367179 From: Fitness Today <Shape[Up]FitnessNetwork@adknow-net.com> To: James <jamesi@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return26717ej@replies.adknow-net.com Subject: Get Up, Get Out, Get in Shape Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb10.232613-0500_est.276238-1092+8041@ams.ftl.affinity.com> Date: Tue, 10 Feb 2004 23:26:13 -0500 |
| 2/10/2004 | Jamila <jamila@gordonworks.com> | Visit Yosemite <YosemiteVacation@adknow-net.com> | Enjoy Yosemite National Park! | return3676t8k@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <221139-30412>; Wed, 11 Feb 2004 00:06.59 -0500 Received: from vm206-54.adknow-net.com ([216.21.208.54]) by ams.ftl.affinity.com with ESMTP id <330376-30410>; Wed, 11 Feb 2004 00:05.56 -0500 Received: from adknow-net.com (10.10.30.1) by vm206-58.adknow-net.com with SMTP; 10 Feb 2004 23:05.52 -0600 X-ClientHost: 106097109101105097064103111114100111110119111114107115046099111109 X-MailingID 367368 From: Visit Yosemite <YosemiteVacation@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3676t8k@replies.adknow-net.com Subject: Enjoy Yosemite National Park! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.000556-0500_est.330376-30410+32300@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 00:05:54 -0500 |
| 2/10/2004 | Jay <jay@gordonworks.com> | Valentine Gifts <ValentineGifts@vmadmin.com> | Personalized Valentines Gifts | Valentine Gifts <ValentineGifts2416 41@replies.virtumund o.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for valentine gift products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jayi@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <125443-42568>; Wed, 11 Feb 2004 00:56.21 -0500 Received: from 106.vmadmin.com ([216.64.222.106]) by ams.ftl.affinity.com with ESMTP id <125782-25088>; Wed, 11 Feb 2004 00:55:20 -0500 Received: from vmadmin.com (192.168.3.11) by cm106.vmadmin.com with SMTP; 10 Feb 2004 23:55:17 -0600 X-ClientHost: 106097121106041031111114100111110119111114107115046099111109 X-MailingID 241641 From: Valentine Gifts <ValentineGifts@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentine Gifts <ValentineGifts241641@replies.virtumundo.com> Subject: Personalized Valentines Gifts Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.005520-0500_est.125782-25088+98354@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 00:55:19 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2004 | James <james@gordonworks.com> | Poker Rooms <PokerRoomsOnline@vmadmin.com> | Play Poker - Texas Hold'em, 7 Card Stud | Poker Rooms <PokerRoomsOnline24163@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +26317234-2271>; Wed, 11 Feb 2004 02:16:42 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id +28859662266>; Wed, 11 Feb 2004 02:15:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 11 Feb 2004 01:15:55 -0600 X-ClientHost: 106097109101115064103111141001111101191111141071150460901111109 X-MailingID: 241638 From: Poker Rooms <PokerRoomsOnline@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <PokerRoomsOnline24163@replies.virtumundo.com> Subject: Play Poker - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.021556r0690_ext2885966.2266+1710@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 02:15:56 -0500 |
| 2/10/2004 | Jamila <jamila@gordonworks.com> | Poker Rooms <PokerRoomsOnline@vmadmin.com> | Play Poker - Texas Hold'em, 7 Card Stud | Poker Rooms <PokerRoomsOnline24163@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +28311342-2266>; Wed, 11 Feb 2004 02:16:41 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id +28861222-2265>; Wed, 11 Feb 2004 02:15:56 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 11 Feb 2004 01:15:55 -0600 X-ClientHost: 106097109101059706410311114001111101191111141071150460901111109 X-MailingID: 241638 From: Poker Rooms <PokerRoomsOnline@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <PokerRoomsOnline24163@replies.virtumundo.com> Subject: Play Poker - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.021556r0690_ext2886122.2265+16550@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 02:15:56 -0500 |
| 2/10/2004 | Jonathan <jonathan@gordonworks.com> | Poker Rooms <PokerRoomsOnline@vmadmin.com> | Play Poker - Texas Hold'em, 7 Card Stud | Poker Rooms <PokerRoomsOnline24163@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id +28844742-2268>; Wed, 11 Feb 2004 02:16:42 -0500 Received: from vm103.vmadmin.com ([216.64.222.103]) by ams.ftl.affinity.com with ESMTP id +28861712-2270>; Wed, 11 Feb 2004 02:15:57 -0500 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 11 Feb 2004 01:15:55 -0600 X-ClientHost: 106111109071101046097110064103111141001111101191111141071150460901111109 X-MailingID: 241638 From: Poker Rooms <PokerRoomsOnline@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poker Rooms <PokerRoomsOnline24163@replies.virtumundo.com> Subject: Play Poker - Texas Hold'em, 7 Card Stud Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.021557r0690_ext2886171.2270+16335@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 02:15:56 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | James <james@gordonworks.com> | Virtual City <PlayAtVirtualCity@vmadmin.com > | Slots Fantastic | Virtual City <PlayAtVirtualCity24166@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from xml_req_fwding (jam@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <1254846x10270> Wed, 11 Feb 2004 10:39:14 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <1255187-10270>; Wed, 11 Feb 2004 10:37:59 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 11 Feb 2004 09:37:49 -0600 X-Clienthost: 10609710910150940311114100111101191114107115046099111109 X-MailingID: 241666 From: Virtual City <PlayAtVirtualCity@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Virtual City <PlayAtVirtualCity24166@replies.virtumundo.com> Subject: Slots Fantastic Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <1255187-10270>40111@ams.fil.affinity.com> Date: Wed, 11 Feb 2004 10:37:59 -0500 |
| 2/11/2004 | Jamila <jamila@gordonworks.com> | Virtual City <PlayAtVirtualCity@vmadmin.com> | Slots Fantastic | Virtual City <PlayAtVirtualCity24166@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from xml_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <1254873-10270> Wed, 11 Feb 2004 10:39:14 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <1255191-10276>; Wed, 11 Feb 2004 10:37:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 11 Feb 2004 09:37:49 -0600 X-Clienthost: 10609710910503098640311114100111110191114140711504609911109 X-MailingID: 241666 From: Virtual City <PlayAtVirtualCity@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Virtual City <PlayAtVirtualCity24166@replies.virtumundo.com> Subject: Slots Fantastic Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-id: <04Feb11.10375>10690 @st1255191-10276>39822@ams.fil.affinity.com> Date: Wed, 11 Feb 2004 10:37:50 -0500 |
| 2/11/2004 | Jay <jay@gordonworks.com> | Virtual City <PlayAtVirtualCity@vmadmin.com> | Slots Fantastic | Virtual City <PlayAtVirtualCity24166@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb> Received: from xml_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.fil.affinity.com id <1254876-10265> Wed, 11 Feb 2004 10:39:14 -0500 Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.fil.affinity.com with ESMTP id <1255195-10275>; Wed, 11 Feb 2004 10:37:51 -0500 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 11 Feb 2004 09:37:49 -0600 X-Clienthost: 10609712106410311114100111101191114107115046099111109 X-MailingID: 241666 From: Virtual City <PlayAtVirtualCity@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Virtual City <PlayAtVirtualCity24166@replies.virtumundo.com> Subject: Slots Fantastic Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-id: <04Feb11.10375>10590 @st1255195-10275>39867@ams.fil.affinity.com> Date: Wed, 11 Feb 2004 10:37:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | Jonathan <jonathan@gordonworks.co m> | Virtual City <PlayAtVirtualCity@vmadmin.com> | Slots Fantastic | Virtual City <PlayAtVirtualCity24 16666@replies.virtum undo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online gambling service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <1254900.10265>; Wed, 11 Feb 2004 10:39:14 -0500<br>Received: from vm117.vmadmin.com ([216.64.222.117]) by ams.ffl.affinity.com with ESMTP id <1255197-10265>; Wed, 11 Feb 2004 10:37:51 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 11 Feb 2004 09:37:49 -0600<br>X-ClientHost 10611111009711604009711006410311114100111110119111114071150460991111109<br>X-MailingID 241666<br>From _ Virtual City <PlayAtVirtualCity@vmadmin.com><br>To _ Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Virtual City <PlayAtVirtualCity@vmadmin.com><br>Subject: Slots Fantastic<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.103751+0600_est.1255197-10265+39166@ams.ffl.affinity.com><br>Date: Wed, 11 Feb 2004 10:37:51 -0500 |
| 2/11/2004 | Foye <faye@gordonworks.com> | Fitness Today <ShapeUpFitnessNetwork@adknow-net.com> | Get the tools you need to grow your small business. | return36783@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for weight loss services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <3575940.29403>; Wed, 11 Feb 2004 11:02:15 -0500<br>Received: from vm206-77.adknow-net.com ([216.21.208.77]) by ams.ffl.affinity.com with ESMTP id <3556163-16743>; Wed, 11 Feb 2004 11:01:25 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-77.adknow-net.com with SMTP; 11 Feb 2004 10:01:21 -0600<br>X-ClientHost 10209712110064031114100011110119111114071150460991111109<br>X-MailingID 367583<br>From _ Fitness Today <ShapeUpFitnessNetwork@adknow-net.com><br>To _ Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36783@replies.adknow-net.com<br>Subject: Great links to help you get fit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.110125+0600_est.3556163-16743+24567@ams.ffl.affinity.com><br>Date: Wed, 11 Feb 2004 11:01:25 -0500 |
| 2/11/2004 | Jamila <jamila@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknow-net.com> | Get the tools you need to grow your small business. | return36797@replies. adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for business products/services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com) by ams.ffl.affinity.com id <3728472-20964>; Wed, 11 Feb 2004 11:36:53 -0500<br>Received: from vm208-49.adknow-net.com ([216.21.208.49]) by ams.ffl.affinity.com with ESMTP id <4372632-20962>; Wed, 11 Feb 2004 11:35:52 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-49.adknow-net.com with SMTP; 11 Feb 2004 10:35:47 -0600<br>X-ClientHost 10609710910097064103111114100111110119111114071150460991111109<br>X-MailingID 367797<br>From _ Small Business Solutions <SmallBizSolutions@adknow-net.com><br>To _ Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36797@replies.adknow-net.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.113552+0600_est.4372632-20962+32715@ams.ffl.affinity.com><br>Date: Wed, 11 Feb 2004 11:35:52 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | Jonathan <james@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknow-net.com> | Get the tools you need to grow your small business. | return3679?[@]replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for business products/services | | X-Persona: <ValueWeb> Received: from cust_rrq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <372864-24959>; Wed., 11 Feb 2004 11:36:53 -0500 Received: from vm208-49 adknow-net.com ([216.21.208.49]) by ams.ffl.affinity.com with ESMTP id <41721-12961>; Wed., 11 Feb 2004 11:35:53 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-49 adknow-net.com with SMTP; 11 Feb 2004 10:35:47 -0600 X-ClientHost: 1061111089711610409711106410311114100111110119111114071150460991111109 X-MailingID: 367797 From: Small Business Solutions <SmallBizSolutions@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return3679?@replies.adknow-net.com Subject: Get the tools you need to grow your small business. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04feb11.113553-0500_est.43721!2-2496!+3235$@ams.ffl.affinity.com> Date: Wed., 11 Feb 2004 11:35:53 -0500 |
| 2/11/2004 | James <james@gordonworks.com> | Auto Parts <FindAnyAutoParts@adknow-net.com> | Every auto part under the sun. Or hood. | return368103@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for auto products | | X-Persona: <ValueWeb> Received: from cust_rrq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <313211-30212>; Wed., 11 Feb 2004 12:16:23 -0500 Received: from vm208-57 adknow-net.com ([216.21.208.57]) by ams.ffl.affinity.com with ESMTP id <319027-30214>; Wed., 11 Feb 2004 12:15:48 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-57 adknow-net.com with SMTP; 11 Feb 2004 11:15:45 -0600 X-ClientHost: 106097109101115604103111114100111101191111114071150460991111109 X-MailingID: 368103 From: Auto Parts <FindAnyAutoParts@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return368103@replies.adknow-net.com Subject: Every auto part under the sun. Or hood. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04feb11.121548-0500_est.310027-30214+3966@ams.ffl.affinity.com> Date: Wed., 11 Feb 2004 12:15:48 -0500 |
| 2/11/2004 | Jay <jay@gordonworks.com> | The Complete Gym <GetAtHomeGymToday@adknow-net.com> | Home fitness made easy. | return368496@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for fitness products | | X-Persona: <ValueWeb> Received: from cust_rrq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <124634?1-1093>; Wed., 11 Feb 2004 14:02:13 -0500 Received: from vm208-77 adknow-net.com ([216.21.208.77]) by ams.ffl.affinity.com with ESMTP id <294463-1090>; Wed., 11 Feb 2004 14:01:28 -0500 Received: from adknow-net.com (0.10.30.1) by vm208-77 adknow-net.com with SMTP; 11 Feb 2004 13 01:24 -0600 X-ClientHost: 106097121064103111114100111101191111114071150460991111109 X-MailingID: 368496 From: The Complete Gym <GetAtHomeGymToday@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return368496@replies.adknow-net.com Subject: Home fitness made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04feb11.140128-0500_est.294463-1090+8922@ams.ffl.affinity.com> Date: Wed., 11 Feb 2004 14:01:28 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | Jay <jay@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknow-net.com> | Low interest credit cards can put you back on solid ground. | return367733@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for credit cards | | Received: from cust_rsq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <1255880-10277>; Wed, 11 Feb 2004 14:26:28 -0500<br>Received: from vm208-71.adknow-net.com ([216.21.208.71]) by ams.ftl.affinity.com with ESMTP id <1256015-10269>; Wed, 11 Feb 2004 14:25:43 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-71.adknow-net.com with SMTP_11 Feb 2004 13:25:36 -0600<br>X-ClientHost: 106997121064103111114400111101191111410715046099111109<br>X-MailingID: 367733<br>From : Credit Card Center <TheCreditCardCenter@adknow-net.com><br>To : Jay <jay@gordonworks.com><br>Reply-To: return367733@replies.adknow-net.com<br>Errors-To: errors@adknow-net.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.142543-0500_est.1256015-10269+42552@ams.ftl.affinity.com><br>Date: Wed, 11 Feb 2004 14:25:43 -0500 |
| 2/11/2004 | Faye <faye@gordonworks.com> | Phone Directories <PhoneDirectories@adknow-net.com> | Find any phone number | return368543@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for phone number location service | | X-Persona : <ValueWeb><br>Received: from cust_rsq_fwding (faye@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2696201102>; Wed, 11 Feb 2004 15:57:39 -0500<br>Received: from vm206-53.adknow-net.com ([216.21.208.53]) by ams.ftl.affinity.com with ESMTP id <218898-1101>; Wed, 11 Feb 2004 15:56:12 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm206-53.adknow-net.com with SMTP_11 Feb 2004 14:56:08 -0600<br>X-ClientHost: 102997121105640301111114100111110119111141071715046099111109<br>X-MailingID: 368543<br>From : Phone Directories <PhoneDirectories@adknow-net.com><br>To : Faye <faye@gordonworks.com><br>Reply-To: return368543@replies.adknow-net.com<br>Errors-To: errors@adknow-net.com<br>Subject: Find any phone number<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.155612-0500_est.218898-1101+17964@ams.ftl.affinity.com><br>Date: Wed, 11 Feb 2004 15:56:11 -0500 |
| 2/11/2004 | James <james@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Ready to reduce your debt? | return368739@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona : <ValueWeb><br>Received: from cust_rsq_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <302191-19808>; Wed, 11 Feb 2004 16:22:17 -0500<br>Received: from vm208-71.adknow-net.com ([216.21.208.71]) by ams.ftl.affinity.com with ESMTP id <302021-19803>; Wed, 11 Feb 2004 16:11:47 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-71.adknow-net.com with SMTP_11 Feb 2004 15:11:41 -0600<br>X-ClientHost: 1069971091011156410111114100111101191111410711504609911109<br>X-MailingID: 368739<br>From : Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com><br>To : James <james@gordonworks.com><br>Reply-To: return368739@replies.adknow-net.com<br>Errors-To: errors@adknow-net.com<br>Subject: Ready to reduce your debt?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.161147-0500_est.302023-19803+103@ams.ftl.affinity.com><br>Date: Wed, 11 Feb 2004 16:11:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | Jamila <jamila@gordonworks.com> | Fitness Today <ShapeUp!pFitnessNetwork@adknow-net.com> | Trying to become more fit? | return368694@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for weight loss services | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <554922-1007>; Wed, 11 Feb 2004 16:57:15 -0500<br>Received: from vm206-51.adknow-net.com ([216.21.208.51]) by ams.fit.affinity.com with ESMTP id <448518-1013>; Wed, 11 Feb 2004 16:56:38 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-51.adknow-net.com with SMTP; 11 Feb 2004 15:56:31 -0600<br>X-ClientHost: 10601101808097064103111114001111011901111141071150460991111109<br>X-MailingID: 368694<br>From: Fitness Today <ShapeUp!pFitnessNetwork@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368694@replies.adknow-net.com<br>Subject: Trying to become more fit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.165638-0500_est.448518-1013+6672@ams.fit.affinity.com><br>Date: Wed, 11 Feb 2004 16:56:38 -0500 |
| 2/11/2004 | Jonathan <jonathan@gordonworks.com> | Fitness Today <ShapeUp!pFitnessNetwork@adknow-net.com> | Trying to become more fit? | return368694@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for weight loss services | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <448518-1066>; Wed, 11 Feb 2004 16:57:15 -0500<br>Received: from vm208-51.adknow-net.com ([216.21.208.51]) by ams.fit.affinity.com with ESMTP id <554919-1012>; Wed, 11 Feb 2004 16:56:39 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-51.adknow-net.com with SMTP; 11 Feb 2004 15:56:31 -0600<br>X-ClientHost: 10601101808097110640311110400111110119011111410711504609911109<br>X-MailingID: 368694<br>From: Fitness Today <ShapeUp!pFitnessNetwork@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368694@replies.adknow-net.com<br>Subject: Trying to become more fit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.165639-0500_est.554919-1012+6717@ams.fit.affinity.com><br>Date: Wed, 11 Feb 2004 16:56:38 -0500 |
| 2/11/2004 | James <james@gordonworks.com> | Redeem Airline Tickets <RedeemYoursNow@vmadmin.com> | Sign up and receive Free Air Tickets for an entire year | Redeem Airline Tickets <RedeemYoursNow2@vmadmin41649@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for free airfare | | X-Persona: <ValueWeb><br>Received: from uust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.fit.affinity.com id <566500-24959>; Wed, 11 Feb 2004 17:00:58 -0500<br>Received: from vm100.vmadmin.com ([216.64.222.100]) by ams.fit.affinity.com with ESMTP id <567855-24963>; Wed, 11 Feb 2004 16:59:49 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm50.vmadmin.com with SMTP; 11 Feb 2004 13:59:46 -0600<br>X-ClientHost: 1060971091011150641011111400111101191111141071150460991111109<br>X-MailingID: 241649<br>From: Redeem Airline Tickets <RedeemYoursNow@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Redeem Airline Tickets <RedeemYoursNow@replies.virtumundo.com><br>Subject: Sign up and receive Free Air Tickets for an entire year<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Message-Id: <04Feb11.165949-0500_est.567855-24963+34643@ams.fit.affinity.com><br>Date: Wed, 11 Feb 2004 16:59:48 -0500 |

| DATE | TO | FROM | REPLY-TO | SUBJECT LINE | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | Jonathan <jonathan@gordonworks.com> | PC Health Check <PCHealthCheck@vmadmin.com> | PC Health Check <PCHealthCheck2416 45@replies.vimundo.com> | Are harmful errors lurking inside your PC? | vmadmin.com | affinity.com, gordonworks.com | Ad for computer diagnostic product | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <568553-24963>; Wed, 11 Feb 2004 17:01:00 -0500 Received: from vm100(vmadmin.com) [216.64.222.160] by ams.ftl.affinity.com with ESMTP id <565452-24963>; Wed, 11 Feb 2004 16:59:49 -0500 Received: from vmadmin.com [192.168.3.11] by vm100.vmadmin.com with SMTP; 11 Feb 2004 15:59:45 -0600 X-ClientHost: 1061111009711610409711006410311114100111110119111114071150460991111109 X-MailingID: 241645 From:  PC Health Check <PCHealthCheck@vmadmin.com> To:  Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Health Check <PCHealthCheck2416 45@replies.vimundo.com> Subject: Are harmful errors lurking inside your PC? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.165949-0500_est.565452-24963+34644@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 16:59:49 -0500 |
| 2/11/2004 | Jamila <jamila@gordonworks.com> | Proflowers <FindTheBestFlowers@vmadmin.com> | Proflowers <FindTheBestFlowers 241647@replies.vimundo.com> | Valentine's Flowers from $29.99 + Beautiful Vase | vmadmin.com | affinity.com, gordonworks.com | Ad for flowers & complimentary vase products | | X-Persona: <ValueWeb> Received: from cust_req_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <316956-1597>; Wed, 11 Feb 2004 17:01:57 -0500 Received: from vm123.vmadmin.com ([216.64.222.123]) by ams.ftl.affinity.com with ESMTP id <430169-1588>; Wed, 11 Feb 2004 17:00:12 -0500 Received: from vmadmin.com [192.168.3.11] by vm123.vmadmin.com with SMTP; 11 Feb 2004 16:00:08 -0600 X-ClientHost: 1060971091051089970641031111141001111101191111140711504609911110 9 X-MailingID: 241647 From:  Proflowers <FindTheBestFlowers@vmadmin.com> To:  Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Proflowers <FindTheBestFlowers241647@replies.vimundo.com> Subject: Valentine's Flowers from $29.99 + Beautiful Vase Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.170012-0500_est.430169-1588+34355@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 17:00:11 -0500 |
| 2/11/2004 | Faye <faye@gordonworks.com> | Car Rental Savings <CarRentalSavings@adknow-net.com> | | Rent The Car You've Always Wanted | adknow-net.com | affinity.com, gordonworks.com | Ad for rental car service | | X-Persona: <ValueWeb> Received: from cust_req_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <310628-1594>; Wed, 11 Feb 2004 19:07:10 -0500 Received: from vm208-42.adknow-net.com ([216.21.208.42]) by ams.ftl.affinity.com with ESMTP id <427649-1598>; Wed, 11 Feb 2004 19:05:52 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-42.adknow-net.com with SMTP; 11 Feb 2004 18:05:50 -0600 X-ClientHost: 102997121110044043111114100111110119111114071150460991111109 X-MailingID: 367633 From:  Car Rental Savings <CarRentalSavings@adknow-net.com> To:  Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return367633@replies.adknow-net.com Subject: Rent The Car You've Always Wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.190552-0500_est.427649-1598+35851@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 19:05:51 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | Jay <jay@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknow-net.com> | Small Businesses--Get the Tools You Need. | return26785@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for business products/services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <56319#24961>; Wed, 11 Feb 2004 19:28:07 -0500 Received: from vm20611.adknow-net.com ([216.21.208.11]) by ams.ffl.affinity.com with ESMTP id <56306#24960>; Wed, 11 Feb 2004 19:26:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm20611.adknow-net.com with SMTP; 11 Feb 2004 18:26:47 -0600 X-Clienthost: 106097.121064103111141001111101191111141071150469091111109 X-MailingID: 367785 From: Small Business Solutions <SmallBizSolutions@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return26785@replies.adknow-net.com Subject: Small Businesses--Get the Tools You Need Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.192649-0500_est.56306j-24960+36582@ams.ffl.affinity.com> Date: Wed, 11 Feb 2004 19:26:49 -0500 |
| | | | | | | | | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <56319#25399>; Wed, 11 Feb 2004 20:31:53 -0500 Received: from vm20641.adknow-net.com ([216.21.208.41]) by ams.ffl.affinity.com with ESMTP id <58146#78-20462>; Wed, 11 Feb 2004 20:30:58 -0500 Received: from adknow-net.com (10.10.30.1) by vm20641.adknow-net.com with SMTP; 11 Feb 2004 19:30:51 -0600 X-Clienthost: 106097109105100970640103111141001111101191111141071150469091111109 X-MailingID: 368538 From: Phone Directories <PhoneDirectories@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36853@replies.adknow-net.com Subject: Need to find a phone number? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.203058-0500_est.58146j78-20462+25996@ams.ffl.affinity.com> Date: Wed, 11 Feb 2004 20:30:57 -0500 |
| 2/11/2004 | Jamila <jamila@gordonworks.com> | Phone Directories <PhoneDirectories@adknow-net.com> | Need to find a phone number? | return36853@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for phone number location service | | |
| 2/11/2004 | Jonathan <jonathan@gordonworks.com> | Equity Loan Center <Equity.oanCenter@adknow-net.com> | The best mortgage, refinance and home equity offers in one place. | return36830@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <33320#41-592>; Wed, 11 Feb 2004 20:53:19 -0500 Received: from vm20644.adknow-net.com ([216.21.208.44]) by ams.ffl.affinity.com with ESMTP id <3191#62-1591>; Wed, 11 Feb 2004 20:51:49 -0500 Received: from adknow-net.com (10.10.30.1) by vm20644.adknow-net.com with SMTP; 11 Feb 2004 19:51:45 -0600 X-Clienthost: 106097211610040097110064103111141001111101191111141071150469091111109 X-MailingID: 368307 From: Equity Loan Center <Equity.oanCenter@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36830@replies.adknow-net.com Subject: The best mortgage, refinance and home equity offers in one place. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.205149-0500_est.3191j62-1591+35131@ams.ffl.affinity.com> Date: Wed, 11 Feb 2004 20:51:48 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | James <james@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Do more with a second mortgage. | return36848S@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb><br>Received from cust_ext_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <3680777-2903>; Wed, 11 Feb 2004 21:32:37 -0500<br>Received from vm208-16.adknow-net.com ([216.21.208.16]) by ams.ffl.affinity.com with ESMTP id <3680739-7904>; Wed, 11 Feb 2004 21:31:43 -0500<br>Received from adknow-net.com (10.10.30.1) by vm208-16.adknow-net.com with SMTP; 11 Feb 2004 20:31:40 -0600<br>X-ClientHost: 1060971091011150641031111410011111011911114107115046099111109<br>X-MailingID: 368485<br>From: Second Mortgages <GetASecondMortgage@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return36848S@replies.adknow-net.com<br>Subject: Do more with a second mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.213143-0500_est.3680739-7904+1625@ams.ffl.affinity.com><br>Date: Wed, 11 Feb 2004 21:31:42 -0500 |
| 2/11/2004 | Faye <faye@gordonworks.com> | Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com> | Less debt. Less worries. | return368042@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <ValueWeb><br>Received from cust_ext_fwding [faye@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <3680943-7896>; Wed, 11 Feb 2004 22:47:31 -0500<br>Received from vm208-56.adknow-net.com ([216.21.208.56]) by ams.ffl.affinity.com with ESMTP id <3681760-7894>; Wed, 11 Feb 2004 22:46:43 -0500<br>Received from adknow-net.com (10.10.30.1) by vm208-56.adknow-net.com with SMTP; 11 Feb 2004 21:46:41 -0600<br>X-ClientHost: 1020971210100641031111141001111101911114107115046099111109<br>X-MailingID: 368042<br>From: Consolidate Your Debt <ConsolidateYourDebt@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368042@replies.adknow-net.com<br>Subject: Less debt. Less worries.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.224643-0500_est.3681760-7894+2607@ams.ffl.affinity.com><br>Date: Wed, 11 Feb 2004 22:46:42 -0500 |
| 2/11/2004 | Jay <jay@gordonworks.com> | Phone Directories <PhoneDirectories@adknow-net.com> | Find the phone number you are looking for. | return367474@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for phone number location service | | X-Persona: <ValueWeb><br>Received from cust_ext_fwding [jay@gordonworks.com --> jim@gordonworks.com] by ams.ffl.affinity.com id <3702471-1995>; Wed, 11 Feb 2004 23:31:52 -0500<br>Received from vm208-34.adknow-net.com ([216.21.208.34]) by ams.ffl.affinity.com with ESMTP id <3797968-874>; Wed, 11 Feb 2004 23:31:08 -0500<br>Received from adknow-net.com (10.10.30.1) by vm208-34.adknow-net.com with SMTP; 11 Feb 2004 22:31:03 -0600<br>X-ClientHost: 1069712106410311114100111110119111141071150460991111109<br>X-MailingID: 367474<br>From: Phone Directories <PhoneDirectories@adknow-net.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return367474@replies.adknow-net.com<br>Subject: Find the phone number you are looking for.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb11.233108-0500_est.3797968-874+1056@ams.ffl.affinity.com><br>Date: Wed, 11 Feb 2004 23:31:07 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | James <jamesi@gordonworks.com> | Phone Directories <PhoneDirectories@adknow-net.com> | Find the phone number you are looking for | return36747a@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for phone number location service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jsmith@gordonworks.com –> jimi@gordonworks.com) by ams.ftl.affinity.com id <3797216-1095>: Wed, 11 Feb 2004 23:31:52 -0500 Received: from vm208-34 adknow-net.com ([216.21208.34]) by ams.ftl.affinity.com with ESMTP id <3797963-1086>: Wed, 11 Feb 2004 23:31:07 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-34 adknow-net.com with SMTP, 11 Feb 2004 22:31:03 -0600 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 367474 From:   Phone Directories <PhoneDirectories@adknow-net.com> To:   James <jamesi@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36747@replies.adknow-net.com Subject: Find the phone number you are looking for Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.123107-0600_est.3797963-1086+10845@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 23:31:07 -0500 |
| 2/11/2004 | Jonathan <jonathan@gordonworks.com> | Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> | Experience a Vacation. | return368822@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for travel service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com –> jim@gordonworks.com) by ams.ftl.affinity.com id <12387712-9061>: Wed, 11 Feb 2004 23:42:08 -0500 Received: from vm208-45 adknow-net.com ([216.21208.45]) by ams.ftl.affinity.com with ESMTP id <12575776-29056>: Wed, 11 Feb 2004 23:41:02 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-45 adknow-net.com with SMTP, 11 Feb 2004 22:40:54 -0600 X-ClientHost: 106111110097116104099711006410311114100111110119111114107115046099111109 X-MailingID: 368822 From:   Vacations A-Go-Go <BestPlacesToVacation@adknow-net.com> To:   Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return368822@replies.adknow-net.com Subject: Experience a Vacation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb11.234102-0500_est.12575776-29056+66031@ams.ftl.affinity.com> Date: Wed, 11 Feb 2004 23:41:00 -0500 |
| 2/11/2004 | Jamila <jamila@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | Welcome home to the best mortgage, refinance and home equity offers! | return36868@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com –> jim@gordonworks.com) by ams.ftl.affinity.com id <435291-17167>: Thu, 12 Feb 2004 00:22:44 -0500 Received: from vm208-61 adknow-net.com ([216.21208.61]) by ams.ftl.affinity.com with ESMTP id <43266-9192>: Thu, 12 Feb 2004 00:21:39 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-61 adknow-net.com with SMTP, 11 Feb 2004 23:21:32 -0600 X-ClientHost: 10609710810909706410311111410011911111410071150460991111109 X-MailingID: 368683 From:   Equity Loan Center <EquityLoanCenter@adknow-net.com> To:   Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36868@replies.adknow-net.com Subject: Welcome home to the best mortgage, refinance and home equity offers! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.002139-0500_est.43526-9192+21445@ams.ftl.affinity.com> Date: Thu, 12 Feb 2004 00:21:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | James <jamesi@gordonworks.com> | Full Time Income <Fulltimeincome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeincome241 69$@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for internet business training service | | X-Persona: <ValueWeb> Received: from cust_req_fwdrng (jamesi@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <462963+9833>; Thu, 12 Feb 2004 02:29:43 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <213729+l9836>; Thu, 12 Feb 2004 02:29:03 -0600 Received: from vmadmin.com (192.168.3.11) by vm09.vmadmin.com with SMTP; 12 Feb 2004 01:29:00 -0600 X-ClientHost: 106097109101105084031111141001111101191111410715046099111109 X-MailingID: 241650 From: Full Time Income <FullTimeincome@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <FullTimeincome241650@replies.virtumundo.com> Subject: Part-time hours, full-time income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.022903+0600_est.213729+l9836+178@ams.ttl.affinity.com> Date: Thu, 12 Feb 2004 02:29:01 -0500 |
| 2/11/2004 | Jamila <jamila@gordonworks.com> | Full Time Income <Fulltimeincome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeincome241 69$@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for internet business training service | | X-Persona: <ValueWeb> Received: from cust_req_fwdrng (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <334137+l9833>; Thu, 12 Feb 2004 02:29:43 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <468731+l9841>; Thu, 12 Feb 2004 02:29:03 -0600 Received: from vmadmin.com (192.168.3.11) by vm09.vmadmin.com with SMTP; 12 Feb 2004 01:29:00 -0600 X-ClientHost: 106097109101105097064103111141001111101191111410715046099111109 X-MailingID: 241650 From: Full Time Income <FullTimeincome@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <FullTimeincome241650@replies.virtumundo.com> Subject: Part-time hours, full-time income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.022903+0600_est.468731+l9841+279@ams.ttl.affinity.com> Date: Thu, 12 Feb 2004 02:29:02 -0500 |
| 2/11/2004 | Jay <jay@gordonworks.com> | Full Time Income <Fulltimeincome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeincome241 69$@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for internet business training service | | X-Persona: <ValueWeb> Received: from cust_req_fwdrng (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <213729+l9833>; Thu, 12 Feb 2004 02:29:43 -0500 Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ttl.affinity.com with ESMTP id <334137+l9831>; Thu, 12 Feb 2004 02:29:03 -0600 Received: from vmadmin.com (192.168.3.11) by vm09.vmadmin.com with SMTP; 12 Feb 2004 01:29:00 -0600 X-ClientHost: 106097121064103111141001111101191111410715046099111109 X-MailingID: 241650 From: Full Time Income <FullTimeincome@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Full Time Income <FullTimeincome241650@replies.virtumundo.com> Subject: Part-time hours, full-time income Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.022903+0600_est.334137+l9831+242@ams.ttl.affinity.com> Date: Thu, 12 Feb 2004 02:29:02 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2004 | Jonathan <jonathan@gordonworks.com> | Full Time Income <FullTimeIncome@vmadmin.com> | Part-time hours, full-time income | Full Time Income <FullTimeIncome241 650@replies.virtumun do.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for internet business training service | | X-Persona: <ValueWeb> <br> Received: from uust_ceq_fwdrig (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <468731v9833>; Thu, 12 Feb 2004 02:29:43 -0600 <br> Received: from vm109.vmadmin.com ([216.64.222.109]) by ams.ftl.affinity.com with ESMTP id <1351644v9831>; Thu, 12 Feb 2004 02:29:01 -0600 <br> Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 12 Feb 2004 01:29:00 -0600 <br> X-ClientHost: 106111109711610409711006410311114100111110119111114071150460990111109 <br> X-MailingID: 241650 <br> From: Full Time Income <FullTimeIncome@vmadmin.com> <br> To: Jonathan <jonathan@vmadmin.com> <br> Errors-To: errors@vmadmin.com <br> Reply-To: Full Time Income <FullTimeIncome241650@replies.virtumundo.com> <br> Subject: Part-time hours, full-time income <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <04feb12.022903-0500_est.1351644v9831+243@ams.ftl.affinity.com> <br> Date: Thu, 12 Feb 2004 02:29:03 -0500 |
| 2/12/2004 | Jay <jay@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@vmadmin.com> | Improve your Child's Grades Guaranteed! | Dino Phonics <DinoPhonicsForChild ren24167@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer for Free Phonics Kit | | X-Persona: <ValueWeb> <br> Received: from uust_ceq_fwdrig (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <432995v1175>; Thu, 12 Feb 2004 10:18:42 -0600 <br> Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <362982v7165>; Thu, 12 Feb 2004 10:17:40 -0600 <br> Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 12 Feb 2004 09:17:36 -0600 <br> X-ClientHost: 106097121064103111114100111110119111114071150460990111109 <br> X-MailingID: 241676 <br> From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> <br> To: Jay <jay@vmadmin.com> <br> Errors-To: errors@vmadmin.com <br> Reply-To: Dino Phonics <DinoPhonicsForChildren24167@replies.virtumundo.com> <br> Subject: Improve your Child's Grades Guaranteed! <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <04feb12.101740-0500_est.362982v7165+31735@ams.ftl.affinity.com> <br> Date: Thu, 12 Feb 2004 10:17:38 -0500 |
| 2/12/2004 | James <james@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@vmadmin.com> | Improve your Child's Grades Guaranteed! | Dino Phonics <DinoPhonicsForChild ren24167@replies. virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer for Free Phonics Kit | | X-Persona: <ValueWeb> <br> Received: from uust_ceq_fwdrig (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <363059v9198>; Thu, 12 Feb 2004 10:18:41 -0600 <br> Received: from vm214.vmadmin.com ([216.64.222.214]) by ams.ftl.affinity.com with ESMTP id <320145v9189>; Thu, 12 Feb 2004 10:17:38 -0600 <br> Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 12 Feb 2004 09:17:36 -0600 <br> X-ClientHost: 106097109101115064103111114100111110119111114071150460990111109 <br> X-MailingID: 241676 <br> From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> <br> To: James <james@gordonworks.com> <br> Errors-To: errors@vmadmin.com <br> Reply-To: Dino Phonics <DinoPhonicsForChildren24167@replies.virtumundo.com> <br> Subject: Improve your Child's Grades Guaranteed! <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit <br> Message-Id: <04feb12.101738-0500_est.320145v9189+23723@ams.ftl.affinity.com> <br> Date: Thu, 12 Feb 2004 10:17:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/12/2004 | Jamila <jamila@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@ymadmin.com> | Improve your Child's Grades Guaranteed! | Dino Phonics <DinoPhonicsForChildren@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer for Free Phonics Kit | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <316331-17175>; Thu, 12 Feb 2004 10:18:41 -0600 Received: from vm214.vmadmin.com (216.64.222.214) by ams.ffl.affinity.com with ESMTP id <433349-9189>; Thu, 12 Feb 2004 10:17:38 -0600 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 12 Feb 2004 09:17:36 -0600 X-ClientHost: 1060711091051009706410311114100111011901111141071150460990111109 X-MailingID: 241676 From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dino Phonics <DinoPhonicsForChildren24167@replies.virtumundo.com> Subject: Improve your Child's Grades Guaranteed! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.101738-0600_est.433349-9189+23724@ams.ffl.affinity.com> Date: Thu, 12 Feb 2004 10:17:38 -0600 |
| 2/12/2004 | Jonathan <jonathan@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@ymadmin.com> | Improve your Child's Grades Guaranteed! | Dino Phonics <DinoPhonicsForChildren@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer for Free Phonics Kit | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <320145-17175>; Thu, 12 Feb 2004 10:18:42 -0600 Received: from vm214.vmadmin.com (216.64.222.214) by ams.ffl.affinity.com with ESMTP id <436102-17166>; Thu, 12 Feb 2004 10:17:40 -0600 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 12 Feb 2004 09:17:36 -0600 X-ClientHost: 1061111091051009701110664103111114100111110119111114100711150460990111109 X-MailingID: 241676 From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dino Phonics <DinoPhonicsForChildren24167@replies.virtumundo.com> Subject: Improve your Child's Grades Guaranteed! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.101740-0600_est.436102-17166+32204@ams.ffl.affinity.com> Date: Thu, 12 Feb 2004 10:17:39 -0600 |
| 2/12/2004 | Jonathan <jonathan@gordonworks.co m> | Auto Accessories <AutomotiveAccessories@adknow-net.com> | Find cooler auto accessories here. | return370046@replies.adknow-net.com | adkow-net.com | affinity.com, gordonworks.com | Ad for auto products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <425994-30633>; Thu, 12 Feb 2004 11:46:20 -0600 Received: from vm208.58.adknow-net.com (216.21.208.58)) by ams.ffl.affinity.com with ESMTP id <557848-30635>; Thu, 12 Feb 2004 11:46:13 -0500 Received: from adkow-net.com with SMTP; 12 Feb 2004 10:46:10 -0600 by vm208.58.adkow-net.com with SMTP; 12 Feb 2004 10:46:10 -0600 X-ClientHost: 106111109071051040711106641031111141400111110119111114107115046609901 X-MailingID: 370046 From: Auto Accessories <AutomotiveAccessories@adkow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@adkow-net.com Reply-To: return370046@replies.adkow-net.com Subject: Find cooler auto accessories here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.114613-0500_est.557848-30635+4458@ams.ffl.affinity.com> Date: Thu, 12 Feb 2004 11:46:12 -0600 |

Log for archive virtumundo.mbx ("VM2")

1447/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/12/2004 | James <james@gordonworks.com> | Pilates Programs <BestPilatesPrograms@adknow-net.com> | Let Pilates help you tone up and trim down. | return369160@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for weight loss products/services | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <331823-29737>; Thu, 12 Feb 2004 11:56:59 -0500<br>Received: from vm20b-61.adknow-net.com ([216.21.20.61]) by ams.ftl.affinity.com with ESMTP id <331464-29733>; Thu, 12 Feb 2004 11:56:04 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm20b-61.adknow-net.com with SMTP; 12 Feb 2004 10:55:57 -0600<br>X-ClientHost: 106097109101111506410311141100111101191111141071150466099111109<br>X-MailingID: 369160<br>From: Pilates Programs <BestPilatesPrograms@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return369160@replies.adknow-net.com<br>Subject: Let Pilates help you tone up and trim down.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.115604-0500_est-331464-29733+4549@ams.ftl.affinity.com><br>Date: Thu, 12 Feb 2004 11:56:04 -0500 |
| 2/12/2004 | James <james@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay24168 7@replies.virtumundo com> | vmadmin.com | affinity.com, gordonworks.com | Ad for flowers & complimentary vase products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <311853-20282>; Thu, 12 Feb 2004 12:12:36 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ftl.affinity.com with ESMTP id <328999-20286>; Thu, 12 Feb 2004 12:12:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP; 12 Feb 2004 11:12:05 -0600<br>X-ClientHost: 106097109101111506410311141100111101191111141071150466099111109<br>X-MailingID: 241687<br>From: Valentines Day <ValentinesDay@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Valentines Day <ValentinesDay241687@replies.virtumundo.com><br>Subject: Get fresh on Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.121207-0500_est-328999-20286+3785@ams.ftl.affinity.com><br>Date: Thu, 12 Feb 2004 12:12:06 -0500 |
| 2/12/2004 | Jamila <jamila@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay24168 7@replies.virtumundo com> | vmadmin.com | affinity.com, gordonworks.com | Ad for flowers & complimentary vase products | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <328624-20284>; Thu, 12 Feb 2004 12:12:36 -0500<br>Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.ftl.affinity.com with ESMTP id <328936-20286>; Thu, 12 Feb 2004 12:12:07 -0500<br>Received: from vmadmin.com (192.168.3.11)<br>by vm116.vmadmin.com with SMTP; 12 Feb 2004 11:12:05 -0600<br>X-ClientHost: 106097109105097064103111110119111114100111150460991111109<br>X-MailingID: 241687<br>From: Valentines Day <ValentinesDay@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Valentines Day <ValentinesDay241687@replies.virtumundo.com><br>Subject: Get fresh on Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.121207-0500_est-328936-20286+3786@ams.ftl.affinity.com><br>Date: Thu, 12 Feb 2004 12:12:06 -0500 |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2004 | Jay <jay@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay24168 7@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for flowers & complimentary vase products | | X-Persona: <ValueWeb> Received from cust_esq_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <32093b-20282>; Thu, 12 Feb 2004 12:12:16 -0500 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.tfl.affinity.com with ESMTP id <329105;20279>; Thu, 12 Feb 2004 12:12:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 12 Feb 2004 11:12:05 -0600 X-Clientlist: 10609712106403711114011110119111114071150460990111109 X-MailingID: 241687 From: Valentines Day <ValentinesDay@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentines Day <ValentinesDay241687@replies.virtumundo.com> Subject: Get fresh on Valentine's Day Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.121207-0500_est.329105-20279+483@ams.tfl.affinity.com> Date: Thu, 12 Feb 2004 12:12:07 -0500 |
| 2/12/2004 | Jonathan <jonathan@gordonworks.com> | Valentines Day <ValentinesDay@vmadmin.com> | Get fresh on Valentine's Day | Valentines Day <ValentinesDay241687@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for flowers & complimentary vase products | | X-Persona: <ValueWeb> Received from cust_esq_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.tfl.affinity.com id <32521;20279>; Thu, 12 Feb 2004 12:12:35 -0500 Received: from vm116.vmadmin.com ([216.64.222.116]) by ams.tfl.affinity.com with ESMTP id <329373;20279>; Thu, 12 Feb 2004 12:12:07 -0500 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 12 Feb 2004 11:12:05 -0600 X-Clientlist: 10611110097116040971100640311114100111110119111114071150460990111109 X-MailingID: 241687 From: Valentines Day <ValentinesDay@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Valentines Day <ValentinesDay241687@replies.virtumundo.com> Subject: Get fresh on Valentine's Day Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.121207-0500_est.329373-20279+483@ams.tfl.affinity.com> Date: Thu, 12 Feb 2004 12:12:07 -0500 |
| 2/12/2004 | Faye <faye@gordonworks.com> | Second Mortgages <GetASecondMortgage@adknow-net.com> | Do more with a second mortgage. | return36960d@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb> Received from cust_esq_fwding (faye@gordonworks.com) by ams.tfl.affinity.com id <556190;30626>; Thu, 12 Feb 2004 12:42:55 -0500 Received: from vm206-59.adknow-net.com ([216.21.208.59]) by ams.tfl.affinity.com with ESMTP id <555759;30635>; Thu, 12 Feb 2004 12:41:30 -0500 Received: from adknow-net.com with SMTP; 12 Feb 2004 11:41:22 -0600 X-Clientlist: 10209712101060640311114100111110119111114071150460990111109 X-MailingID: 369604 From: Second Mortgages <GetASecondMortgage@adknow-net.com> To: Faye <faye@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36960d@replies.adknow-net.com Subject: Do more with a second mortgage Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.124130+0500_est.555759-30635+4844@ams.tfl.affinity.com> Date: Thu, 12 Feb 2004 12:41:30 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2004 | Jay <jay@gordonworks.com> | Discount Cigarettes <Discount.cigarettes@adknow-net.com> | Have cigarettes delivered to your door! | return368915@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for cigarette products | | X-Persona: <ValueWeb><br>Received from cust_rej_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <324873-1003>; Thu, 12 Feb 2004 12:47:47 -0500<br>Received from vm208.23.adknow-net.com ([216.21.208.23]) by ams.ffl.affinity.com with ESMTP id <425664-1009>; Thu, 12 Feb 2004 12:46:48 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208.23.adknow-net.com with SMTP; 12 Feb 2004 11:46:45 -0600<br>X-ClientHost 1069712106410311114100111110119111114107115046099111109<br>X-MailingID 368915<br>From Discount Cigarettes <Discount.cigarettes@adknow-net.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368915@replies.adknow-net.com<br>Subject: Have cigarettes delivered to your door!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.124648-0500_est.425664-1009+1536X@ams.ffl.affinity.com><br>Date:Thu, 12 Feb 2004 12:46:48 -0500 |
| 2/12/2004 | Jamila <jamila@gordonworks.com> | Personal Loan <FindAPersonalLoan@adknow-net.com> | Get a great personal loan. | return368955@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb><br>Received from cust_rej_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <459314-1594>; Thu, 12 Feb 2004 12:57:32 -0500<br>Received from vm208.67.adknow-net.com ([216.21.208.67]) by ams.ffl.affinity.com with ESMTP id <558043-1588>; Thu, 12 Feb 2004 12:56:06 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208.67.adknow-net.com with SMTP; 12 Feb 2004 11:56:02 -0600<br>X-ClientHost 1069071091051089709610311114100111110119111114107115046099111109<br>X-MailingID 368955<br>From Personal Loan <FindAPersonalLoan@adknow-net.com><br>To Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368955@replies.adknow-net.com<br>Subject: Get a great personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.125606-0500_est.558043-1588+4290X@ams.ffl.affinity.com><br>Date:Thu, 12 Feb 2004 12:56:06 -0500 |
| 2/12/2004 | Jay <jay@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknow-net.com> | The best mortgage, refinance and home equity offers in one place. | return369853@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb><br>Received from cust_rej_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ffl.affinity.com id <558001-1004>; Thu, 12 Feb 2004 15:01:15 -0500<br>Received from vm208.60.adknow-net.com ([216.21.208.60]) by ams.ffl.affinity.com with ESMTP id <562658-1006>; Thu, 12 Feb 2004 15:01:18 -0500<br>Received from adknow-net.com (10.10.30.1)<br>by vm208.60.adknow-net.com with SMTP; 12 Feb 2004 14:01:13 -0600<br>X-ClientHost 1069071210641031111410011110119111114107115046099111109<br>X-MailingID 369953<br>From Equity Loan Center <EquityLoanCenter@adknow-net.com><br>To Jay <jay@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return369853@replies.adknow-net.com<br>Subject: The best mortgage, refinance and home equity offers in one place.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.150118-0500_est.562658-1006+15736@ams.ffl.affinity.com><br>Date:Thu, 12 Feb 2004 15:01:17 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2004 | Faye <faye@gordonworks.com> | Battery Replacements <BatteryReplacements@adknow-net.com> | Charge your on-the-go lifestyle. | return3696073@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for wireless products/service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (faye@gordonworks.com) by ams.ffl.affinity.com id <3671840-16751>; Thu, 12 Feb 2004 15:52:21 -0500<br>Received: from vm208-44.adknow-net.com ([216.21208.44]) by ams.ffl.affinity.com with ESMTP id <3671826-22525>; Thu, 12 Feb 2004 15:51:15 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-44 adknow-net.com with SMTP; 12 Feb 2004 14:51:11 -0600<br>X-ClientHost: 10209712110010464103111114110711115046099111109<br>X-MailingID: 369607<br>From: Battery Replacements <BatteryReplacements@adknow-net.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return3696073@replies adknow-net.com<br>Subject: Charge your on-the-go lifestyle.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.155115-0500_est.3671820-22525+786@ams.ffl affinity.com><br>Date: Thu, 12 Feb 2004 15:51:15 -0500 |
| 2/12/2004 | James <james@gordonworks.com> | Flea Control <ControlTheFleas@adknow-net.com> | Do you need professional flea control? | return368920@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for flea control products/services | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <2843966-1018>; Thu, 12 Feb 2004 16:03:08 -0500<br>Received: from vm208-36.adknow-net.com ([216.21208.36]) by ams.ffl.affinity.com with ESMTP id <2961684-1014>; Thu, 12 Feb 2004 16:02:01 -0500<br>Received: from adknow-net.com (10.10.30.1) by vm208-36.adknow-net.com with SMTP; 12 Feb 2004 15:01:57 -0600<br>X-ClientHost: 10609710910011504410311111410011111011141107111504609911109<br>X-MailingID: 368920<br>From: Flea Control <ControlTheFleas@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368920@replies.adknow-net.com<br>Subject: Do you need professional flea control?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.160201-0500_est.2961684-1014+7449@ams.ffl affinity.com><br>Date: Thu, 12 Feb 2004 16:02:01 -0500 |
| 2/12/2004 | James <james@gordonworks.com> | HDTV Offer <SwitchToSatelliteTV@vmadmin.com> | Complimentary DirecTV system! Includes installation | HDTV Offer <SwitchToSatelliteTV24167@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for satellite products/service | | X-Persona: <ValueWeb><br>Received: from cust_esq_fwding (james@gordonworks.com) by ams.ffl.affinity.com id <3361055-29726>; Thu, 12 Feb 2004 16:21:16 -0500<br>Received: from vm121.vmadmin.com ([216.64.222.121]) by ams.ffl.affinity.com with ESMTP id <3365452-29731>; Thu, 12 Feb 2004 16:20:24 -0500<br>Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 12 Feb 2004 15:20:21 -0600<br>X-ClientHost: 10609710910011504410311111410011111011141107111504609911109<br>X-MailingID: 24167<br>From: HDTV Offer <SwitchToSatelliteTV@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: HDTV Offer <SwitchToSatelliteTV24167@replies virtumundo.com><br>Subject: Complimentary DirecTV system! Includes installation<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.162024-0500_est.3365452-29731+6525@ams.ffl affinity.com><br>Date: Thu, 12 Feb 2004 16:20:23 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/12/2004 | Jonathan <jonathan@gordonworks.com> | Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> | Great offers on health insurance | return36896?@replice.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for health insurance service | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jonathan@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <2301096-19835>; Thu, 12 Feb 2004 16:22:31 -0500 Received: from vm20f-47.adknow-net.com ([216.21.208.47]) by ams.ftl.affinity.com with ESMTP id <2301544-19833>; Thu, 12 Feb 2004 16:21:18 -0500 Received: from adknow-net.com (10.10.30.1) by vm20f-47.adknow-net.com with SMTP; 12 Feb 2004 15:21:10 -0600 X-Clienthost: 1061111100971161040971110664103111114010011111011911111410711504609911109 X-MailingID: 368967 From : Health Insurance Solutions <HealthInsuranceSolutions@adknow-net.com> To : Jonathan <jonathan@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return36896?@replice.adknow-net.com Subject: Great offers on health insurance Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.162118-0500_est.2301544-19833+1121@ams.ftl.affinity.com> Date:Thu, 12 Feb 2004 16:21:17 -0500 |
| 2/12/2004 | Jay <jay@gordonworks.com> | TMTTrading <TMTTradingSoftware@vmadmin.com> | 2004 Encyclopedia on CD-ROM, Pay Shipping | TMTTrading <TMTTradingSoftware241672@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer for Free Encyclopedia | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jay@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <2290649-39410>; Thu, 12 Feb 2004 16:27:50 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <2290423-39406>; Thu, 12 Feb 2004 16:27:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 12 Feb 2004 15:27:02 -0600 X-ClientHost: 1069711210641031111114010011119111111410711504609911109 X-MailingID: 241672 From : TMTTrading <TMTTradingSoftware@vmadmin.com> To : Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: TMTTrading <TMTTradingSoftware241672@replies.virtumundo.com> Subject: 2004 Encyclopedia on CD-ROM, Pay Shipping Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.162706-0500_est.2290423-39406+59767@ams.ftl.affinity.com> Date:Thu, 12 Feb 2004 16:27:04 -0500 |
| 2/12/2004 | Jamila <jamila@gordonworks.com> | TMTTrading <TMTTradingSoftware@vmadmin.com> | 2004 Encyclopedia on CD-ROM, Pay Shipping | TMTTrading <TMTTradingSoftware241672@replies.virt umundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer for Free Encyclopedia | | X-Persona: <ValueWeb> Received: from cust_enq_fwding (jamila@gordonworks.com ---> jim@gordonworks.com) by ams.ftl.affinity.com id <2289764-34466>; Thu, 12 Feb 2004 16:27:50 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <2296408-30408>; Thu, 12 Feb 2004 16:27:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 12 Feb 2004 15:27:02 -0600 X-ClientHost: 1069710910510097064103111114010011119111111410711504609911109 X-MailingID: 241672 From : TMTTrading <TMTTradingSoftware@vmadmin.com> To : Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: TMTTrading <TMTTradingSoftware241672@replies.virtumundo.com> Subject: 2004 Encyclopedia on CD-ROM, Pay Shipping Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.162706-0500_est.2296408-30408+59558@ams.ftl.affinity.com> Date:Thu, 12 Feb 2004 16:27:04 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2004 | Jonathan <jamila@gordonworks.com> | TMT Trading <TMTTradingSoftware@adknow-net.com> | 2004 Encyclopedia on CD-ROM, Pay Shipping | TMTTrading <TMTTradingSoftware e244t2f@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Offer for Free Encyclopedia | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2259340-30397>; Thu, 12 Feb 2004 16:27:50 -0500 Received: from vm094.vmadmin.com ([216.64.222.94]) by ams.ftl.affinity.com with ESMTP id <2296431-30397>; Thu, 12 Feb 2004 16:27:06 -0500 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 12 Feb 2004 15:27:02 -0600 X-ClientHost: 1061111109T1094097T1006410311114100111110119111114100711504609911109 X-MailingID: 241672 From: TMT Trading <TMTTradingSoftware@adknow-net.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: TMTTrading <TMTTradingSoftware244t2f@replies.virtumundo.com> Subject: 2004 Encyclopedia on CD-ROM, Pay Shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.162706c0900,ext.2296431-30397=59411@jams.ftl.affinity.com> Date: Thu, 12 Feb 2004 16:27:04 -0500 |
| | Jamila <jamila@gordonworks.com> | Deck <QualityDeckCenters@adknow-net.com> | Make your deck stand out. | return369743@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for deck products | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <3671960-16737>; Thu, 12 Feb 2004 16:42:54 -0500 Received: from vm208.36.adknow-net.com ([216.21.208.36]) by ams.ftl.affinity.com with ESMTP id <3672846-22525>; Thu, 12 Feb 2004 16:42:16 -0500 Received: from adknow-net.com (10.10.10.1) by vm208.36.adknow-net.com with SMTP; 12 Feb 2004 15:42:09 -0600 X-ClientHost: 1061111109T1094097T1006410311114100111110119111114100711504609911109 X-MailingID: 369743 From: Deck <QualityDeckCenters@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return369743@replies.adknow-net.com Subject: Make your deck stand out. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.164216c0900,ext.3672846-22525=941@jams.ftl.affinity.com> Date: Thu, 12 Feb 2004 16:42:16 -0500 |
| 2/12/2004 | James <james@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | Increase Your Earning Power | DeVry University <DeVryUniversity243 157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online degree service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <361435-20282>; Thu, 12 Feb 2004 18:10:37 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ftl.affinity.com with ESMTP id <361076-20283>; Thu, 12 Feb 2004 18:08:45 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 12 Feb 2004 17:08:45 -0600 X-ClientHost: 1061111109T1094097T1006410311114100111110119111114100711504609911109 X-MailingID: 243157 From: DeVry University <DeVryUniversity@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversity243157@replies.virtumundo.com> Subject: Increase Your Earning Power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.180845c0900,ext.361076-20283=7085@jams.ftl.affinity.com> Date: Thu, 12 Feb 2004 18:08:45 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 2/12/2004 | Jamila <jamila@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | Increase Your Earning Power | DeVry University <DeVryUniversity243 157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online degree service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jamila@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <36143b-20286>: Thu, 12 Feb 2004 18:10:37 -0500 Received: from vm091.vmadmin.com ([216.64.222.91]) by ams.ttl.affinity.com with ESMTP id <361287-20282>: Thu, 12 Feb 2004 18:08:46 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 12 Feb 2004 17:48:45 -0600 X-ClientHost: 10609712[0604103111114001111011911111407115046099111109 X-MailingID: 243157 From: DeVry University <DeVryUniversity@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversity243157@replies.virtumundo.com> Subject: Increase Your Earning Power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.180846-0500_est.361187-20282+695$@ams.ttl.affinity.com> Date: Thu, 12 Feb 2004 18:08:46 -0500 |
| 2/12/2004 | Jay <jay@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | Increase Your Earning Power | DeVry University <DeVryUniversity243 157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online degree service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <36143b-20280>: Thu, 12 Feb 2004 18:10:37 -0500 Received: from vm091.vmadmin.com ([216.64.222.11]) by ams.ttl.affinity.com with ESMTP id <361201-20279>: Thu, 12 Feb 2004 18:08:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 12 Feb 2004 17:48:45 -0600 X-ClientHost: 10609712[0604103111114001111011911111407115046099111109 X-MailingID: 243157 From: DeVry University <DeVryUniversity@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversity243157@replies.virtumundo.com> Subject: Increase Your Earning Power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.180847-0500_est.361201-20279+7288@ams.ttl.affinity.com> Date: Thu, 12 Feb 2004 18:08:46 -0500 |
| 2/12/2004 | Jonathan <jonathan@gordonworks.co m> | DeVry University <DeVryUniversity@vmadmin.com> | Increase Your Earning Power | DeVry University <DeVryUniversity243 157@replies.virtumundo.com> | vmadmin.com | affinity.com, gordonworks.com | Ad for online degree service | | X-Persona: <ValueWeb> Received: from cust_req_fwding (jonathan@gordonworks.com --> jim@gordonworks.com) by ams.ttl.affinity.com id <36143f-20282>: Thu, 12 Feb 2004 18:10:37 -0500 Received: from vm091.vmadmin.com ([216.64.222.11]) by ams.ttl.affinity.com with ESMTP id <361206-20279>: Thu, 12 Feb 2004 18:08:47 -0500 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 12 Feb 2004 17:48:45 -0600 X-ClientHost: 10609712716[0604097110064103111114100111110191111114071150460991111109 X-MailingID: 243157 From: DeVry University <DeVryUniversity@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversity243157@replies.virtumundo.com> Subject: Increase Your Earning Power Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.180847-0500_est.361206-20279+7289@ams.ttl.affinity.com> Date: Thu, 12 Feb 2004 18:08:47 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 2/12/2004 | Jamila <jamila@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknow-net.com> | Don't just talk the talk, walk the walk. | return369313@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for loan services | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jamila@gordonworks.com) by ams.ftl.affinity.com id <2300449-19844>; Thu, 12 Feb 2004 19:02:31 -0500 Received: from vm208-44 adknow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <2303965-19831>; Thu, 12 Feb 2004 19:01:18 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-44 adknow-net.com with SMTP; 12 Feb 2004 18:01:14 -0600 X-ClientHost 10609711291699706410311114100111110119111114107115046099111109 X-MailingID 369313 From: Second Mortgage <GetASecondMortgage@adknow-net.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return369313@replies.adknow-net.com Subject: Don't just talk the talk, walk the walk. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.190118-0500_est.2303965-19831+13969@ams.ftl.affinity.com> Date:Thu, 12 Feb 2004 19:01:17 -0500 |
| 2/12/2004 | Jay <jay@gordonworks.com> | Weddings <ThePerfectWedding@adknow-net.com> | Looking for the perfect setting for your wedding? | return369804@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for wedding location service | | X-Persona: <ValueWeb> Received: from uust_req_fwding (jay@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2806670-22265>; Thu, 12 Feb 2004 19:23:21 -0500 Received: from vm208-13 adknow-net.com ([216.21.208.13]) by ams.ftl.affinity.com with ESMTP id <2877965-22273>; Thu, 12 Feb 2004 19:22:01 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-13 adknow-net.com with SMTP; 12 Feb 2004 18:21:55 -0600 X-ClientHost 10609712106410311114100111110119111114107115046099111109 X-MailingID 369804 From: Weddings <ThePerfectWedding@adknow-net.com> To: Jay <jay@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return369804@replies.adknow-net.com Subject: Looking for the perfect setting for your wedding? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.192201-0500_est.2877965-22273+40951@ams.ftl.affinity.com> Date:Thu, 12 Feb 2004 19:22:01 -0500 |
| 2/12/2004 | James <james@gordonworks.com> | Satellite TV <SatelliteTVisEasy@adknow-net.com> | Join the satellite TV revolution. | return369199@replies adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for satellite products/service | | X-Persona: <ValueWeb> Received: from uust_req_fwding (james@gordonworks.com --> jim@gordonworks.com) by ams.ftl.affinity.com id <2292758-5063>; Thu, 12 Feb 2004 20:02:18 -0500 Received: from vm208-66 adknow-net.com ([216.21.208.66]) by ams.ftl.affinity.com with ESMTP id <2297668-5058>; Thu, 12 Feb 2004 20:01:16 -0500 Received: from adknow-net.com (10.10.30.1) by vm208-66 adknow-net.com with SMTP; 12 Feb 2004 19:01:13 -0600 X-ClientHost 10609710910311150641031111141001111101191111141071150460991111109 X-MailingID 369199 From: Satellite TV <SatelliteTVisEasy@adknow-net.com> To: James <james@gordonworks.com> Errors-To: errors@adknow-net.com Reply-To: return369199@replies.adknow-net.com Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb12.200116-0500_est.2297668-5058+10954@ams.ftl.affinity.com> Date:Thu, 12 Feb 2004 20:01:16 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2004 | Faye <jonathan@gordomworks.com> | Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> | Get Connected and Save with a New Wireless Phone! | return368972@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Ad for wireless products/service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordomworks.com ---> jim@gordomworks.com) by ams.ttl.affinity.com id <56682n.1594>; Thu, 12 Feb 2004 20:49:43 -0600<br>Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ttl.affinity.com with ESMTP id <570069-1590>; Thu, 12 Feb 2004 20:49:07 -0500<br>Received: from adknow-net.com (10.10.0.1) by vm208-59.adknow-net.com with SMTP ; 12 Feb 2004 19:49:02 -0600<br>X-ClientHost: 1020971210016400311114100111011911111400711504609911109<br>X-MailingID 368972<br>From  Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com><br>To  Faye <faye@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368972@replies.adknow-net.com<br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04fl eb12.204907-0600_gst.570069-1590+46147@ams.ttl.affinity.com><br>Date: Thu, 12 Feb 2004 20:49:07 -0500 |
| 2/12/2004 | Jonathan <jonathan@gordomworks.co m> | Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com> | Get Connected and Save with a New Wireless Phone! | return368972@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Ad for wireless products/service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (jonathan@gordomworks.com ---> jim@gordomworks.com) by ams.ttl.affinity.com id <56610.1594>; Thu, 12 Feb 2004 20:49:43 -0600<br>Received: from vm208-59.adknow-net.com ([216.21.208.59]) by ams.ttl.affinity.com with ESMTP id <570060-1595>; Thu, 12 Feb 2004 20:49:08 -0500<br>Received: from vm208-59.adknow-net.com with SMTP id (10.10.30.1)<br>X-ClientHost: 10611110097116040097110064103111141001111110119111111140071150460991111109<br>X-MailingID 368972<br>From  Weekly Wireless Specials <WeeklyWirelessSpecials@adknow-net.com><br>To  Jonathan <jonathan@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368972@replies.adknow-net.com<br>Subject: Get Connected and Save with a New Wireless Phone!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04fl eb12.204908-0600_gst.570060-1595+46736@ams.ttl.affinity.com><br>Date: Thu, 12 Feb 2004 20:49:07 -0500 |
| 2/12/2004 | Faye <faye@gordomworks.com> | Weddings <ThePerfectWedding@adknow-net.com> | A Perfect Setting for Your Wedding | return369417@replies adknow-net.com | adknow-net.com | affinity.com, gordomworks.com | Ad for wedding location service | | X-Persona: <ValueWeb><br>Received: from cust_req_fwding (faye@gordomworks.com ---> jim@gordomworks.com) by ams.ttl.affinity.com id <56301.5.1588>; Thu, 12 Feb 2004 22:48:05 -0600<br>Received: from vm208-64.adknow-net.com ([216.21.208.64]) by ams.ttl.affinity.com with ESMTP id <568134-1598>; Thu, 12 Feb 2004 22:46:33 -0600<br>Received: from adknow-net.com with SMTP ; 12 Feb 2004 21:46:32 -0600<br>X-ClientHost: 1020971210016400311114100111011911111400711504609911109<br>X-MailingID 369417<br>From  Weddings <ThePerfectWedding@adknow-net.com><br>To  Faye <faye@gordomworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return369417@replies.adknow-net.com<br>Subject: A Perfect Setting for Your Wedding<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04fl eb12.224638-0600_gst.568134-1598+46917@ams.ttl.affinity.com><br>Date: Thu, 12 Feb 2004 22:46:38 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2004 | Jonathan <jonathan@gordonworks.com> | Weddings <ThePerfectWedding@adknow-net.com> | A Perfect Setting for Your Wedding | return369417@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for wedding location service | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding [jonathan@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <562696-1590> Thu, 12 Feb 2004 22:48:05 -0500<br>Received: from vm208-64.adknow-net.com ([216.21.208.64]) by ams.ftl.affinity.com with ESMTP id <569359-1582> Thu, 12 Feb 2004 22:46:39 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-64 adknow-net.com with SMTP; 12 Feb 2004 21:46:32 -0600<br>X-ClientHost:<br>106011110097110640971100640331111410011111011911111411411071150466099111109<br>X-MailingID: 369417<br>From: Weddings <ThePerfectWedding@adknow-net.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return369417@replies.adknow-net.com<br>Subject: A Perfect Setting for Your Wedding<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.224639-0500_est.569359-1582+4727@ams.ftl.affinity.com><br>Date: Thu, 12 Feb 2004 22:46:38 -0500 |
| 2/12/2004 | Jamila <jamila@gordonworks.com> | Web hosting <WebHostingSources@adknow-net.com> | Let your site be seen with great web hosting. | return369847@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for web hosting service | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding [jamila@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <562912-5938> Thu, 12 Feb 2004 22:52:46 -0500<br>Received: from vm208-72.adknow-net.com ([216.21.208.72]) by ams.ftl.affinity.com with ESMTP id <365402-1084> Thu, 12 Feb 2004 22:51:27 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-72 adknow-net.com with SMTP; 12 Feb 2004 21:51:21 -0600<br>X-ClientHost:<br>106097109105100097066103111114400111110119111114110711504609911109<br>X-MailingID: 369847<br>From: Web hosting <WebHostingSources@adknow-net.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return369847@replies.adknow-net.com<br>Subject: Let your site be seen with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.225127-0500_est.365402-1084+903@ams.ftl.affinity.com><br>Date: Thu, 12 Feb 2004 22:51:27 -0500 |
| 2/12/2004 | James <james@gordonworks.com> | Deck <QualityDeckCenters@adknow-net.com> | Improve your deck now! | return368879@replies.adknow-net.com | adknow-net.com | affinity.com, gordonworks.com | Ad for deck products | | X-Persona: <ValueWeb><br>Received: from cust_exq_fwding [james@gordonworks.com --> jim@gordonworks.com] by ams.ftl.affinity.com id <724706-1836> Thu, 12 Feb 2004 23:32:20 -0500<br>Received: from vm208-77.adknow-net.com ([216.21.208.77]) by ams.ftl.affinity.com with ESMTP id <124923-1833> Thu, 12 Feb 2004 23:31:09 -0500<br>Received: from adknow-net.com (10.10.30.1)<br>by vm208-77 adknow-net.com with SMTP; 12 Feb 2004 22:31:01 -0600<br>X-ClientHost: 1060971100101116011041111410011111011911111411107115046609911109<br>X-MailingID: 368879<br>From: Deck <QualityDeckCenters@adknow-net.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@adknow-net.com<br>Reply-To: return368879@replies.adknow-net.com<br>Subject: Improve your deck now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>Message-Id: <04Feb12.233109-0500_est.124923-1833+12132@ams.ftl.affinity.com><br>Date: Thu, 12 Feb 2004 23:31:08 -0500 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2004 | Jay <jay@gordenworks.com> | Pilates Programs <BestPilatesPrograms@adknow-net.com> | Pilates: The best way to get in shape! | return369036@replies.adknow-net.com | adknow-net.com | affinity.com, gordenworks.com | Ad for weight loss products/services | | X-Persona: <ValueWeb> Received: from east_rey_fseling (jay@gordenworks.com => jim@gordenworks.com) by ams.ftl.affinity.com id <818492-1013>; Fri, 13 Feb 2004 00:03:13 -0500 Received: from vm2f6-44.adknow-net.com ([216.21.208.44]) by ams.ftl.affinity.com with ESMTP id <819967-1088>; Fri, 13 Feb 2004 00:01:09 -0500 Received: from adknow-net.com (10.10.30.1) by vm2f6-44.adknow-net.com with SMTP; 12 Feb 2004 23:01:01 -0600 X-ClientHost: 10609712106410311114100111110119111114107115046099111109 X-MailerjID: 369036 From: Pilates Programs <BestPilatesPrograms@adknow-net.com> To: Jay <jay@gordenworks.com> Errors-To: errors@adknow-net.com Reply-To: return369036@replies.adknow-net.com Subject: Pilates: The best way to get in shape! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit Message-Id: <04Feb13.000109-0500_est.819987-1088+19664@ams.ftl.affinity.com> Date: Fri, 13 Feb 2004 00:01:06 -0500 |
| 4/1/2004 | Jay <jay@gordenworks.com> | CarQuoteProvider <CarQuoteProvider@vmadmin.com> | Great Prices on a New Car from your local dealer | CarQuoteProvider <CarQuoteProvider307907@replies.virtum undo.com> | vmadmin.com | gordenworks.com | Ad for car or truck | | Return-Path: <mailcentre307907@vmadmin.com> Delivered-To: virtual-gordenworks_com-jim@gordenworks.com Received: (qmail 21645 invoked by uid 10003); 1 Apr 2004 21:10:19 -0000 Delivered-To: virtual-gordenworks_com-jay@gordenworks.com Received: (qmail 21642 invoked from network); 1 Apr 2004 21:10:19 -0000 Received: from unknown (HELO vm16.vmadmin.com) (216.64.222.116) by m48.webmasters.com with SMTP; 1 Apr 2004 21:10:19 -0000 Received: from vmadmin.com (192.168.3.11) by vm16.vmadmin.com with SMTP; 01 Apr 2004 15:22:20 -0600 X-ClientHost: 10609712106410311114100111110119111114107115046099111109 X-MailerjID: 307907 From: CarQuoteProvider <CarQuoteProvider@vmadmin.com> To: Jay <jay@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: CarQuoteProvider <CarQuoteProvider307907@replies.virtumundo.com> Subject: Great Prices on a New Car from your local dealer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/1/2004 | <james@gordenworks.com> | Satellite Ideal <NewSatelliteIdeal@vmadmin.com> | HDTV Special Double Offer | Satellite Ideal <NewSatelliteIdeal307908@replies.virtum undo.com> | vmadmin.com | gordenworks.com | Ad for direct TV | | Return-Path: <mailcentre307908@vmadmin.com> Delivered-To: virtual-gordenworks_com-jim@gordenworks.com Received: (qmail 2734 invoked by uid 10003); 1 Apr 2004 21:35:02 -0000 Delivered-To: virtual-gordenworks_com-james@gordenworks.com Received: (qmail 2741 invoked from network); 1 Apr 2004 21:35:02 -0000 Received: from unknown (HELO vm993.vmadmin.com) (216.64.222.93) by m48.webmasters.com with SMTP; 1 Apr 2004 21:35:02 -0000 Received: from vmadmin.com (192.168.3.11) by vm993.vmadmin.com with SMTP; 01 Apr 2004 15:37:00 -0600 X-ClientHost: 10609710910311115064103111141100111110119111114107115046099111109 X-MailerjID: 307908 From: Satellite Ideal <NewSatelliteIdeal@vmadmin.com> To: James <james@gordenworks.com> Errors-To: errors@vmadmin.com Reply-To: Satellite Ideal <NewSatelliteIdeal307908@replies.virtumundo.com> Subject: HDTV Special Double Offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2004 | Jonathan <jonathan@gerdonworks.com> | Satellite Ideal <NewSatelliteIdeal@vmadmin.com> | HDTV Special Double Offer | Satellite Ideal <NewSatelliteIdeal30790@replies.virtumundo.com> | vmadmin.com | gerdonworks.com | | Ad for direct TV | | Return-Path: <mailcenter30790@vmadmin.com> Delivered-To: virtual-gerdonwork_com-jim@gerdonwork.com Received: (qmail 2752 invoked by uid 10003); 1 Apr 2004 21:35:03 -0000 Delivered-To: virtual-gerdonwork_com-jonathan@gerdonwork.com Received: (qmail 2748 invoked from network); 1 Apr 2004 21:35:03 -0000 Received: from unknown (HELO srv093 vmadmin.com) (216.64.222.93) by ns48.webmasters.com with SMTP; 1 Apr 2004 21:35:03 -0000 Received: from vmadmin.com (192.168.3.11) by srv093.vmadmin.com with SMTP; 01 Apr 2004 15:37:00 -0600 X-ClientHost: 106111110097116104097711006410311114001111101191111140711504609911109 X-MailingID: 307908 From: Satellite Ideal <NewSatelliteIdeal@vmadmin.com> To: Jonathan <jonathan@gerdonworks.com> Errors-To:  errors@vmadmin.com Reply-To: Satellite Ideal <NewSatelliteIdeal30790@replies.virtumundo.com> Subject: HDTV Special Double Offer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/1/2004 | Jamila <jamila@gerdonworks.com> | TM Trading <TableMountainTrading@vmadmin.com> | Pac-Man for your pc | TM Trading <TableMountainTrading30791@replies.virtumundo.com> | vmadmin.com | gerdonworks.com | | Ad for game software | | Return-Path: <mailcenter30791@vmadmin.com> Delivered-To: virtual-gerdonwork_com-jim@gerdonwork.com Received: (qmail 24902 invoked by uid 10003); 1 Apr 2004 22:09:13 -0000 Delivered-To: virtual-gerdonwork_com-jamila@gerdonwork.com Received: (qmail 24899 invoked from network); 1 Apr 2004 22:09:13 -0000 Received: from unknown (HELO srv092 vmadmin.com) (216.64.222.92) by ns48.webmasters.com with SMTP; 1 Apr 2004 22:09:13 -0000 Received: from vmadmin.com (192.168.3.11) by srv092.vmadmin.com with SMTP; 01 Apr 2004 16:11:13 -0600 X-ClientHost: 106097109097064103111114001111101191111140711504609911109 X-MailingID: 307911 From: TM Trading <TableMountainTrading@vmadmin.com> To: Jamila <jamila@gerdonworks.com> Errors-To:  errors@vmadmin.com Reply-To: TM Trading <TableMountainTrading30791@replies.virtumundo.com> Subject: Pac-Man for your pc Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/1/2004 | Jay <jay@gerdonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity30791 6@replies.virtumundo.com> | vmadmin.com | gerdonworks.com | | Ad for DeVry University | | Return-Path: <mailcenter30791 6@vmadmin.com> Delivered-To: virtual-gerdonwork_com-jim@gerdonwork.com Received: (qmail 2145 invoked by uid 10003); 1 Apr 2004 23:21:52 -0000 Delivered-To: virtual-gerdonwork_com-jay@gerdonwork.com Received: (qmail 2141 invoked from network); 1 Apr 2004 23:21:52 -0000 Received: from unknown (HELO srv215 vmadmin.com) (216.64.222.215) by ns48.webmasters.com with SMTP; 1 Apr 2004 23:21:52 -0000 Received: from vmadmin.com (192.168.3.11) by srv215.vmadmin.com with SMTP; 01 Apr 2004 17:23:17 -0600 X-ClientHost: 106097712106410311114001111101191111140711504609911109 X-MailingID: 307916 From: DeVry University <DeVryUniversity@vmadmin.com> To: Jay <jay@gerdonworks.com> Errors-To:  errors@vmadmin.com Reply-To: DeVry University <DeVryUniversity30791 6@replies.virtumundo.com> Subject: It's time to get serious about your career Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2004 | James <jamsi@gordonworks.com> | Low Rate Advisors <FindTheLowestRate@vmadmin.com> | Homeowner? Poor Credit? No Problem. | Low Rate Advisors <FindTheLowestRate30791 3@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for mortgage/finance service | | Return-Path: <mailcenter30791 3@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 12263 invoked by uid 10003); 2 Apr 2004 07:15:22 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 12260 invoked from network); 2 Apr 2004 07:15:22 -0000<br>Received: from unknown (HELO xvm121.vmadmin.com) (216.64.222.121)<br>by m48.webmasters.com with SMTP; 2 Apr 2004 07:15:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by xvm121.vmadmin.com with SMTP; 02 Apr 2004 01:17:31 -0600<br>X-ClientHost: 106097109100116108111114100111101191111141071158460991111109<br>X-MailingID: 307913<br>From: Low Rate Advisors <FindTheLowestRate@vmadmin.com><br>To: James <jamsi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rate Advisors <FindTheLowestRate30791 3@replies.virtumundo.com><br>Subject: Homeowner? Poor Credit? No Problem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/1/2004 | Jamila <jamila@gordonworks.com> | Low Rate Advisors <FindTheLowestRate@vmadmin.com> | Homeowner? Poor Credit? No Problem. | Low Rate Advisors <FindTheLowestRate30791 3@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for mortgage/finance service | | Return-Path: <mailcenter30791 3@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 12270 invoked by uid 10003); 2 Apr 2004 07:15:23 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 12267 invoked from network); 2 Apr 2004 07:15:23 -0000<br>Received: from unknown (HELO xvm121.vmadmin.com) (216.64.222.121)<br>by m48.webmasters.com with SMTP; 2 Apr 2004 07:15:23 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by xvm121.vmadmin.com with SMTP; 02 Apr 2004 01:17:31 -0600<br>X-ClientHost: 106097109100116108111114100111101191111141071158460991111109<br>X-MailingID: 307913<br>From: Low Rate Advisors <FindTheLowestRate@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rate Advisors <FindTheLowestRate30791 3@replies.virtumundo.com><br>Subject: Homeowner? Poor Credit? No Problem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/1/2004 | Jay <jay@gordonworks.com> | Low Rate Advisors <FindTheLowestRate@vmadmin.com> | Homeowner? Poor Credit? No Problem. | Low Rate Advisors <FindTheLowestRate30791 3@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for mortgage/finance service | | Return-Path: <mailcenter30791 3@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 12278 invoked by uid 10003); 2 Apr 2004 07:15:23 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 12275 invoked from network); 2 Apr 2004 07:15:23 -0000<br>Received: from unknown (HELO xvm121.vmadmin.com) (216.64.222.121)<br>by m48.webmasters.com with SMTP; 2 Apr 2004 07:15:23 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by xvm121.vmadmin.com with SMTP; 02 Apr 2004 01:17:31 -0600<br>X-ClientHost: 106097109100116108111114100111101191111141071158460991111109<br>X-MailingID: 307913<br>From: Low Rate Advisors <FindTheLowestRate@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rate Advisors <FindTheLowestRate30791 3@replies.virtumundo.com><br>Subject: Homeowner? Poor Credit? No Problem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2004 | Jonathan <jonathan@gotdomworks.com> | Low Rate Advisors <FindTheLowestRate@vmadmin.com> | Homeowner? Poor Credit? No Problem. | Low Rate Advisors <FindTheLowestRate30791?@replies.virtumundo.com> | vmadmin.com | gotdomworks.com | Ad for mortgage/finance service | | Return-Path: <mailcenter30791?@vmadmin.com><br>Delivered-To: virtual-gotdomworks_corp-jim@gotdomworks.com<br>Received: (qmail 12285 invoked by uid 10003); 2 Apr 2004 07:15:23 -0000<br>Delivered-To: virtual-gotdomworks_corp-jonathan@gotdomworks.com<br>Received: (qmail 12282 invoked from network); 2 Apr 2004 07:15:23 -0000<br>Received: from unknown (HELO vm121.vmadmin.com) (216.64.222.121)<br>by m48.webmasters.com with SMTP; 2 Apr 2004 07:15:23 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 02 Apr 2004 01:17:31 -0600<br>X-ClientAddr: errors@vmadmin.com<br>1061111097116104097110064103111114100111110119111114071150460991 11109<br>X-MailingID: 30791?<br>From: Low Rate Advisors <FindTheLowestRate@vmadmin.com><br>To: Jonathan <jonathan@gotdomworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Low Rate Advisors <FindTheLowestRate30791?@replies.virtumundo.com><br>Subject: Homeowner? Poor Credit? No Problem<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | Jay <jay@gotdomworks.com> | Extended Warranty Provider <ExtendedWarranty@vmadmin.com> | Do you need extended auto warranty coverage? | Extended Warranty Provider <ExtendedWarranty3@vmadmin.com 79172@replies.virtumundo.com> | vmadmin.com | gotdomworks.com | Ad for auto insurance | | Return-Path: <mailcenter30791?@vmadmin.com><br>Delivered-To: virtual-gotdomworks_corp-jim@gotdomworks.com<br>Received: (qmail 9542 invoked by uid 10003); 2 Apr 2004 15:38:06 -0000<br>Delivered-To: virtual-gotdomworks_corp-jay@gotdomworks.com<br>Received: (qmail 9539 invoked from network); 2 Apr 2004 15:38:06 -0000<br>Received: from unknown (HELO vm102.vmadmin.com) (216.64.222.102)<br>by m48.webmasters.com with SMTP; 2 Apr 2004 15:38:06 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 02 Apr 2004 09:40:18 -0600<br>X-ClientAddr: 106097126045031111114100111110119111114071150460991 11109<br>X-MailingID: 30791?<br>From: Extended Warranty Provider <ExtendedWarranty@vmadmin.com><br>To: Jay <jay@gotdomworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Extended Warranty Provider <ExtendedWarranty30791?@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | James <james@gotdomworks.com> | Extended Warranty Provider <ExtendedWarranty@vmadmin.com> | Do you need extended auto warranty coverage? | Extended Warranty Provider <ExtendedWarranty3@vmadmin.com 79172@replies.virtumundo.com> | vmadmin.com | gotdomworks.com | Ad for auto insurance | | Return-Path: <mailcenter30791?@vmadmin.com><br>Delivered-To: virtual-gotdomworks_corp-jim@gotdomworks.com<br>Received: (qmail 9528 invoked by uid 10003); 2 Apr 2004 15:38:05 -0000<br>Delivered-To: virtual-gotdomworks_corp-james@gotdomworks.com<br>Received: (qmail 9525 invoked from network); 2 Apr 2004 15:38:05 -0000<br>Received: from unknown (HELO vm102.vmadmin.com) (216.64.222.102)<br>by m48.webmasters.com with SMTP; 2 Apr 2004 15:38:05 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 02 Apr 2004 09:40:18 -0600<br>X-ClientAddr: 106097126045031111114100111110119111114071150460991 11109<br>X-MailingID: 30791?<br>From: Extended Warranty Provider <ExtendedWarranty@vmadmin.com><br>To: James <james@gotdomworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Extended Warranty Provider <ExtendedWarranty30791?@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2004 | Jamila <jamila@gordonworks.com> | Extended Warranty Provider <ExtendedWarranty@vmadmin.com> | Do you need extended auto warranty coverage? | Extended Warranty Provider <ExtendedWarranty3(3)791?@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for auto insurance | | Return-Path: <mailcenter30791?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 9535 invoked by uid 10003); 2 Apr 2004 15:38:05 -0000<br>Received: (qmail 9532 invoked from network); 2 Apr 2004 15:38:05 -0000<br>Received: from unknown (HELO o10.vmadmin.com) (216.64.222.102)<br>  by m48.webmasters.com with SMTP; 2 Apr 2004 15:38:05 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm102.vmadmin.com with SMTP; 02 Apr 2004 09:40:18 -0600<br>X-ClienthostId 106097109105089706410311141001111101191111114107115046099111109<br>X-MailingID: 307917<br>From: Extended Warranty Provider <ExtendedWarranty@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Extended Warranty Provider <ExtendedWarranty30791?@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jonathan <jonathan@gordonworks.com> | Extended Warranty Provider <ExtendedWarranty@vmadmin.com> | Do you need extended auto warranty coverage? | Extended Warranty Provider <ExtendedWarranty3(3)791?@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for auto insurance | | Return-Path: <mailcenter30791?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 9549 invoked by uid 10003); 2 Apr 2004 15:38:06 -0000<br>Received: (qmail 9546 invoked from network); 2 Apr 2004 15:38:06 -0000<br>Received: from unknown (HELO o10.vmadmin.com) (216.64.222.102)<br>  by m48.webmasters.com with SMTP; 2 Apr 2004 15:38:06 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm102.vmadmin.com with SMTP; 02 Apr 2004 09:40:18 -0600<br>X-ClienthostId 106111110097116046097110064103111114100111114071150460991111109<br>X-MailingID: 307917<br>From: Extended Warranty Provider <ExtendedWarranty@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Extended Warranty Provider <ExtendedWarranty30791?@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | James <james@gordonworks.com> | PGA TOUR Partners Club <PGATourPartner@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for PGA Tour Partners Club | | Return-Path: <mailcenter307920@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 11871 invoked by uid 10003); 2 Apr 2004 22:35:12 -0000<br>Received: (qmail 11867 invoked from network); 2 Apr 2004 22:35:12 -0000<br>Received: from unknown (HELO o10.vmadmin.com) (216.64.222.110)<br>  by m48.webmasters.com with SMTP; 2 Apr 2004 22:35:12 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm102.vmadmin.com with SMTP; 02 Apr 2004 16:37:28 -0600<br>X-ClienthostId 106097109105011504410311141001111101191111114107115046099111109<br>X-MailingID: 307920<br>From: PGA TOUR Partners Club <PGATourPartner@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com><br>Subject: Golf Equip Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2004 | Jamila <jamila@gordonworks.com> | PGA TOUR Partners Club <PGATourPartner@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com> | | gordonworks.com | Ad for PGA Tour Partners Club | | Return-Path: <mailcenter307920@vmadmin.com> / Delivered-To: virtual-gordonworks_com-jim@gordonworks.com / Received: (qmail 17889 invoked by uid 10003); 2 Apr 2004 22:35:13 -0000 / Received: (qmail 17875 invoked from network); 2 Apr 2004 22:35:13 -0000 / Received: from unknown (HELO vm110.vmadmin.com) (216.64.222.110) / by ns8.webmasters.com with SMTP; 2 Apr 2004 22:35:13 -0000 / Received: from vmadmin.com (192.168.3.11) / by vm110.vmadmin.com with SMTP; 02 Apr 2004 16:37:28 -0600 / X-ClientHost 1069710910510897064103111114100111101119111141071150460991 11109 / X-MailingID: 307920 / From: PGA TOUR Partners Club <PGATourPartner@vmadmin.com> / To: Jamila <jamila@gordonworks.com> / Errors-To: errors@vmadmin.com / Reply-To: PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com> / Subject: Golf Equip Product Testers Needed / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |
| 4/2/2004 | Jay <jay@gordonworks.com> | PGA TOUR Partners Club <PGATourPartner@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com> | | gordonworks.com | Ad for PGA Tour Partners Club | | Return-Path: <mailcenter307920@vmadmin.com> / Delivered-To: virtual-gordonworks_com-jim@gordonworks.com / Received: (qmail 17889 invoked by uid 10003); 2 Apr 2004 22:35:13 -0000 / Received: (qmail 17885 invoked from network); 2 Apr 2004 22:35:13 -0000 / Received: from unknown (HELO vm110.vmadmin.com) (216.64.222.110) / by ns8.webmasters.com with SMTP; 2 Apr 2004 22:35:13 -0000 / Received: from vmadmin.com (192.168.3.11) / by vm110.vmadmin.com with SMTP; 02 Apr 2004 16:37:28 -0600 / X-ClientHost 10697110911041031111141001111911114107115046099111109 / X-MailingID: 307920 / From: PGA TOUR Partners Club <PGATourPartner@vmadmin.com> / To: Jay <jay@gordonworks.com> / Errors-To: errors@vmadmin.com / Reply-To: PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com> / Subject: Golf Equip Product Testers Needed / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |
| 4/2/2004 | Jonathan <jonathan@gordonworks.com> | PGA TOUR Partners Club <PGATourPartner@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com> | | gordonworks.com | Ad for PGA Tour Partners Club | | Return-Path: <mailcenter307920@vmadmin.com> / Delivered-To: virtual-gordonworks_com-jim@gordonworks.com / Received: (qmail 17911 invoked by uid 10003); 2 Apr 2004 22:35:13 -0000 / Received: (qmail 17903 invoked from network); 2 Apr 2004 22:35:13 -0000 / Received: from unknown (HELO vm110.vmadmin.com) (216.64.222.110) / by ns8.webmasters.com with SMTP; 2 Apr 2004 22:35:13 -0000 / Received: from vmadmin.com (192.168.3.11) / by vm110.vmadmin.com with SMTP; 02 Apr 2004 16:37:28 -0600 / X-ClientHost 106111109971106040311114100111191111141071150460991 11109 / X-MailingID: 307920 / From: PGA TOUR Partners Club <PGATourPartner@vmadmin.com> / To: Jonathan <jonathan@gordonworks.com> / Errors-To: errors@vmadmin.com / Reply-To: PGA TOUR Partners Club <PGATourPartner307920@replies.virtumundo.com> / Subject: Golf Equip Product Testers Needed / Mime-Version: 1.0 / Content-Type: text/html / Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2004 | James <james@gordonworks.com> | Debtunction <LegallyEraseItAll@vmadmin.com> | Legally erase your outstanding balances | Debtunction <LegallyEraseItAll307921@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter290792t@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19504 invoked by uid 10003); 3 Apr 2004 06:59:20 -0000<br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19501 invoked from network); 3 Apr 2004 06:59:20 -0000<br>Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124)<br>  by ns48.webmasters.com with SMTP; 3 Apr 2004 06:59:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm124.vmadmin.com with SMTP; 03 Apr 2004 01:01:39 -0600<br>X-Client host: 106097109101150641031111440011110119111114107115046099111109<br>X-MailingID: 307921<br>From: Debtunction <LegallyEraseItAll@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtunction <LegallyEraseItAll307921@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | Jamila <jamila@gordonworks.com> | Debtunction <LegallyEraseItAll@vmadmin.com> | Legally erase your outstanding balances | Debtunction <LegallyEraseItAll307921@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter290792t@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19551 invoked by uid 10003); 3 Apr 2004 06:59:20 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 19508 invoked from network); 3 Apr 2004 06:59:20 -0000<br>Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124)<br>  by ns48.webmasters.com with SMTP; 3 Apr 2004 06:59:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm124.vmadmin.com with SMTP; 03 Apr 2004 01:01:39 -0600<br>X-Client host: 106097109101150891064103111114400111101191111114071150460991111109<br>X-MailingID: 307921<br>From: Debtunction <LegallyEraseItAll@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtunction <LegallyEraseItAll307921@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | Jay <jay@gordonworks.com> | Debtunction <LegallyEraseItAll@vmadmin.com> | Legally erase your outstanding balances | Debtunction <LegallyEraseItAll307921@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter290792t@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19518 invoked by uid 10003); 3 Apr 2004 06:59:20 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 19515 invoked from network); 3 Apr 2004 06:59:20 -0000<br>Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124)<br>  by ns48.webmasters.com with SMTP; 3 Apr 2004 06:59:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm124.vmadmin.com with SMTP; 03 Apr 2004 01:01:39 -0600<br>X-Client host: 106097121064103111114400111101191111114071150460991111109<br>X-MailingID: 307921<br>From: Debtunction <LegallyEraseItAll@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtunction <LegallyEraseItAll307921@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2004 | Jonathan <jonathan@gordonworks.com> | Debtstruction <LegallyEraseItAll0792i@vmadmin.com> | Legally erase your outstanding | Debtstruction <LegallyEraseItAll0792i@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter0792i@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19525 invoked by uid 10003) 3 Apr 2004 06:59:20 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 19521 invoked from network); 3 Apr 2004 06:59:20 -0000<br>Received: from unknown (HELO vm124 vmadmin.com) (216.64.222.124)<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 06:59:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124 vmadmin.com with SMTP; 03 Apr 2004 01:39 -0600<br>X-ClientHost: 1061111109711n0i04097110064103111114001111101191111141071150460991111109<br>X-MailingID: 307921<br>From: Debtstruction <LegallyEraseItAll@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtstruction <LegallyEraseItAll0792i@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/3/2004 | James <james@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub0792i@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for gardening club and to be product tester | | Return-Path: <mailcenter0792i@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23593 invoked by uid 10003); 3 Apr 2004 15:31:21 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 23590 invoked from network); 3 Apr 2004 15:31:21 -0000<br>Received: from unknown (HELO vm112 vmadmin.com) (216.64.222.112)<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 15:31:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112 vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600<br>X-ClientHost: 1060971091011115064103111141040111110119111114071115046099111109<br>X-MailingID: 307920<br>From: Gardening Club <james@gordonworks.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Gardening Club <TheGardeningClub0792i@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Jay <jay@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub0792i@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for gardening club and to be product tester | | Return-Path: <mailcenter0792i@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com><br>Received: (qmail 23618 invoked by uid 10003); 3 Apr 2004 15:31:22 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 23615 invoked from network); 3 Apr 2004 15:31:22 -0000<br>Received: from unknown (HELO vm112 vmadmin.com) (216.64.222.112)<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 15:31:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112 vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600<br>X-ClientHost: 1060971121064103111114001111011911111141071115046099111109<br>X-MailingID: 307927<br>From: Gardening Club <TheGardeningClub@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Gardening Club <TheGardeningClub0792i@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2004 | Jonathan <jonathan@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub307927@replies.vmtumundo.com> | vmadmin.com | gordonworks.com | Ad for gardening club and to be product tester | | Return-Path: <mailcenter307927@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 23631 invoked by uid 10003); 3 Apr 2004 15:31:23 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 23628 invoked from network); 3 Apr 2004 15:31:23 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 3 Apr 2004 15:31:23 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600 X-MailingID: 106111110971161040971106410311114100111114109111191111141071150446990111109 X-MailingID: 307927 From: Gardening Club <TheGardeningClub@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Gardening Club <TheGardeningClub307927@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | Jamila <jamila@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub307927@replies.vmtumundo.com> | vmadmin.com | gordonworks.com | Ad for gardening club and to be product tester | | Return-Path: <mailcenter307927@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 23605 invoked by uid 10003); 3 Apr 2004 15:31:22 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 23597 invoked from network); 3 Apr 2004 15:31:22 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 3 Apr 2004 15:31:22 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600 X-ClientHost: 106097109105109097064103111114100111114109111191111141071150446990111109 X-MailingID: 307927 From: Gardening Club <TheGardeningClub@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Gardening Club <TheGardeningClub307927@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Jay <jay@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub307927@replies.vmtumundo.com> | vmadmin.com | gordonworks.com | Ad for gardening club and to be product tester | | Return-Path: <mailcenter307927@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 23618 invoked by uid 10003); 3 Apr 2004 15:31:22 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 23615 invoked from network); 3 Apr 2004 15:31:22 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 3 Apr 2004 15:31:22 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600 X-ClientHost: 106097121064103111114100111114109111191111141071150446990111109 X-MailingID: 307927 From: Gardening Club <TheGardeningClub@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Gardening Club <TheGardeningClub307927@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 4/3/2004 | Jamila <jamila@gardenworks.com> | Gardening Club <TheGardeningClub@vmadmin.com:Gardening Product Testers Needed> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub30727@replies.virtumundo.com> | vmadmin.com | gardenworks.com | Ad for gardening club and to be product tester | DUPLICATE | Return-Path: <mailcenter30727@vmadmin.com> Delivered-To: virtual-gardenworks_corp-jim@gardenworks.com Received: (qmail 23597 invoked by uid 10003); 3 Apr 2004 15:31:21 -0000 Delivered-To: virtual-gardenworks_corp-james@gardenworks.com Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 3 Apr 2004 15:31:21 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600 X-ClientHost:10609710910115041031111141001111101191111410711504609911109 X-MailingID: 30727 From: Gardening Club <TheGardeningClub@vmadmin.com> To: James <james@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: Gardening Club <TheGardeningClub30727@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Jamila <jamila@gardenworks.com> | Gardening Club <TheGardeningClub@vmadmin.com:Gardening Product Testers Needed> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub30727@replies.virtumundo.com> | vmadmin.com | gardenworks.com | Ad for gardening club and to be product tester | DUPLICATE | Return-Path: <mailcenter30727@vmadmin.com> Delivered-To: virtual-gardenworks_corp-jim@gardenworks.com Received: (qmail 23605 invoked by uid 10003); 3 Apr 2004 15:31:22 -0000 Delivered-To: virtual-gardenworks_corp-jamila@gardenworks.com Received: (qmail 23597 invoked from network);3 Apr 2004 15:31:22 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 3 Apr 2004 15:31:22 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600 X-ClientHost:10710910910115041031111141001111101191111410711504609911109 X-MailingID: 30727 From: Gardening Club <TheGardeningClub@vmadmin.com> To: Jamila <jamila@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Gardening Club <TheGardeningClub30727@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Jonathan <jonathan@gardenworks.com> | Gardening Club <TheGardeningClub@vmadmin.com:Gardening Product Testers Needed> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub30727@replies.virtumundo.com> | vmadmin.com | gardenworks.com | Ad for gardening club and to be product tester | DUPLICATE | Return-Path: <mailcenter30727@vmadmin.com> Delivered-To: virtual-gardenworks_corp-jim@gardenworks.com Received: (qmail 23631 invoked by uid 10003); 3 Apr 2004 15:31:23 -0000 Delivered-To: virtual-gardenworks_corp-jonathan@gardenworks.com Received: (qmail 23628 invoked from network);3 Apr 2004 15:31:23 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 3 Apr 2004 15:31:23 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 03 Apr 2004 09:33:46 -0600 X-ClientHost: 10611111009711610460971110641031111110119111114071150460991111109 X-MailingID: 30727 From: Gardening Club <TheGardeningClub@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Gardening Club <TheGardeningClub30727@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2004 | Jay <jay@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get great rates on quality term life | Offers by AmeriSavings <AmeriSavingsGiving307905@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter307905@vmadmin.com><br>Delivered-To: virtual-gordonworks.com<br>Received: (qmail 12485 invoked by uid 10003); 3 Apr 2004 22:22:21 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 12481 invoked from network); 3 Apr 2004 22:22:21 -0000<br>Received: from unknown (HELO o) (123.vmadmin.com) (216.64.222.123)<br>by m48.webmasters.com with SMTP; 3 Apr 2004 22:22:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 03 Apr 2004 16:24:49 -0600<br>X-ClientHost 10609712106403111141001191111410711584609911109<br>X-MailingID 307905<br>From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Offers by AmeriSavings <AmeriSavingsGiving307905@replies.virtumundo.com><br>Subject: Get great rates on quality term life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2004 | James <james@gordonworks.com> | Paralegal Degrees <ParalegalDegrees@vmadmin.com> | Increase your income as a paralegal | Paralegal Degrees <ParalegalDegrees307931@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for online paralegal degree | | Return-Path: <mailcenter307931@vmadmin.com><br>Delivered-To: virtual-gordonworks.com<br>Received: (qmail 22827 invoked by uid 10003); 4 Apr 2004 07:16:14 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 22824 invoked from network); 4 Apr 2004 07:16:14 -0000<br>Received: from unknown (HELO o) (112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 4 Apr 2004 07:16:14 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 04 Apr 2004 01:18:45 -0600<br>X-ClientHost 106097190100115044103111141060111101191111141071115046099111109<br>X-MailingID 307931<br>From: Paralegal Degrees <ParalegalDegrees@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degrees <ParalegalDegrees307931@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2004 | Jamila <jamila@gordonworks.com> | Paralegal Degrees <ParalegalDegrees@vmadmin.com> | Increase your income as a paralegal | Paralegal Degrees <ParalegalDegrees307931@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for online paralegal degree | | Return-Path: <mailcenter307931@vmadmin.com><br>Delivered-To: virtual-gordonworks.com<br>Received: (qmail 22834 invoked by uid 10003); 4 Apr 2004 07:16:14 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 22831 invoked from network); 4 Apr 2004 07:16:14 -0000<br>Received: from unknown (HELO o) (112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 4 Apr 2004 07:16:14 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 04 Apr 2004 01:18:45 -0600<br>X-ClientHost 106097190100106097096340311111141400111011191111141071115046099111109<br>X-MailingID 307931<br>From: Paralegal Degrees <ParalegalDegrees@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degrees <ParalegalDegrees307931@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2004 | Jay <jay@gordonworks.com> | Paralegal Degrees <ParalegalDegrees@vmadmin.com> | Increase your income as a paralegal | Paralegal Degrees <ParalegalDegrees30791@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for online paralegal degree | | Return-Path: <mailcenter30791@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 22842 invoked by uid 10003); 4 Apr 2004 07:16:14 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 22839 invoked from network); 4 Apr 2004 07:16:14 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 4 Apr 2004 07:16:14 -0000<br>Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 04 Apr 2004 01:18:45 -0600<br>X-ClientHost: 106097121064403111114100119111114071150460991111109<br>X-MailingID: 307931<br>From: Paralegal Degrees <ParalegalDegrees@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degrees <ParalegalDegrees30791@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2004 | Jonathan <jonathan@gordonworks.com> | Paralegal Degrees <ParalegalDegrees@vmadmin.com> | Increase your income as a paralegal | Paralegal Degrees <ParalegalDegrees30791@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for online paralegal degree | | Return-Path: <mailcenter30793@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jon@gordonworks.com<br>Received: (qmail 22849 invoked by uid 10003); 4 Apr 2004 07:16:14 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 22846 invoked from network); 4 Apr 2004 07:16:14 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 4 Apr 2004 07:16:14 -0000<br>Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 04 Apr 2004 01:18:45 -0600<br>X-ClientHost: 10609712106409711006410311114100111011911111407115046099111109<br>X-MailingID: 307931<br>From: Paralegal Degrees <ParalegalDegrees@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Degrees <ParalegalDegrees30793@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2004 | James <james@gordonworks.com> | Cooking Club <CookingClubProductTesters@vmadmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters307934@replies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for cooking club and product tester | | Return-Path: <mailcenter307934@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 28743 invoked by uid 10003); 4 Apr 2004 14:37:04 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 28740 invoked from network); 4 Apr 2004 14:37:04 -0000<br>Received: from unknown (HELO vm95.vmadmin.com) (216.64.222.93) by ns48.webmasters.com with SMTP; 4 Apr 2004 14:37:04 -0000<br>Received: from vmadmin.com (192.168.3.11) by vm95.vmadmin.com with SMTP; 04 Apr 2004 09:39:40 -0500<br>X-ClientHost: 106097109011509401311114100111101191114071150460991111109<br>X-MailingID: 307934<br>From: Cooking Club <CookingClub@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubProductTesters307934@replies.virtumundo.com><br>Subject: Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2004 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubProductTesters@vma dmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters307934@repl ies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for cooking club and product tester | | Return-Path: <mailcenter307934@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 28757 invoked by uid 10003); 4 Apr 2004 14:37:05 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 28754 invoked from network); 4 Apr 2004 14:37:05 -0000<br>Received: from unknown (HELO vm093.vmadmin.com) (216.64.222.93)<br>by m48.webmasters.com with SMTP; 4 Apr 2004 14:37:05 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 04 Apr 2004 09:39:40 -0500<br>X-ClientHost: 106097120864103111114071191111140711158460911109<br>X-MailingID: 307934<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubProductTesters307934@replies.virtumundo.com><br>Subject: Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2004 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubProductTesters@vma dmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters307934@repl ies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for cooking club and product tester | | Return-Path: <mailcenter307934@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 28750 invoked by uid 10003); 4 Apr 2004 14:37:05 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 28747 invoked from network); 4 Apr 2004 14:37:05 -0000<br>Received: from unknown (HELO vm093.vmadmin.com) (216.64.222.93)<br>by m48.webmasters.com with SMTP; 4 Apr 2004 14:37:05 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 04 Apr 2004 09:39:40 -0500<br>X-ClientHost:<br>1071600970641031111140011191111140711158460911109<br>X-MailingID: 307934<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubProductTesters307934@replies.virtumundo.com><br>Subject: Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2004 | Jonathan <jonathan@gordonworks.co m> | Cooking Club <CookingClubProductTesters@vma dmin.com> | Calling all Cooks: Cooking Product Testers Needed | Cooking Club <CookingClubProductTesters307934@repl ies.virtumundo.com> | vmadmin.com | gordonworks.com | Ad for cooking club and product tester | | Return-Path: <mailcenter307934@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 28764 invoked by uid 10003); 4 Apr 2004 14:37:05 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 28761 invoked from network); 4 Apr 2004 14:37:05 -0000<br>Received: from unknown (HELO vm093.vmadmin.com) (216.64.222.93)<br>by m48.webmasters.com with SMTP; 4 Apr 2004 14:37:05 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 04 Apr 2004 09:39:40 -0500<br>X-ClientHost:<br>10611110097116064031111141001111119111114071115846609911109<br>X-MailingID: 307934<br>From: Cooking Club <CookingClubProductTesters@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubProductTesters307934@replies.virtumundo.com><br>Subject: Calling all Cooks: Cooking Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 4/16/2004 | James <jamesj@gardenworks.com> | eSylvan <ImproveTheirGrades@vmadmin.com> | The secret to better grades for your child | eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gardenworks.com | Ad to help children receive better grades | | Return-Path: <mailcenter308108@virtumundo.com> Delivered-To: virtual-gardenworks_com-jim@gardenworks.com Received: (qmail 7332 invoked by uid 10003); 16 Apr 2004 06:17:08 -0000 Delivered-To: virtual-gardenworks_com=james@gardenworks.com Received: (qmail 7324 invoked from network); 16 Apr 2004 06:17:08 -0000 Received: from unknown (HELO err097.vmadmin.com) (216.64.222.97) by ns48.webmasters.com with SMTP; 16 Apr 2004 06:17:08 -0000 Received: from vmadmin.com (192.168.3.11) by err097.vmadmin.com with SMTP; 16 Apr 2004 02:21:01 -0500 X-ClientInst: 1060971091011504410311114100111110119111114107115046099111109 X-MailingID: 308108 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: James <jamesj@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> Subject: The secret to better grades for your child Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/16/2004 | Jamila <jamila@gardenworks.com> | eSylvan <ImproveTheirGrades@vmadmin.com> | The secret to better grades for your child | eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gardenworks.com | Ad to help children receive better grades | | Return-Path: <mailcenter308108@virtumundo.com> Delivered-To: virtual-gardenworks_com-jim@gardenworks.com Received: (qmail 7345 invoked by uid 10003); 16 Apr 2004 06:17:10 -0000 Delivered-To: virtual-gardenworks_com=jamila@gardenworks.com Received: (qmail 7336 invoked from network); 16 Apr 2004 06:17:09 -0000 Received: from unknown (HELO err097.vmadmin.com) (216.64.222.97) by ns48.webmasters.com with SMTP; 16 Apr 2004 06:17:08 -0000 Received: from vmadmin.com (192.168.3.11) by err097.vmadmin.com with SMTP; 16 Apr 2004 02:21:01 -0500 X-ClientInst: 1060971091015093704410311114100111110119111114107115046099111109 X-MailingID: 308108 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: Jamila <jamila@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> Subject: The secret to better grades for your child Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/16/2004 | Jay <jay@gardenworks.com> | eSylvan <ImproveTheirGrades@vmadmin.com> | The secret to better grades for your child | eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gardenworks.com | Ad to help children receive better grades | | Return-Path: <mailcenter308108@virtumundo.com> Delivered-To: virtual-gardenworks_com-jim@gardenworks.com Received: (qmail 7357 invoked by uid 10003); 16 Apr 2004 06:17:10 -0000 Delivered-To: virtual-gardenworks_com=jay@gardenworks.com Received: (qmail 7348 invoked from network); 16 Apr 2004 06:17:10 -0000 Received: from unknown (HELO err097.vmadmin.com) (216.64.222.97) by ns48.webmasters.com with SMTP; 16 Apr 2004 06:17:10 -0000 Received: from vmadmin.com (192.168.3.11) by err097.vmadmin.com with SMTP; 16 Apr 2004 02:21:01 -0500 X-ClientInst: 1060971210604303111114100111110119111114107115046099111109 X-MailingID: 308108 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: Jay <jay@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> Subject: The secret to better grades for your child Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/16/2004 | Jonathan <jonathan@gardenworks.co m> | eSylvan <ImproveTheirGrades@vmadmin.com> | The secret to better grades for your child | eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gardenworks.com | Ad to help children receive better grades | | Return-Path: <mailcenter308108@virtumundo.com> Delivered-To: virtual-gardenworks_com-jim@gardenworks.com Received: (qmail 7365 invoked by uid 10003); 16 Apr 2004 06:17:10 -0000 Delivered-To: virtual-gardenworks_com=jonathan@gardenworks.com Received: (qmail 7362 invoked from network); 16 Apr 2004 06:17:10 -0000 Received: from unknown (HELO err097.vmadmin.com) (216.64.222.97) by ns48.webmasters.com with SMTP; 16 Apr 2004 06:17:10 -0000 Received: from vmadmin.com (192.168.3.11) by err097.vmadmin.com with SMTP; 16 Apr 2004 02:21:01 -0500 X-ClientInst: 1061111099711604410311114100111110119111114107115046099111109 X-MailingID: 308108 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: Jonathan <jonathan@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades308108@replies.virtumundo.com> Subject: The secret to better grades for your child Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2004 | James <james@gordonworks.com> | Airbrush Tanning <AirbrushTanning@vmadmin.com> | Airbrush tanning at home | Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for self-tanning product | | Return-Path: <mailcenter308112@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 13844 invoked by uid 10003); 16 Apr 2004 14:39:21 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 13841 invoked from network); 16 Apr 2004 14:39:21 -0000<br>Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107)<br>by m48.webmasters.com with SMTP; 16 Apr 2004 14:39:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 16 Apr 2004 09:44:20 -0500<br>X-ClientList: 10691071091011150641031111141001111101191111140711584609911109<br>X-MailingID: 308112<br>From: Airbrush Tanning <AirbrushTanning@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com><br>Subject: Airbrush tanning at home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/6/2004 | Jamila <jamila@gordonworks.com> | Airbrush Tanning <AirbrushTanning@vmadmin.com> | Airbrush tanning at home | Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for self-tanning product | | Return-Path: <mailcenter308112@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 13859 invoked by uid 10003); 16 Apr 2004 14:39:21 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 13848 invoked from network); 16 Apr 2004 14:39:21 -0000<br>Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107)<br>by m48.webmasters.com with SMTP; 16 Apr 2004 14:39:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 16 Apr 2004 09:44:20 -0500<br>X-ClientList: 10691071091009706410311114100111190111911111140711584609911109<br>X-MailingID: 308112<br>From: Airbrush Tanning <AirbrushTanning@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com><br>Subject: Airbrush tanning at home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/6/2004 | Jay <jay@gordonworks.com> | Airbrush Tanning <AirbrushTanning@vmadmin.com> | Airbrush tanning at home | Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for self-tanning product | | Return-Path: <mailcenter308112@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 13868 invoked by uid 10003); 16 Apr 2004 14:39:22 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 13865 invoked from network); 16 Apr 2004 14:39:22 -0000<br>Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107)<br>by m48.webmasters.com with SMTP; 16 Apr 2004 14:39:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 16 Apr 2004 09:44:20 -0500<br>X-ClientList: 10609712064103111140011110119111114071158460991111109<br>X-MailingID: 308112<br>From: Airbrush Tanning <AirbrushTanning@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com><br>Subject: Airbrush tanning at home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/16/2004 | Jonathan <jonathan@gordonworks.com> | Airbrush Tanning <AirbrushTanning@vmadmin.com> | Airbrush tanning at home | Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for self-tanning product | | Return-Path: <mailcenter308112@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 13880 invoked by uid 10003); 16 Apr 2004 14:39:22 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 13877 invoked from network); 16 Apr 2004 14:39:22 -0000<br>Received: from unknown (HELO virt-007.vmadmin.com) (216.64.222.107)<br>by mta8.webmasters.com with SMTP; 16 Apr 2004 14:39:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by virt107.vmadmin.com with SMTP; 16 Apr 2004 09:42:20 -0500<br>X-ClientAct-1<br>1061111099711610409711006410311111409111019111114071150460991111 09<br>X-MailingID: 308112<br>From: Airbrush Tanning <AirbrushTanning@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Airbrush Tanning <AirbrushTanning308112@replies.virtumundo.com><br>Subject: Airbrush tanning at home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | James <jamesi@gordonworks.com> | Fishing Club <TestFishingProducts@vmadmin.com> | Fishing product testers needed | Fishing Club <TestFishingProducts308116@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to get people to join fixing club and possibly selected to test products | | Return-Path: <mailcenter308116@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 17490 invoked by uid 10003); 16 Apr 2004 21:39:21 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 17487 invoked from network); 16 Apr 2004 21:39:21 -0000<br>Received: from unknown (HELO virt-005.vmadmin.com) (216.64.222.112)<br>by mta8.webmasters.com with SMTP; 16 Apr 2004 21:39:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by virt112.vmadmin.com with SMTP; 16 Apr 2004 16:42:21 -0500<br>X-ClientAct-1<br>1069711610809709970109111114011100111111011111114071150460991111 09<br>X-MailingID: 308116<br>From: Fishing Club <TestFishingProducts@vmadmin.com><br>To: James <jamesi@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fishing Club <TestFishingProducts308116@replies.virtumundo.com><br>Subject: Fishing product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/16/2004 | Jamila <jamila@gordonworks.com> | Fishing Club <TestFishingProducts@vmadmin.com> | Fishing product testers needed | Fishing Club <TestFishingProducts308116@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to get people to join fixing club and possibly selected to test products | | Return-Path: <mailcenter308116@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 17504 invoked by uid 10003); 16 Apr 2004 21:39:21 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 17496 invoked from network); 16 Apr 2004 21:39:21 -0000<br>Received: from unknown (HELO virt-005.vmadmin.com) (216.64.222.112)<br>by mta8.webmasters.com with SMTP; 16 Apr 2004 21:39:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by virt112.vmadmin.com with SMTP; 16 Apr 2004 16:44:23 -0500<br>X-ClientAct-1<br>1069710951080970840310111114011100111111011111114071150460991111 09<br>X-MailingID: 308116<br>From: Fishing Club <TestFishingProducts@vmadmin.com><br>To: Jamila <jamila@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fishing Club <TestFishingProducts308116@replies.virtumundo.com><br>Subject: Fishing product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/16/2004 | Jay <jay@gordonworks.com> | Fishing Club <TestFishingProducts@vmadmin.co m> | Fishing product testers needed | Fishing Club <TestFishingProducts 30811 6@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to get people to join fising club and possibly selected to test products | | Return-Path: <mailcenter30811 6@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 17512 invoked by uid 10003); 16 Apr 2004 21:39:22 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 17509 invoked from network); 16 Apr 2004 21:39:22 -0000<br>Received: from unknown (HELO o) m112.vmadmin.com) (216.64.222.112)<br>by ms8.webmasters.com with SMTP; 16 Apr 2004 21:39:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 16 Apr 2004 16:44:23 -0500<br>X-ClientHost: 106097120644103111114100111191111141071150460990111109<br>X-MailingID: 308116<br>From: Fishing Club <TestFishingProducts@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fishing Club <TestFishingProducts30811 6@replies.virtumundo.com><br>Subject: Fishing product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/16/2004 | Jonathan <jonathan@gordonworks.co m> | Fishing Club <TestFishingProducts@vmadmin.co m> | Fishing product testers needed | Fishing Club <TestFishingProducts 30811 6@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to get people to join fising club and possibly selected to test products | | Return-Path: <mailcenter30811 6@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 17519 invoked by uid 10003); 16 Apr 2004 21:39:22 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 17516 invoked from network); 16 Apr 2004 21:39:22 -0000<br>Received: from unknown (HELO o) m112.vmadmin.com) (216.64.222.112)<br>by ms8.webmasters.com with SMTP; 16 Apr 2004 21:39:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 16 Apr 2004 16:44:23 -0500<br>X-ClientHost: 106097120644103111114100111191111141071150460990111109<br>X-MailingID: 308116<br>From: Fishing Club <TestFishingProducts@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Fishing Club <TestFishingProducts30811 6@replies.virtumundo.com><br>Subject: Fishing product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/18/2004 | Jamila <jamila@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Turn things around with First PREMIER Bank | First Premier Bank <FirstPremierBank30 8130@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to receive credit card | | Return-Path: <mailcenter30813 0@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 16269 invoked by uid 10003); 18 Apr 2004 12:57:12 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 16266 invoked from network); 18 Apr 2004 12:57:12 -0000<br>Received: from unknown (HELO o) m125.vmadmin.com) (216.64.222.124)<br>by ms8.webmasters.com with SMTP; 18 Apr 2004 12:57:12 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 18 Apr 2004 08:32:33 -0500<br>X-ClientHost: 106097109105100970964103111114100111191111141071150460990111109<br>X-MailingID: 308130<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank30 8130@replies.virtumundo.com><br>Subject: Turn things around with First PREMIER Bank<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2004 | Jay <jay@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Turn things around with First PREMIER Bank | First Premier Bank <FirstPremierBank30 8130@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad to receive credit card | | Return-Path: <mailcenter20813M@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 16277 invoked by uid 10003); 18 Apr 2004 12:57:13 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 16274 invoked from network); 18 Apr 2004 12:57:13 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 18 Apr 2004 12:57:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 18 Apr 2004 08:02:33 -0500 X-ClientHost: 1060971210864031111410011101191111141071150460991111109 X-MailingID: 308130 From: First Premier Bank <FirstPremierBank@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: First Premier Bank <FirstPremierBank30 8130@replies.virtumundo.com> Subject: Turn things around with First PREMIER Bank Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/18/2004 | Jonathan <jonathan@gordonworks.co m> | First Premier Bank <FirstPremierBank@vmadmin.com> | Turn things around with First PREMIER Bank | First Premier Bank <FirstPremierBank30 8130@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad to receive credit card | | Return-Path: <mailcenter20813M@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 16285 invoked by uid 10003); 18 Apr 2004 12:57:13 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 16282 invoked from network); 18 Apr 2004 12:57:13 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 18 Apr 2004 12:57:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 18 Apr 2004 08:02:33 -0500 X-ClientHost: 1061111100971164034031111410011101191111141071150460991111109 X-MailingID: 308130 From: First Premier Bank <FirstPremierBank@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: First Premier Bank <FirstPremierBank30 8130@replies.virtumundo.com> Subject: Turn things around with First PREMIER Bank Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/18/2004 | James <james@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Turn things around with First PREMIER Bank | First Premier Bank <FirstPremierBank30 8130@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad to receive credit card | | Return-Path: <mailcenter20813M@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 16262 invoked by uid 10003); 18 Apr 2004 12:57:12 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 16259 invoked from network); 18 Apr 2004 12:57:12 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 18 Apr 2004 12:57:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 18 Apr 2004 08:02:33 -0500 X-ClientHost: 10609711109101116044031111410011101191111141071150460991111109 X-MailingID: 308130 From: First Premier Bank <FirstPremierBank@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: First Premier Bank <FirstPremierBank30 8130@replies.virtumundo.com> Subject: Turn things around with First PREMIER Bank Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2004 | James <jamie@gordonworks.com> | Centennial Credit Department <CentennialCredit@vmadmin.com> | Rebuild the Credit You Deserve! | Centennial Credit Department <CentennialCredit308132@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to receive credit card and rebuild credit | | Return-Path: <mailcenter308132@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jamie@gordonworks.com<br>Received: (qmail 10515 invoked by uid 10003); 19 Apr 2004 04:33:10 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 10512 invoked from network); 19 Apr 2004 04:33:10 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>by mt8.webmasters.com with SMTP; 19 Apr 2004 04:33:10 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 18 Apr 2004 23:38:35 -0500<br>X-Client-Id: 106097109100111504410311114100111110119111114107115046099111109<br>X-MailingID: 308132<br>From: Centennial Credit Department <CentennialCredit@vmadmin.com><br>To: James <jamie@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Centennial Credit Department  <CentennialCredit308132@replies.virtumundo.com><br>Subject: Rebuild the Credit You Deserve!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/8/2004 | Jamila <jamila@gordonworks.com> | Centennial Credit Department <CentennialCredit@vmadmin.com> | Rebuild the Credit You Deserve! | Centennial Credit Department <CentennialCredit308132@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to receive credit card and rebuild credit | | Return-Path: <mailcenter308132@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10522 invoked by uid 10003); 19 Apr 2004 04:33:10 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 10519 invoked from network); 19 Apr 2004 04:33:10 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>by mt8.webmasters.com with SMTP; 19 Apr 2004 04:33:10 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 18 Apr 2004 23:38:33 -0500<br>X-ClientId:<br>106097109100109706103111114100111110119111114107115046099111109<br>X-MailingID: 308132<br>From: Centennial Credit Department <CentennialCredit@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Centennial Credit Department  <CentennialCredit308132@replies.virtumundo.com><br>Subject: Rebuild the Credit You Deserve!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/8/2004 | Jay <jay@gordonworks.com> | Centennial Credit Department <CentennialCredit@vmadmin.com> | Rebuild the Credit You Deserve! | Centennial Credit Department <CentennialCredit308132@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to receive credit card and rebuild credit | | Return-Path: <mailcenter308132@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10529 invoked by uid 10003); 19 Apr 2004 04:33:11 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 10526 invoked from network); 19 Apr 2004 04:33:10 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>by mt8.webmasters.com with SMTP; 19 Apr 2004 04:33:10 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 18 Apr 2004 23:38:35 -0500<br>X-ClientId: 106097121064103111114100111110119111114071150460991111109<br>X-MailingID: 308132<br>From: Centennial Credit Department <CentennialCredit@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Centennial Credit Department  <CentennialCredit308132@replies.virtumundo.com><br>Subject: Rebuild the Credit You Deserve!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2004 | Jonathan <jonathan@gedonworks.co m> | Centennial Credit Department <CentennialCredit@vmadmin.com> | Rebuild the Credit You Deserve! | Centennial Credit Department <CentennialCredit308 132@replies.virtuant do.com> | vmadmin.com; webmasters.com; gedonworks.com | vmadmin.com; webmasters.com; gedonworks.com | Ad to receive credit card and rebuild credit | | Return-Path: <mailcenter308132@vmadmin.com> Delivered-To: virtual-gedonworks_com-jim@gedonworks.com Received: (qmail 10536 invoked by uid 10003); 19 Apr 2004 04:33:11 -0000 Delivered-To: virtual-gedonworks_com-jonathan@gedonworks.com Received: (qmail 10533 invoked from network); 19 Apr 2004 04:33:11 -0000 Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125) by m48.webmasters.com with SMTP; 19 Apr 2004 04:33:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 18 Apr 2004 23:38:35 -0500 X-ClientIost: 1061111109971164040971110641031111141001111101911111141071150460991111109 X-MailingID: 308132 From: Centennial Credit Department <CentennialCredit@vmadmin.com> To: Jonathan <jonathan@gedonworks.com> Errors-To: errors@vmadmin.com Reply-To: Centennial Credit Department <CentennialCredit308132@replies.virtumundo.com> Subject: Rebuild the Credit You Deserve! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/19/2004 | James <jamesl@gedonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegr ee308149@replies.vir tumundo.com> | vmadmin.com; webmasters.com; gedonworks.com | vmadmin.com; webmasters.com; gedonworks.com | Ad to earn criminal justice degree online | | Return-Path: <mailcenter308149@vmadmin.com> Delivered-To: virtual-gedonworks_com-jim@gedonworks.com Received: (qmail 29763 invoked by uid 10003); 19 Apr 2004 19:28:51 -0000 Delivered-To: virtual-gedonworks_com-james@gedonworks.com Received: (qmail 29758 invoked from network); 19 Apr 2004 19:28:51 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 19 Apr 2004 19:28:51 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 19 Apr 2004 14:34:27 -0500 X-ClientHost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 308149 From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To: James <jamesl@gedonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree308149@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/19/2004 | Jamila <jamila@gedonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegr ee308149@replies.vir tumundo.com> | vmadmin.com; webmasters.com; gedonworks.com | vmadmin.com; webmasters.com; gedonworks.com | Ad to earn criminal justice degree online | | Return-Path: <mailcenter308149@vmadmin.com> Delivered-To: virtual-gedonworks_com-jim@gedonworks.com Received: (qmail 29775 invoked by uid 10003); 19 Apr 2004 19:28:51 -0000 Delivered-To: virtual-gedonworks_com-jamila@gedonworks.com Received: (qmail 29772 invoked from network); 19 Apr 2004 19:28:51 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 19 Apr 2004 19:28:51 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 19 Apr 2004 14:34:27 -0500 X-ClientHost: 106097109101115097064103111114100111110119111114107115046099111109 X-MailingID: 308149 From: Criminal Justice Degree <CriminalJusticeDegree@vmadmin.com> To: Jamila <jamila@gedonworks.com> Errors-To: errors@vmadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree308149@replies.virtumundo.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2004 | Jay <jay@gordonworks.com> | Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> | vnadmin.com; webmasters.com; gordonworks.com | vnadmin.com; webmasters.com; gordonworks.com | Ad to earn criminal justice degree online | | Return-Path: <mailcenter20814960@vnadmin.com> Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 29782 invoked by uid 10003); 19 Apr 2004 19:28:51 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 29779 invoked from network); 19 Apr 2004 19:28:51 -0000 Received: from unknown (HELO vm12A vnadmin.com) (216.64.222.124) by ns48.webmasters.com with SMTP; 19 Apr 2004 19:28:51 -0000 Received: from vnadmin.com (192.168.3.11) by vm12A vnadmin.com with SMTP; 19 Apr 2004 14:14:27 -0500 X-ClientInf-1060971208641031111141001191111141071150460991111109 X-MailingID: 308149 From: Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/19/2004 | Jonathan <jonathan@gordonworks.co m> | Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> | Earn a Criminal Justice Degree Online! | Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> | vnadmin.com; webmasters.com; gordonworks.com | vnadmin.com; webmasters.com; gordonworks.com | Ad to earn criminal justice degree online | | Return-Path: <mailcenter20814960@vnadmin.com> Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 29789 invoked by uid 10003); 19 Apr 2004 19:28:51 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 29786 invoked from network); 19 Apr 2004 19:28:51 -0000 Received: from unknown (HELO vm12A vnadmin.com) (216.64.222.124) by ns48.webmasters.com with SMTP; 19 Apr 2004 19:28:51 -0000 Received: from vnadmin.com (192.168.3.11) by vm12A vnadmin.com with SMTP; 19 Apr 2004 14:14:27 -0500 X-ClientInf-1060970716040971106641031111141001111101191111141071150460991111109 X-MailingID: 308149 From: Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: Criminal Justice Degree <CriminalJusticeDegree@vnadmin.com> Subject: Earn a Criminal Justice Degree Online! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/19/2004 | Jamila <jamila@gordonworks.com> | Mortage Balance Services <BalanceServices@vnadmin.com> | Can't afford mortgate payments of $600 or more? | Mortage Balance Services <BalanceServices308 138i@replies.vnadmin do.com> | | vnadmin.com; webmasters.com; gordonworks.com | Ad for mortgage help | | Return-Path: <mailcenter20813838@vnadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 2064 invoked by uid 10003); 19 Apr 2004 20:36:55 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 2059 invoked from network); 19 Apr 2004 20:36:55 -0000 Received: from unknown (HELO sv m096 vnadmin.com) (216.64.222.96) by ns48.webmasters.com with SMTP; 19 Apr 2004 20:36:55 -0000 Received: from vnadmin.com (192.168.3.11) by sv m096 vnadmin.com with SMTP; 19 Apr 2004 15:42:24 -0500 X-ClientInst: 1060971091051089970641031111141001111101191111141071150460991111109 X-MailingID: 308138 From: Mortage Balance Services <BalanceServices@vnadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: Mortage Balance Services <BalanceServices308138i@replies.vnadmin.com> Subject: Can't afford mortgate payments of $600 or more? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2004 | Jonathan <jonathan@gordonworks.com> | Age Reduction Plan <AgeReductionPlan@vmadmin.com> | What's Your RealAge? Take the Quiz | Age Reduction Plan <AgeReductionPlan30814@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to determine "real" age | | Return-Path: <mailcenter30814@vmadmin.com><br>Delivered-To: virtual-gordonworks_com+jonathan@gordonworks.com<br>Received: (qmail 20770 invoked by uid 10003); 19 Apr 2004 21:09:22 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 20767 invoked from network); 19 Apr 2004 21:09:22 -0000<br>Received: from unknown (HELO vm215.vmadmin.com) (216.64.222.215)<br>by m48.webmasters.com with SMTP; 19 Apr 2004 21:09:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm215.vmadmin.com with SMTP; 19 Apr 2004 16:14:52 -0500<br>X-ClientList:<br>106111119097116064103111114100111114071150460990111109<br>X-MailingID: 308141<br>From: Age Reduction Plan <AgeReductionPlan@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Age Reduction Plan <AgeReductionPlan30814@replies.virtumundo.com><br>Subject: What's Your RealAge? Take the Quiz<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/19/2004 | James <james@gordonworks.com> | Be on the Force <YouCouldBeOnTheForce308142@vmadmin.com> | Get a Law Enforcement Degree in 13 months. | Be on the Force <YouCouldBeOnTheForce308142@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online degree | | Return-Path: <mailcenter308142@vmadmin.com><br>Delivered-To: virtual-gordonworks_com+jim@gordonworks.com<br>Received: (qmail 21438 invoked by uid 10003); 19 Apr 2004 21:10:30 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 21430 invoked from network); 19 Apr 2004 21:10:30 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by m48.webmasters.com with SMTP; 19 Apr 2004 21:10:30 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 19 Apr 2004 16:03 -0500<br>X-ClientList:<br>10609710910911150460311111141100111101911114071150460990111109<br>X-MailingID: 308142<br>From: Be on the Force <YouCouldBeOnTheForce308142@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Be on the Force <YouCouldBeOnTheForce308142@replies.virtumundo.com><br>Subject: Get a Law Enforcement Degree in 13 months.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/19/2004 | Jay <jay@gordonworks.com> | Be on the Force <YouCouldBeOnTheForce308142@vmadmin.com> | Get a Law Enforcement Degree in 13 months. | Be on the Force <YouCouldBeOnTheForce308142@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online degree | | Return-Path: <mailcenter308142@vmadmin.com><br>Delivered-To: virtual-gordonworks_com+jay@gordonworks.com<br>Received: (qmail 21452 invoked by uid 10003); 19 Apr 2004 21:10:31 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 21449 invoked from network); 19 Apr 2004 21:10:31 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by m48.webmasters.com with SMTP; 19 Apr 2004 21:10:31 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 19 Apr 2004 16:02 -0500<br>X-ClientList:<br>10609710911150460311111141100111101911114071150460990111109<br>X-MailingID: 308142<br>From: Be on the Force <YouCouldBeOnTheForce308142@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Be on the Force <YouCouldBeOnTheForce308142@replies.virtumundo.com><br>Subject: Get a Law Enforcement Degree in 13 months.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2004 | James <james@gordonworks.com> | Money Wizard <NetMoneyWizard@vmadmin.com> | Refi or Buy a Home, rates still low | Money Wizard <NetMoneyWizard30 8146@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for free mortgage rate quotes | | Return-Path: <maricote@888146@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 30239 invoked by uid 10003); 20 Apr 2004 06:13:59 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 30230 invoked from network); 20 Apr 2004 06:13:57 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by m48.webmasters.com with SMTP; 20 Apr 2004 06:13:57 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 20 Apr 2004 01:17:52 -0500 X-ClientIost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 308146 From: Money Wizard <NetMoneyWizard@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Money Wizard <NetMoneyWizard30 8146@replies.virtumundo.com> Subject: Refi or Buy a Home, rates still low Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/20/2004 | Jamila <jamila@gordonworks.com> | Money Wizard <NetMoneyWizard@vmadmin.com> | Refi or Buy a Home, rates still low | Money Wizard <NetMoneyWizard30 8146@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for free mortgage rate quotes | | Return-Path: <maricote@888146@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 30311 invoked by uid 10003); 20 Apr 2004 06:14:05 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 30302 invoked from network); 20 Apr 2004 06:14:03 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by m48.webmasters.com with SMTP; 20 Apr 2004 06:14:03 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 20 Apr 2004 01:17:52 -0500 X-ClientIost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 308146 From: Money Wizard <NetMoneyWizard@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Money Wizard <NetMoneyWizard30 8146@replies.virtumundo.com> Subject: Refi or Buy a Home, rates still low Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/20/2004 | Jay <jay@gordonworks.com> | Money Wizard <NetMoneyWizard@vmadmin.com> | Refi or Buy a Home, rates still low | Money Wizard <NetMoneyWizard30 8146@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for free mortgage rate quotes | | Return-Path: <maricote@888146@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 30329 invoked by uid 10003); 20 Apr 2004 06:14:10 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 30326 invoked from network); 20 Apr 2004 06:14:09 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by m48.webmasters.com with SMTP; 20 Apr 2004 06:14:09 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 20 Apr 2004 01:17:52 -0500 X-ClientIost: 106097109101115064103111114100111110119111114107115046099111109 X-MailingID: 308146 From: Money Wizard <NetMoneyWizard@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Money Wizard <NetMoneyWizard30 8146@replies.virtumundo.com> Subject: Refi or Buy a Home, rates still low Mime-Version: 1.0 Content-Type: text/html |
| 4/20/2004 | Jonathan <jonathan@gordonworks.com> | Money Wizard <NetMoneyWizard.co m> | Refi or Buy a Home, rates still low | Money Wizard <NetMoneyWizard30 8146@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for free mortgage rate quotes | | Return-Path: <maricote@888146@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 30159 invoked by uid 10003); 20 Apr 2004 06:14:16 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 30359 invoked from network); 20 Apr 2004 06:14:15 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by m48.webmasters.com with SMTP; 20 Apr 2004 06:14:15 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 20 Apr 2004 01:17:52 -0500 X-ClientIost: 106111109971160641031111141001111101191111141071150460991 11109 X-MailingID: 308146 From: Money Wizard <NetMoneyWizard@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Money Wizard <NetMoneyWizard30 8146@replies.virtumundo.com> Subject: Refi or Buy a Home, rates still low Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2004 | Jay <jpy@geordonworks.com> | Your Cash Central <YourCashCentral@vmadmin.com> | 500 USD payday advance! Get the funds by tomorrow | Your Cash Central <YourCashCentral30 82t.@replies.vmundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter@0828 1@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 4252 invoked by uid 10003); 28 Apr 2004 12:55:12 -0000 Received: (qmail 4239 invoked from network); 28 Apr 2004 12:55:12 -0000 Received: from unknown (HELO vm105.vmadmin.com) (216.64.222.125) by ns48.webmasters.com with SMTP; 28 Apr 2004 12:55:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 28 Apr 2004 08:02:32 -0500 X-ClientHost: 10609712106410311114100111110119111114107115046099111109 X-MailingID: 308281 From: Your Cash Central <YourCashCentral@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Cash Central <YourCashCentral308281@replies.virtumundo.com> Subject: 500 USD payday advance! Get the funds by tomorrow Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/28/2004 | James <jamesc@gordonworks.com> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub3082 84@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Handyman Club | | Return-Path: <mailcenter@0828284@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 8775 invoked by uid 10003); 28 Apr 2004 14:20:41 -0000 Received: (qmail 8772 invoked from network); 28 Apr 2004 14:20:41 -0000 Received: from unknown (HELO vm105.vmadmin.com) (216.64.222.105) by ns48.webmasters.com with SMTP; 28 Apr 2004 14:20:41 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 28 Apr 2004 09:20:02 -0500 X-ClientHost: 10609710910115604103111141001111041001119111114107115046099111109 X-MailingID: 308284 From: Handyman Club <HandymanClub@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club <HandymanClub308284@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/28/2004 | Jamila <jamila@gordonworks.com> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub3082 84@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Handyman Club | | Return-Path: <mailcenter@0828284@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 8793 invoked by uid 10003); 28 Apr 2004 14:20:42 -0000 Received: (qmail 8790 invoked from network); 28 Apr 2004 14:20:42 -0000 Received: from unknown (HELO vm105.vmadmin.com) (216.64.222.105) by ns48.webmasters.com with SMTP; 28 Apr 2004 14:20:42 -0000 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 28 Apr 2004 09:28:02 -0500 X-ClientHost: 10609710910810097064103111141001111101119111114107115046099111109 X-MailingID: 308284 From: Handyman Club <HandymanClub@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club <HandymanClub308284@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/28/2004 | Jonathan <jonathan@gordonworks.co m> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub3082 84@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Handyman Club | | Return-Path: <mailcenter@0828284@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 8800 invoked by uid 10003); 28 Apr 2004 14:20:42 -0000 Received: (qmail 8797 invoked from network); 28 Apr 2004 14:20:42 -0000 Received: from unknown (HELO vm105.vmadmin.com) (216.64.222.105) by ns48.webmasters.com with SMTP; 28 Apr 2004 14:20:42 -0000 Received: from vmadmin.com (192.168.3.11) by vm105.vmadmin.com with SMTP; 28 Apr 2004 09:28:02 -0500 X-ClientHost: 10611110997116064031111404031111141001111101119111114107115046099111109 X-MailingID: 308284 From: Handyman Club <HandymanClub@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club <HandymanClub308284@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2004 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Advance your career faster with an online degree | University of Phoenix <UniversityOnline308259@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for University of Phoenix | | Return-Path: <mailcenter308259@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 16022 invoked by uid 10003); 28 Apr 2004 20:07:20 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 16013 invoked from network); 28 Apr 2004 20:07:20 -0000<br>Received: from unknown (HELO n107.vmadmin.com) (216.64.222.107)<br>  by ns48.webmasters.com with SMTP; 28 Apr 2004 20:07:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by xm107.vmadmin.com with SMTP; 28 Apr 2004 15:14:41 -0500<br>X-ClientHost: 1060971208641031111141001191111410715046099111109<br>X-MailingID: 308259<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308259@replies.virtumundo.com><br>Subject: Advance your career faster with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/28/2004 | Jonathan <jonathan@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Advance your career faster with an online degree | University of Phoenix <UniversityOnline308259@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for University of Phoenix | | Return-Path: <mailcenter308259@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 16032 invoked by uid 10003); 28 Apr 2004 20:07:20 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 16028 invoked from network); 28 Apr 2004 20:07:20 -0000<br>Received: from unknown (HELO n107.vmadmin.com) (216.64.222.107)<br>  by ns48.webmasters.com with SMTP; 28 Apr 2004 20:07:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by xm107.vmadmin.com with SMTP; 28 Apr 2004 15:14:41 -0500<br>X-ClientHost: 1060971610406971100641031111141001111101191111410715046099111109<br>X-MailingID: 308259<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308259@replies.virtumundo.com><br>Subject: Advance your career faster with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/28/2004 | James <james@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Advance your career faster with an online degree | University of Phoenix <UniversityOnline308259@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for University of Phoenix | | Return-Path: <mailcenter308259@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 16094 invoked by uid 10003); 28 Apr 2004 20:07:19 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 11994 invoked from network); 28 Apr 2004 20:07:19 -0000<br>Received: from unknown (HELO n107.vmadmin.com) (216.64.222.107)<br>  by ns48.webmasters.com with SMTP; 28 Apr 2004 20:07:19 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by xm107.vmadmin.com with SMTP; 28 Apr 2004 15:14:41 -0500<br>X-ClientHost: 1060971091011150641031111141001101191111410715046099111109<br>X-MailingID: 308259<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308259@replies.virtumundo.com><br>Subject: Advance your career faster with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

1483/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2004 | Jamila <jamila@gordonworks.com> | Mother's Day Bargain <GetFlowersForMom@vmadmin.co m> | Make Mom Feel REALLY Special | Mother's Day Bargain <GetFlowersForMom 30825&@replies virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online floral shop | | Return-Path: <mailcenter30825&@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 22012 invoked by uid 10003); 28 Apr 2004 20:16:25 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 21990 invoked from network); 28 Apr 2004 20:16:24 -0000 Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.111) by mt8.webmasters.com with SMTP; 28 Apr 2004 20:16:24 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 28 Apr 2004 13:23:42 -0500 X-ClientHost 106097109105089700641031111410119111141071150460991111109 X-MailingID 308258 From: Mother's Day Bargain <GetFlowersForMom@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Mother's Day Bargain <GetFlowersForMom30825&@replies.virtumundo.com> Subject: Make Mom Feel REALLY Special Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | | | Return-Path: <mailcenter30828.5@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 19570 invoked by uid 10003); 29 Apr 2004 04:24:15 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 19567 invoked from network); 29 Apr 2004 04:24:15 -0000 Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115) by mt8.webmasters.com with SMTP; 29 Apr 2004 04:24:15 -0000 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 28 Apr 2004 23:31:41 -0500 X-ClientHost 106097121064103111141001111011911114107115046099111109 X-MailingID 308283 From: Handyman Club <HandymanClub30828@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Handyman Club <HandymanClub30828.5@replies.virtumundo.com> Subject: Home improvement product testers wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/28/2004 | Jay <jay@gordonworks.com> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub3082 84@replies virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Handyman Club | | |
| 4/28/2004 | James <james@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Policies approved online in 10 minutes. No medical exam required | American Life Direct <AmericanLifeDirect 30828@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for American Life life insurance | | Return-Path: <mailcenter30829@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18535 invoked by uid 10003); 29 Apr 2004 06:03:22 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 18529 invoked from network); 29 Apr 2004 06:03:21 -0000 Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.114) by mt8.webmasters.com with SMTP; 29 Apr 2004 06:03:21 -0000 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 29 Apr 2004 01:04:21 -0500 X-ClientHost 106097109101150460331114100111101191114107115046099111109 X-MailingID 308280 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect30828@replies.virtumundo.com> Subject: Policies approved online in 10 minutes. No medical exam required Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2004 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Policies approved online in 10 minutes! No medical exam required | American Life Direct <AmericanLifeDirect308286@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for American Life life insurance | | Return-Path: <mailcenter308286@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jm@gordonworks.com<br>Received: (qmail 18539 invoked by uid 10003); 29 Apr 2004 06:03:22 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 18531 invoked from network); 29 Apr 2004 06:03:22 -0000<br>Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 06:03:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 29 Apr 200401:10:49 -0500<br>X-ClientHost: 106097109105109097064103111114100111110119011114107115046099111109<br>X-MailingID: 308286<br>From: American Life Direct <AmericanLifeDirect@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Life Direct <AmericanLifeDirect308286@replies.virtumundo.com><br>Subject: Policies approved online in 10 minutes. No medical exam required<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/28/2004 | Jonathan <jonathan@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Policies approved online in 10 minutes! No medical exam required | American Life Direct <AmericanLifeDirect308286@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for American Life life insurance | | Return-Path: <mailcenter308286@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jm@gordonworks.com<br>Received: (qmail 18548 invoked by uid 10003); 29 Apr 2004 06:03:22 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 18542 invoked from network); 29 Apr 2004 06:03:22 -0000<br>Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 06:03:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 29 Apr 200401:10:49 -0500<br>X-ClientHost: 106111110097111106041031111141001111101190111141107115046099111109<br>X-MailingID: 308286<br>From: American Life Direct <AmericanLifeDirect@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Life Direct <AmericanLifeDirect308286@replies.virtumundo.com><br>Subject: Policies approved online in 10 minutes. No medical exam required<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/29/2004 | James <james@gordonworks.com> | Your Cash Central <YourCashCentral@vmadmin.com> | 500 USD payday advance! Get the funds by tomorrow | Your Cash Central <YourCashCentral308286@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter308286@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jm@gordonworks.com<br>Received: (qmail 20885 invoked by uid 10003); 29 Apr 2004 12:55:44 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 20877 invoked from network); 29 Apr 2004 12:55:44 -0000<br>Received: from unknown (HELO vm130.vmadmin.com) (216.64.222.130)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 12:55:44 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 29 Apr 200408:03:16 -0500<br>X-ClientHost: 106097109054103111114100111110119011114107115046099111109<br>X-MailingID: 308298<br>From: Your Cash Central <YourCashCentral@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Cash Central <YourCashCentral308298@replies.virtumundo.com><br>Subject: 500 USD payday advance! Get the funds by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2004 | Jamila <jamila@gordonworks.com> | Your Cash Central <YourCashCentral@vmadmin.com> | 5001USD payday advance! Get the funds by tomorrow | Your Cash Central <YourCashCentral30 8298@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter308298@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 20892 invoked by uid 10003); 29 Apr 2004 12:55:44 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: from unknown (HELO n130.vmadmin.com) (216.64.222.130)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 12:55:44 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 29 Apr 2004 08:03:16 -0500<br>X-ClientHost: 106097109105089706410311111410071150460991111109<br>X-MailingID: 308298<br>From: Your Cash Central <YourCashCentral@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Cash Central <YourCashCentral308298@replies.virtumundo.com><br>Subject: 5001USD payday advance! Get the funds by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jonathan <jonathan@gordonworks.co m> | Your Cash Central <YourCashCentral@vmadmin.com> | 5001USD payday advance! Get the funds by tomorrow | Your Cash Central <YourCashCentral30 8298@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter308298@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 20899 invoked by uid 10003); 29 Apr 2004 12:55:44 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: from unknown (HELO n130.vmadmin.com) (216.64.222.130)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 12:55:44 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 29 Apr 2004 08:03:16 -0500<br>X-ClientHost: 106111109071161040971106410311111110119111114071150460991111109<br>X-MailingID: 308298<br>From: Your Cash Central <YourCashCentral@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Your Cash Central <YourCashCentral308298@replies.virtumundo.com><br>Subject: 5001USD payday advance! Get the funds by tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/29/2004 | James <james@gordonworks.com> | Your Cash Central <YourCashCentral@vmadmin.com> | 5001USD payday advance! Get the funds by tomorrow | Your Cash Central <YourCashCentral30 8298@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter308829@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 1501 invoked by uid 10003); 29 Apr 2004 20:05:58 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 5498 invoked from network); 29 Apr 2004 20:05:58 -0000<br>Received: from unknown (HELO n101.vmadmin.com) (216.64.222.101)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 20:05:58 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 29 Apr 2004 15:13:32 -0500<br>X-ClientHost: 106097109105064101111410401110119111114107115046099111109<br>X-MailingID: 308291<br>From: Behind on Mortage <BehindOnMortage@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Behind on Mortage <BehindOnMortage308829@replies.virtumundo.com><br>Subject: How many days until you foreclose?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2004 | Jamila <jamila@gordonworks.com> | Behind on Mortage <BehindOnMortage@vmadmin.com> | How many days until you foreclose? | Behind on Mortage <BehindOnMortage82@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for refinancing | | Return-Path: <mailcenter208829@gordonworks.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 5509 invoked by uid 10003); 29 Apr 2004 20:05:58 -0000<br>Received: from network1, 29 Apr 2004 20:05:58 -0000<br>Received: (qmail 5505 invoked from network); 29 Apr 2004 20:05:58 -0000<br>Received: from unknown (HELO n01.vmadmin.com) (216.64.222.101)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 20:05:58 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 29 Apr 2004 15:13:32 -0500<br>X-ClientHost: 106097109105109790641031111140011110119111141071150460991111109<br>X-MailingID: 308291<br>From: Behind on Mortage <BehindOnMortage@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Behind on Mortage <BehindOnMortage82@replies.virtumundo.com><br>Subject: How many days until you foreclose?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/29/2004 | Jonathan <jonathan@gordonworks.com> | Behind on Mortage <BehindOnMortage@vmadmin.com> | How many days until you foreclose? | Behind on Mortage <BehindOnMortage82@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for refinancing | | Return-Path: <mailcenter208829@gordonworks.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 5520 invoked by uid 10003); 29 Apr 2004 20:05:58 -0000<br>Received: from network1, 29 Apr 2004 20:05:58 -0000<br>Received: (qmail 5516 invoked from network); 29 Apr 2004 20:05:58 -0000<br>Received: from unknown (HELO n01.vmadmin.com) (216.64.222.101)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 20:05:58 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 29 Apr 2004 15:13:32 -0500<br>X-ClientHost: 106111109971164040971106041031111140011110119111141071150460991111109<br>X-MailingID: 308291<br>From: Behind on Mortage <BehindOnMortage@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Behind on Mortage <BehindOnMortage82@replies.virtumundo.com><br>Subject: How many days until you foreclose?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/29/2004 | Jay <jay@gordonworks.com> | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | Mother's Day Flowers only $29.99 | Floral Gift Offer <FloralGiftOffer82 92@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online floral shop | | Return-Path: <mailcenter208829@gordonworks.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 13970 invoked by uid 10003); 29 Apr 2004 20:21:59 -0000<br>Received: from network1, 29 Apr 2004 20:21:59 -0000<br>Received: (qmail 13967 invoked from network); 29 Apr 2004 20:21:58 -0000<br>Received: from unknown (HELO vm11.vmadmin.com) (216.64.222.111)<br>by m48.webmasters.com with SMTP; 29 Apr 2004 20:21:58 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm11.vmadmin.com with SMTP; 29 Apr 2004 15:29:50 -0500<br>X-ClientHost: 106097121106410311114001110119111141071150460991111109<br>X-MailingID: 308292<br>From: Floral Gift Offer <FloralGiftOffer@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Floral Gift Offer <FloralGiftOffer8292@replies.virtumundo.com><br>Subject: Mother's Day Flowers only $29.99<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/29/2004 | James <james@gordonworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Printer cartridges at bargain prices - plus gift with order! | MyInks.com <InkjetCartridges82 98@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for printer ink cartridges | | Return-Path: <mailcenter208829@gordonworks.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26516 invoked by uid 10003); 30 Apr 2004 04:26:33 -0000<br>Received: from network1, 30 Apr 2004 04:26:33 -0000<br>Received: (qmail 26513 invoked from network); 30 Apr 2004 04:26:33 -0000<br>Received: from unknown (HELO vm18.vmadmin.com) (216.64.222.135)<br>by m48.webmasters.com with SMTP; 30 Apr 2004 04:26:33 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm18.vmadmin.com with SMTP; 29 Apr 2004 23:32:12 -0500<br>X-ClientHost: 106097110910115904101111114140011110119111141071150460991111109<br>X-MailingID: 308294<br>From: MyInks.com <InkjetCartridges@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyInks.com <InkjetCartridges8294@replies.virtumundo.com><br>Subject: Printer cartridges at bargain prices - plus gift with order!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

1486/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2004 | Jamila <jamila@godsenworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Printer cartridges at bargain prices – plus gift with order! | MyInks.com <InkjetCartridges3082 94@replies.virtumund o.com> | vmadmin.com | webmasters.com, godsenworks.com | Ad for printer ink cartridges | | Return-Path: <mailcenter03082944@vmadmin.com> Delivered-To: virtual-godsenworks_com-jim@godsenworks.com Received: (qmail 26523 invoked by uid 10003); 30 Apr 2004 04:26:33 -0000 Delivered-To: virtual-godsenworks_com-jamila@godsenworks.com Received: (qmail 26520 invoked from network); 30 Apr 2004 04:26:33 -0000 Received: from unknown (HELO o vm135.vmadmin.com) (216.64.222.135) by mt48.webmasters.com with SMTP; 30 Apr 2004 04:26:33 -0000 Received: from vmadmin.com (192.168.3.11) by vm135.vmadmin.com with SMTP; 29 Apr 2004 23:32:12 -0500 X-ClientSest: 1060971091051089706410311114001111110119111114107115046099111109 X-MailingID: 308294 From: MyInks.com <InkjetCartridges@vmadmin.com> To: Jamila <jamila@godsenworks.com> Errors-To: errors@vmadmin.com Reply-To: MyInks.com <InkjetCartridges308294@replies.virtumundo.com> Subject: Printer cartridges at bargain prices – plus gift with order! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/29/2004 | Jay <jay@godsenworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Printer cartridges at bargain prices – plus gift with order! | MyInks.com <InkjetCartridges3082 94@replies.virtumund o.com> | vmadmin.com | webmasters.com, godsenworks.com | Ad for printer ink cartridges | | Return-Path: <mailcenter03082944@vmadmin.com> Delivered-To: virtual-godsenworks_com-jim@godsenworks.com Received: (qmail 26541 invoked by uid 10003); 30 Apr 2004 04:26:33 -0000 Delivered-To: virtual-godsenworks_com-jay@godsenworks.com Received: (qmail 26532 invoked from network); 30 Apr 2004 04:26:33 -0000 Received: from unknown (HELO o vm135.vmadmin.com) (216.64.222.135) by mt48.webmasters.com with SMTP; 30 Apr 2004 04:26:33 -0000 Received: from vmadmin.com (192.168.3.11) by vm135.vmadmin.com with SMTP; 29 Apr 2004 23:32:12 -0500 X-ClientSest: 10609712106410311114001111101119111114107115046099111109 X-MailingID: 308294 From: MyInks.com <InkjetCartridges@vmadmin.com> To: Jay <jay@godsenworks.com> Errors-To: errors@vmadmin.com Reply-To: MyInks.com <InkjetCartridges308294@replies.virtumundo.com> Subject: Printer cartridges at bargain prices – plus gift with order! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/29/2004 | Jonathan <jonathan@godsenworks.co m> | MyInks.com <InkjetCartridges@vmadmin.com> | Printer cartridges at bargain prices – plus gift with order! | MyInks.com <InkjetCartridges3082 94@replies.virtumund o.com> | vmadmin.com | webmasters.com, godsenworks.com | Ad for printer ink cartridges | | Return-Path: <mailcenter03082944@vmadmin.com> Delivered-To: virtual-godsenworks_com-jim@godsenworks.com Received: (qmail 26549 invoked by uid 10003); 30 Apr 2004 04:26:34 -0000 Delivered-To: virtual-godsenworks_com-jonathan@godsenworks.com Received: (qmail 26545 invoked from network); 30 Apr 2004 04:26:34 -0000 Received: from unknown (HELO o vm135.vmadmin.com) (216.64.222.135) by mt48.webmasters.com with SMTP; 30 Apr 2004 04:26:34 -0000 Received: from vmadmin.com (192.168.3.11) by vm135.vmadmin.com with SMTP; 29 Apr 2004 23:32:12 -0500 X-ClientSest: 106111110097116106410311114001111101119111114107115046099111109 X-MailingID: 308294 From: MyInks.com <InkjetCartridges@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: MyInks.com <InkjetCartridges308294@replies.virtumundo.com> Subject: Printer cartridges at bargain prices – plus gift with order! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2004 | James <jamila@gordonworks.com> | Offers by AmerSavings <AmerSavingsGiving@vmadmin.com> | Smokers - get the protection you deserve | Offers by AmerSavings <AmerSavingsGiving@308306@replies.vmadmin.com> | | webmasters.com, gordonworks.com | Ad for life insurance for smokers | | Return-Path : <mailcenter308306@replies.vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 17662 invoked by uid 10003); 30 Apr 2004 14:25:49 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 17657 invoked from network); 30 Apr 2004 14:25:49 -0000 Received: from unknown (HELO vm215.vmadmin.com) (216.64.222.215) by m48.webmasters.com with SMTP; 30 Apr 2004 14:25:49 -0000 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 30 Apr 2004 09:33:33 -0500 X-ClientHost: 1060971091011150641031111141001111101191111411407115046099111109 X-MailingID: 308306 From: Offers by AmerSavings <AmerSavingsGiving@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmerSavings <AmerSavingsGiving308306@replies.vmadmin.com> Subject: Smokers - get the protection you deserve Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/30/2004 | Jamila <jamila@gordonworks.com> | Offers by AmerSavings <AmerSavingsGiving@vmadmin.com> | Smokers - get the protection you deserve | Offers by AmerSavings <AmerSavingsGiving@308306@replies.vmadmin.com> | | webmasters.com, gordonworks.com | Ad for life insurance for smokers | | Return-Path : <mailcenter308306@replies.vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 17670 invoked by uid 10003); 30 Apr 2004 14:25:49 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 17666 invoked from network); 30 Apr 2004 14:25:49 -0000 Received: from unknown (HELO vm215.vmadmin.com) (216.64.222.215) by m48.webmasters.com with SMTP; 30 Apr 2004 14:25:49 -0000 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 30 Apr 2004 09:33:33 -0500 X-ClientHost: 1060971091011150641031111141001111101191111411407115046099111109 X-MailingID: 308306 From: Offers by AmerSavings <AmerSavingsGiving@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmerSavings <AmerSavingsGiving308306@replies.vmadmin.com> Subject: Smokers - get the protection you deserve Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/30/2004 | Jay <jay@gordonworks.com> | Offers by AmerSavings <AmerSavingsGiving@vmadmin.com> | Smokers - get the protection you deserve | Offers by AmerSavings <AmerSavingsGiving@308306@replies.vmadmin.com> | | webmasters.com, gordonworks.com | Ad for life insurance for smokers | | Return-Path : <mailcenter308306@replies.vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 17683 invoked by uid 10003); 30 Apr 2004 14:25:49 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 17675 invoked from network); 30 Apr 2004 14:25:49 -0000 Received: from unknown (HELO vm215.vmadmin.com) (216.64.222.215) by m48.webmasters.com with SMTP; 30 Apr 2004 14:25:49 -0000 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 30 Apr 2004 09:33:33 -0500 X-ClientHost: 1060971091011150641031111141001111101191111411407115046099111109 X-MailingID: 308306 From: Offers by AmerSavings <AmerSavingsGiving@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmerSavings <AmerSavingsGiving308306@replies.vmadmin.com> Subject: Smokers - get the protection you deserve Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2004 | Jonathan <jonathan@gordonworks.co m> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co deserve | Smokers - get the protection you deserve | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co 308306@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance for smokers | | Return-Path: <mailcenter208306@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 17696 invoked by uid 10003); 30 Apr 2004 14:25:50-0000 Delivered-To: virtual-gordonworks_com>-jonathan@gordonworks.com Received: (qmail 17692 invoked from network); 30 Apr 2004 14:25:50-0000 Received: from unknown (HELO vm215.vmadmin.com) (216.64.222.215) by ns48.webmasters.com with SMTP; 30 Apr 2004 14:25:50 -0000 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 30 Apr 2004 09:33:33 -0500 X-ClientHost: 106111109971164104097110064103111114100111110119111114107115046099111109 X-MailingID: 308306 From: Offers by AmeriSavingsGiving@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavingsGiving<308306@replies.virtumundo.com> Subject: Smokers - get the protection you deserve Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 4/30/2004 | James <james@gordonworks.com> | Quick Loan <QuickProcessing@vmadmin.com> | Need cash in a hurry? | Quick Loan <QuickProcessing308 305@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter208305@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 10972 invoked by uid 10003); 30 Apr 2004 21:23:34 -0000 Delivered-To: virtual-gordonworks_com>-james@gordonworks.com Received: (qmail 10969 invoked from network); 30 Apr 2004 21:23:34 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 30 Apr 2004 21:23:34 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 30 Apr 2004 16:32 -0500 X-ClientHost: 106097109911040011111411410011111011911111410711504609911109 X-MailingID: 308305 From: Quick Loan <QuickProcessing@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Quick Loan <QuickProcessing308305@replies.virtumundo.com> Subject: Need cash in a hurry? Mime-Version: 1.0 Content-Type: text/html |
| 4/30/2004 | Jamila <jamila@gordonworks.com> | Quick Loan <QuickProcessing@vmadmin.com> | Need cash in a hurry? | Quick Loan <QuickProcessing308 305@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter208305@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 10979 invoked by uid 10003); 30 Apr 2004 21:23:34 -0000 Delivered-To: virtual-gordonworks_com>-jamila@gordonworks.com Received: (qmail 10976 invoked from network); 30 Apr 2004 21:23:34 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 30 Apr 2004 21:23:34 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 30 Apr 2004 16:32 -0500 X-ClientHost: 106097110105109910006311111410011111011911111410711504609911109 X-MailingID: 308305 From: Quick Loan <QuickProcessing@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Quick Loan <QuickProcessing308305@replies.virtumundo.com> Subject: Need cash in a hurry? Mime-Version: 1.0 Content-Type: text/html |
| 4/30/2004 | Jay <jay@gordonworks.com> | Quick Loan <QuickProcessing@vmadmin.com> | Need cash in a hurry? | Quick Loan <QuickProcessing308 305@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for payday loans | | Return-Path: <mailcenter208305@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 10987 invoked by uid 10003); 30 Apr 2004 21:23:34 -0000 Delivered-To: virtual-gordonworks_com>-jay@gordonworks.com Received: (qmail 10985 invoked from network); 30 Apr 2004 21:23:34 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 30 Apr 2004 21:23:34 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 30 Apr 2004 16:32 -0500 X-ClientHost: 106097121064103111114100111110119111114107115046099111109 X-MailingID: 308305 From: Quick Loan <QuickProcessing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Quick Loan <QuickProcessing308305@replies.virtumundo.com> Subject: Need cash in a hurry? Mime-Version: 1.0 Content-Type: text/html |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2004 | Jonathan <jonathan@godsnworks.com> | Quick Loan <QuickProcessing@vmadmin.com> | Need cash in a hurry? | Quick Loan <QuickProcessing308305@replies.virtumundo.com> | vmadmin.com | webmasters.com, godsnworks.com | Ad for payday loans | | Return-Path: <mailcenter208305@vmadmin.com><br>Delivered-To: virtual-godsnworks_corp-jim@godsnworks.com<br>Received: (qmail 10999 invoked by uid 10003); 30 Apr 2004 21:23:35 -0000<br>Delivered-To: virtual-godsnworks_corp-jonathan@godsnworks.com<br>Received: (qmail 10996 invoked from network); 30 Apr 2004 21:23:35 -0000<br>Received: from unknown (HELO m08.vmadmin.com) (216.64.222.108)<br>  by ns48.webmasters.com with SMTP; 30 Apr 2004 21:23:35 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm24.vmadmin.com with SMTP; 30 Apr 2004 16:31:22 -0500<br>X-ClientHost:<br>1061111109971160409711064103111141001111101191111140711504609911109<br>X-MailingID: 308305<br>From: Quick Loan <QuickProcessing@vmadmin.com><br>To: Jonathan <jonathan@godsnworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Quick Loan <QuickProcessing308305@replies.virtumundo.com><br>Subject: Need cash in a hurry?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/30/2004 | Jamila <jamila@godsnworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Real degrees for real people | University of Phoenix <UniversityOnline308304@replies.virtumundo.com> | vmadmin.com | webmasters.com, godsnworks.com | Ad for University of Phoenix | | Return-Path: <mailcenter208304@vmadmin.com><br>Delivered-To: virtual-godsnworks_corp-jim@godsnworks.com<br>Received: (qmail 10143 invoked by uid 10003); 1 May 2004 06:10:29 -0000<br>Delivered-To: virtual-godsnworks_corp-jamila@godsnworks.com<br>Received: (qmail 10140 invoked from network); 1 May 2004 06:10:29 -0000<br>Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124)<br>  by ns48.webmasters.com with SMTP; 1 May 2004 06:10:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm124.vmadmin.com with SMTP; 01 May 2004 01:18:21 -0500<br>X-ClientHost:<br>1060710910510010970641031111410011111011911111407115046099111109<br>X-MailingID: 308304<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jamila <jamila@godsnworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308304@replies.virtumundo.com><br>Subject: Real degrees for real people<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/30/2004 | Jonathan <jonathan@godsnworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Real degrees for real people | University of Phoenix <UniversityOnline308304@replies.virtumundo.com> | vmadmin.com | webmasters.com, godsnworks.com | Ad for University of Phoenix | | Return-Path: <mailcenter208304@vmadmin.com><br>Delivered-To: virtual-godsnworks_corp-jim@godsnworks.com<br>Received: (qmail 10174 invoked by uid 10003); 1 May 2004 06:10:36 -0000<br>Delivered-To: virtual-godsnworks_corp-jonathan@godsnworks.com<br>Received: (qmail 10151 invoked from network); 1 May 2004 06:10:29 -0000<br>Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124)<br>  by ns48.webmasters.com with SMTP; 1 May 2004 06:10:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm124.vmadmin.com with SMTP; 01 May 2004 01:18:21 -0500<br>X-ClientHost:<br>1061111109971160409711064103111141001111101191111140711504609911109<br>X-MailingID: 308304<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jonathan <jonathan@godsnworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308304@replies.virtumundo.com><br>Subject: Real degrees for real people<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2004 | James <jay@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Real degrees for real people | University of Phoenix <UniversityOnline308304@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for University of Phoenix | | Return-Path: <mailcenter308304@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10136 invoked by uid 10003); 1 May 2004 06:10:29 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 10133 invoked from network); 1 May 2004 06:10:29 -0000<br>Received: from unknown (HELO vn12A vmadmin.com) (216.64.222.124)<br>by ns48.webmasters.com with SMTP; 1 May 2004 06:10:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vn12A vmadmin.com with SMTP; 01 May 2004 01:18:21 -0500<br>X-ClientHost: 10609710910111540403111141001119111410711504609911109<br>X-MailingID: 308304<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308304@replies.virtumundo.com><br>Subject: Real degrees for real people<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/30/2004 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Real degrees for real people | University of Phoenix <UniversityOnline308304@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Ad for University of Phoenix | | Return-Path: <mailcenter308304@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10150 invoked by uid 10003); 1 May 2004 06:10:29 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 10147 invoked from network); 1 May 2004 06:10:29 -0000<br>Received: from unknown (HELO vn12A vmadmin.com) (216.64.222.124)<br>by ns48.webmasters.com with SMTP; 1 May 2004 06:10:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vn12A vmadmin.com with SMTP; 01 May 2004 01:18:21 -0500<br>X-ClientHost: 1060971206410311114303111141001119111410711504609911109<br>X-MailingID: 308304<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308304@replies.virtumundo.com><br>Subject: Real degrees for real people<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/1/2004 | James <jay@gordonworks.com> | Offers by AmerSavings <AmerSavingsGiving@vmadmin.com> | Get $10k of insurance from United of Omaha | Offers by AmerSavings <AmerSavingsGiving308314@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter308314@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19579 invoked by uid 10003); 1 May 2004 14:42:56 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 19571 invoked from network); 1 May 2004 14:42:56 -0000<br>Received: from unknown (HELO vn90 vmadmin.com) (216.64.222.99)<br>by ns48.webmasters.com with SMTP; 1 May 2004 14:42:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vn90 vmadmin.com with SMTP; 01 May 2004 09:50:53 -0500<br>X-ClientHost: 10609710910111540403111141001110119111410711504609911109<br>X-MailingID: 308314<br>From: Offers by AmerSavings <AmerSavingsGiving@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Offers by AmerSavings <AmerSavingsGiving308314@replies.virtumundo.com><br>Subject: Get $10k of insurance from United of Omaha<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2004 | Jamila <jamila@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get $10k of insurance from United of Omaha | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter20831814@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 19587 invoked by uid 10003); 1 May 2004 14:42:57 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 19583 invoked from network); 1 May 2004 14:42:57 -0000 To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Received: from unknown (HELO yen909.vmadmin.com) (216.64.222.99) by mx8.webmasters.com with SMTP; 1 May 2004 14:42:57 -0000 Received: from vmadmin.com (192.168.3.11) by yen909.vmadmin.com with SMTP; 01 May 2004 09:50:53 -0500 X-ClientHost 10609710910510910970640103111114001111101191111141071150460990111109 X-MailingID 308314 From Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To Jamila <jamila@gordonworks.com> Reply-To Offers by AmeriSavings <AmeriSavingsGiving30831@replies.virumundo.com> Subject Get $10k of insurance from United of Omaha Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |
| 5/1/2004 | Jay <jay@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get $10k of insurance from United of Omaha | Offers by AmeriSavings <AmeriSavingsGiving30831@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter20831814@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 19594 invoked by uid 10003); 1 May 2004 14:42:57 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 19591 invoked from network); 1 May 2004 14:42:57 -0000 To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Received: from unknown (HELO yen909.vmadmin.com) (216.64.222.99) by mx8.webmasters.com with SMTP; 1 May 2004 14:42:57 -0000 Received: from vmadmin.com (192.168.3.11) by yen909.vmadmin.com with SMTP; 01 May 2004 09:50:53 -0500 X-ClientHost 10609710910510910970640103111114001111101191111141071150460990111109 X-MailingID 308314 From Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To Jay <jay@gordonworks.com> Reply-To Offers by AmeriSavings <AmeriSavingsGiving30831@replies.virumundo.com> Subject Get $10k of insurance from United of Omaha Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |
| 5/1/2004 | Jonathan <jonathan@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get $10k of insurance from United of Omaha | Offers by AmeriSavings <AmeriSavingsGiving30831@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter20831814@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 19600 invoked by uid 10003); 1 May 2004 14:42:57 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 19595 invoked from network); 1 May 2004 14:42:57 -0000 To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Received: from unknown (HELO yen909.vmadmin.com) (216.64.222.99) by mx8.webmasters.com with SMTP; 1 May 2004 14:42:57 -0000 Received: from vmadmin.com (192.168.3.11) by yen909.vmadmin.com with SMTP; 01 May 2004 09:50:53 -0500 X-ClientHost 10611110910710410097640103111114001111101191111141071150460990111109 X-MailingID 308314 From Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To Jonathan <jonathan@gordonworks.com> Reply-To Offers by AmeriSavings <AmeriSavingsGiving30831@replies.virumundo.com> Subject Get $10k of insurance from United of Omaha Mime-Version 1.0 Content-Type text/html Content-Transfer-Encoding 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2004 | James <jamesj@gordonworks.com> | FloristsEverywhere <FloristsEverywhere@vmadmin.com> | Send Mom Flowers, Mothers Day is May 9th | FloristsEverywhere <FloristsEverywhere2 08309@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter2083096@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12103 invoked by uid 10003); 1 May 2004 20:47:54 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 12099 invoked from network); 1 May 2004 20:47:54 -0000<br>Received: from unknown (HELO x) (06.vmadmin.com) (216.64.222.106)<br>by m48.webmasters.com with SMTP; 1 May 2004 20:47:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 01 May 2004 15:55:52 -0500<br>X-ClientList 1060972109101115064103111114100111101191111141071150460991111109<br>X-MailingID 308309<br>From: FloristsEverywhere <FloristsEverywhere@vmadmin.com><br>To: James <jamesj@gordonworks.com><br>Errors-To: errorj@vmadmin.com<br>Reply-To: FloristsEverywhere <FloristsEverywhere208309@replies.virtumundo.com><br>Subject: Send Mom Flowers, Mothers Day is May 9th<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/1/2004 | Jamila <jamilaj@gordonworks.com> | FloristsEverywhere <FloristsEverywhere@vmadmin.com> | Send Mom Flowers, Mothers Day is May 9th | FloristsEverywhere <FloristsEverywhere2 08309@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter2083096@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12110 invoked by uid 10003); 1 May 2004 20:47:54 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 12107 invoked from network); 1 May 2004 20:47:54 -0000<br>Received: from unknown (HELO x) (06.vmadmin.com) (216.64.222.106)<br>by m48.webmasters.com with SMTP; 1 May 2004 20:47:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 01 May 2004 15:55:52 -0500<br>X-ClientList 1060972109101115064103111114100111101191111141071150460991111109<br>X-MailingID 308309<br>From: FloristsEverywhere <FloristsEverywhere@vmadmin.com><br>To: Jamila <jamilaj@gordonworks.com><br>Errors-To: errorj@vmadmin.com<br>Reply-To: FloristsEverywhere <FloristsEverywhere208309@replies.virtumundo.com><br>Subject: Send Mom Flowers, Mothers Day is May 9th<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/1/2004 | Jay <jayj@gordonworks.com> | FloristsEverywhere <FloristsEverywhere@vmadmin.com> | Send Mom Flowers, Mothers Day is May 9th | FloristsEverywhere <FloristsEverywhere2 08309@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter2083096@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12117 invoked by uid 10003); 1 May 2004 20:47:54 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 12114 invoked from network); 1 May 2004 20:47:54 -0000<br>Received: from unknown (HELO x) (06.vmadmin.com) (216.64.222.106)<br>by m48.webmasters.com with SMTP; 1 May 2004 20:47:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm106.vmadmin.com with SMTP; 01 May 2004 15:55:52 -0500<br>X-ClientList 1060972120641031111141001111911111410711504609911109<br>X-MailingID 308309<br>From: FloristsEverywhere <FloristsEverywhere@vmadmin.com><br>To: Jay <jayj@gordonworks.com><br>Errors-To: errorj@vmadmin.com<br>Reply-To: FloristsEverywhere <FloristsEverywhere208309@replies.virtumundo.com><br>Subject: Send Mom Flowers, Mothers Day is May 9th<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2004 | Jonathan <jonathan@gordonworks.co m> | FloristEverywhere <FloristEverywhere@vmadmin.co m> | Send Mom Flowers, Mothers Day is May 9th | FloristEverywhere <FloristEverywhere@0839i@replies.vmu ndo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter@0839i@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 12124 invoked by uid 10003); 1 May 2004 20:47:55 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 12121 invoked from network); 1 May 2004 20:47:55 -0000 Received: from unknown (HELO us06.vmadmin.com) (216.64.222.106) by ns48.webmasters.com with SMTP; 1 May 2004 20:47:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm08.vmadmin.com with SMTP; 01 May 2004 15:55:52 -0500 X-ClientHost: 106111109711i6i04097110064103111114100111110119111114071150460991 11109 X-MailingID: 308309 From: FloristEverywhere <FloristEverywhere@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: FloristEverywhere <FloristEverywhere@0839i@replies.virtumundo.com> Subject: Send Mom Flowers, Mothers Day is May 9th Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/2/2004 | James <jamesi@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin. com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com w308313i@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for tanning product | | Return-Path: <mailcenter308313i@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 6366 invoked by uid 10003); 2 May 2004 06:21:59 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 6363 invoked from network); 2 May 2004 06:21:59 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 2 May 2004 06:21:59 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 May 2004 01:30:03 -0500 X-ClientHost: 106097109910411i15064103111114100111110119111114071150460991 11109 X-MailingID: 308313 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: James <jamesi@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@308313i@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jamila <jamila@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin. com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com w 308313i@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for tanning product | | Return-Path: <mailcenter308313i@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 6374 invoked by uid 10003); 2 May 2004 06:21:59 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 6371 invoked from network); 2 May 2004 06:21:59 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 2 May 2004 06:21:59 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 May 2004 01:30:03 -0500 X-ClientHost: 106097109910511i15069064103111114100111110119111114071150460991 11109 X-MailingID: 308313 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jamila <jamila@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@308313i@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2004 | Jay <jay@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@w308313@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Ad for tanning product | | Return-Path: <mailcenter308313@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 6386 invoked by uid 10003); 2 May 2004 06:22:00 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 6383 invoked from network); 2 May 2004 06:22:00 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by m48.webmasters.com with SMTP; 2 May 2004 06:22:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 02 May 2004 01:30:03 -0500<br>X-ClientHost 106097216046927110064031111141001111011911111407115846099111109<br>X-MailingID 308313<br>From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Complimentary TanTowel <TryTheTanTowelNow@w308313@replies.virtumundo.com><br>Subject: Tan without Cancer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jonathan <jonathan@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@w308313@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Ad for tanning product | | Return-Path: <mailcenter308313@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 6394 invoked by uid 10003); 2 May 2004 06:22:00 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 6391 invoked from network); 2 May 2004 06:22:00 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by m48.webmasters.com with SMTP; 2 May 2004 06:22:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 02 May 2004 01:30:03 -0500<br>X-ClientHost<br>106097216046927110064031111141001111011911111407115846099111109<br>X-MailingID 308313<br>From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Complimentary TanTowel <TryTheTanTowelNow@w308313@replies.virtumundo.com><br>Subject: Tan without Cancer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jonathan <jonathan@gordonworks.com> | New Masters Program <NewMastersProgram@vmadmin.com> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram@308323@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Ad for online degree program | | Return-Path: <mailcenter308323@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 23615 invoked by uid 10003); 2 May 2004 13:00:04 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 23612 invoked from network); 2 May 2004 13:00:04 -0000<br>Received: from unknown (HELO vm211.vmadmin.com) (216.64.222.211)<br>by m48.webmasters.com with SMTP; 2 May 2004 13:00:04 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm211.vmadmin.com with SMTP; 02 May 2004 08:08:10 -0500<br>X-ClientHost<br>106111100971161046927110064031111141001111011911111407115846099111109<br>X-MailingID 308323<br>From: New Masters Program <NewMastersProgram@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Masters Program <NewMastersProgram@308323@replies.virtumundo.com><br>Subject: Earn your Masters Online in only 1 year!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2004 | James <james@gordonworks.com> | Age Reduction Plan <AgeReductionPlan@vmadmin.com/What's Your RealAge? Take the Quiz> | What's Your RealAge? Take the Quiz | Age Reduction Plan <AgeReductionPlan3 08324@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for age testing service | | Return-Path: <mailcenter308324@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 18777 invoked by uid 10003); 2 May 2004 14:36:59 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 18774 invoked from network); 2 May 2004 14:36:59 -0000<br>Received: from unknown (HELO vmr093.vmadmin.com) (216.64.222.93)<br>by ns48.webmasters.com with SMTP; 2 May 2004 14:36:59 -0000<br>Received: from vmadmin.com) (192.168.3.11)<br>by vmr093.vmadmin.com with SMTP; 02 May 2004 09:45:00 -0500<br>X-ClientList: 106097109100111504410311114100111110119111114071115046099111109<br>X-MailingID: 308324<br>From: Age Reduction Plan <AgeReductionPlan@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errorsj@vmadmin.com<br>Reply-To: Age Reduction Plan <AgeReductionPlan308324@replies.virtumundo.com><br>Subject: What's Your RealAge? Take the Quiz<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jamila <jamila@gordonworks.com> | Age Reduction Plan <AgeReductionPlan@vmadmin.com/What's Your RealAge? Take the Quiz> | | Age Reduction Plan <AgeReductionPlan3 08324@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for age testing service | | Return-Path: <mailcenter308324@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 18785 invoked by uid 10003); 2 May 2004 14:37:00 -0000<br>Delivered-To: virtual-gordonworks_com-jamil@gordonworks.com<br>Received: (qmail 18782 invoked from network); 2 May 2004 14:37:00 -0000<br>Received: from unknown (HELO vmr093.vmadmin.com) (216.64.222.93)<br>by ns48.webmasters.com with SMTP; 2 May 2004 14:37:00 -0000<br>Received: from vmadmin.com) (192.168.3.11)<br>by vmr093.vmadmin.com with SMTP; 02 May 2004 09:45:08 -0500<br>X-ClientList: 106097109105109097064103111114100111110119111114107115046099111109<br>X-MailingID: 308324<br>From: Age Reduction Plan <AgeReductionPlan@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errorsj@vmadmin.com<br>Reply-To: Age Reduction Plan <AgeReductionPlan308324@replies.virtumundo.com><br>Subject: What's Your RealAge? Take the Quiz<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jay <jay@gordonworks.com> | Age Reduction Plan <AgeReductionPlan@vmadmin.com/What's Your RealAge? Take the Quiz> | | Age Reduction Plan <AgeReductionPlan3 08324@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for age testing service | | Return-Path: <mailcenter308324@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 18792 invoked by uid 10003); 2 May 2004 14:37:00 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 18789 invoked from network); 2 May 2004 14:37:00 -0000<br>Received: from unknown (HELO vmr093.vmadmin.com) (216.64.222.93)<br>by ns48.webmasters.com with SMTP; 2 May 2004 14:37:00 -0000<br>Received: from vmadmin.com) (192.168.3.11)<br>by vmr093.vmadmin.com with SMTP; 02 May 2004 09:45:08 -0500<br>X-ClientList: 106097121064103111114100111110119111114107115046099111111109<br>X-MailingID: 308324<br>From: Age Reduction Plan <AgeReductionPlan@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errorsj@vmadmin.com<br>Reply-To: Age Reduction Plan <AgeReductionPlan308324@replies.virtumundo.com><br>Subject: What's Your RealAge? Take the Quiz<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2004 | James <james@gordonworks.com> | New Masters Program <NewMastersProgram@vmadmin.com> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram308325@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree program | | Return-Path: <mailcenter308325@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28406 invoked by uid 10003); 2 May 2004 21:35:36 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 28401 invoked from network); 2 May 2004 21:35:36 -0000 Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104) by mr48.webmasters.com with SMTP; 2 May 2004 21:35:36 -0000 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 02 May 2004 16:43:48 -0500 X-ClientAddr: 1060971091011150641031111141001111011911114107115046099111109 X-MailingID: 308325 From: New Masters Program <NewMastersProgram@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Masters Program <NewMastersProgram308325@replies.virtumundo.com> Subject: Earn your Masters Online in only 1 year! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jamila <jamila@gordonworks.com> | New Masters Program <NewMastersProgram@vmadmin.com> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram308325@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree program | | Return-Path: <mailcenter308325@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28413 invoked by uid 10003); 2 May 2004 21:35:36 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 28410 invoked from network); 2 May 2004 21:35:36 -0000 Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104) by mr48.webmasters.com with SMTP; 2 May 2004 21:35:36 -0000 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 02 May 2004 16:43:48 -0500 X-ClientAddr: 1060971091015080970631111141001191111141091911114107115046099111109 X-MailingID: 308325 From: New Masters Program <NewMastersProgram@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Masters Program <NewMastersProgram308325@replies.virtumundo.com> Subject: Earn your Masters Online in only 1 year! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jay <jay@gordonworks.com> | New Masters Program <NewMastersProgram@vmadmin.com> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram308325@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree program | | Return-Path: <mailcenter308325@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28421 invoked by uid 10003); 2 May 2004 21:35:36 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 28418 invoked from network); 2 May 2004 21:35:36 -0000 Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104) by mr48.webmasters.com with SMTP; 2 May 2004 21:35:36 -0000 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 02 May 2004 16:43:48 -0500 X-ClientAddr: 1060971091201060410311111410011191111411919111114107115046099111109 X-MailingID: 308325 From: New Masters Program <NewMastersProgram@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Masters Program <NewMastersProgram308325@replies.virtumundo.com> Subject: Earn your Masters Online in only 1 year! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2004 | James <james@gordonworks.com> | Ready to Deal <NewModelsArelnToday@vmadmin.com> | New 2004 models have arrived | Ready to Deal <NewModelsArelnToday,0831%@replies.v irtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online car sales | | Return-Path: <mailcenter(0831%)@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 2574 invoked by uid 10003); 3 May 2004 06:08:29 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 2570 invoked from network); 3 May 2004 06:08:28 -0000<br>Received: from unknown (HELO 0 vm120 vmadmin.com) (216.64.222.120)<br>by m48.webmasters.com with SMTP; 3 May 2004 06:08:28 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 03 May 2004 01:16:44 -0500<br>X-ClientHost 1060971091081115046103111114100111101191111140717150460991111109<br>X-MailingID: 308319<br>From: Ready to Deal <NewModelsArelnToday@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ready to Deal <NewModelsArelnToday,0831%@replies virtumundo.com><br>Subject: New 2004 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jamila <jamila@gordonworks.com> | Ready to Deal <NewModelsArelnToday@vmadmin.com> | New 2004 models have arrived | Ready to Deal <NewModelsArelnToday,0831%@replies.v irtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online car sales | | Return-Path: <mailcenter(0831%)@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 2581 invoked by uid 10003); 3 May 2004 06:08:29 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 2575 invoked from network); 3 May 2004 06:08:28 -0000<br>Received: from unknown (HELO 0 vm120 vmadmin.com) (216.64.222.120)<br>by m48.webmasters.com with SMTP; 3 May 2004 06:08:28 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 03 May 2004 01:16:44 -0500<br>X-ClientHost<br>10609710910097064103111114100111191111140717150460991111109<br>X-MailingID: 308319<br>From: Ready to Deal <NewModelsArelnToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ready to Deal <NewModelsArelnToday,0831%@replies virtumundo.com><br>Subject: New 2004 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/2/2004 | Jay <jay@gordonworks.com> | Ready to Deal <NewModelsArelnToday@vmadmin.com> | New 2004 models have arrived | Ready to Deal <NewModelsArelnToday,0831%@replies.v irtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online car sales | | Return-Path: <mailcenter(0831%)@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 2589 invoked by uid 10003); 3 May 2004 06:08:29 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 2585 invoked from network); 3 May 2004 06:08:28 -0000<br>Received: from unknown (HELO 0 vm120 vmadmin.com) (216.64.222.120)<br>by m48.webmasters.com with SMTP; 3 May 2004 06:08:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vmadmin.com with SMTP; 03 May 2004 01:16:44 -0500<br>X-ClientHost: 1060971212064103111114100111191111140717150460991111109<br>X-MailingID: 308319<br>From: Ready to Deal <NewModelsArelnToday@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ready to Deal <NewModelsArelnToday,0831%@replies virtumundo.com><br>Subject: New 2004 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 5/2/2004 | Jonathan <jonathan@gordonworks.com> | Ready to Deal <NewModelsAreInToday@vmadmin New 2004 models have arrived .com> | New 2004 models have arrived | Ready to Deal <NewModelsAreInTo day,9831%@replies.v irtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online car sales | | Return-Path: <mailcerm/z0831%@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jon@gordonworks.com<br>Received: (qmail 2596 invoked by uid 10003); 3 May 2004 06:08:30 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 2593 invoked from network); 3 May 2004 06:08:29 -0000<br>Received: from unknown (HELO vm120) vmadmin.com) (216.64.222.120)<br>  by m48.webmasters.com with SMTP; 3 May 2004 06:08:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm120.vmadmin.com with SMTP; 03 May 2004 01:16:44 -0500<br>X-ClientHost:<br>106111109711610409711006410311114100111110119111114071150460991111109<br>X-MailingID: 308319<br>From: Ready to Deal <NewModelsAreInToday@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Ready to Deal <NewModelsAreInToday,9831%@replies.virtumundo.com><br>Subject: New 2004 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/3/2004 | James <james@gordonworks.com> | Printing Offer <GetBusinessCards@vmadmin.com > | Color Business Cards for Just the Cost of Shipping | Printing Offer <GetBusinessCards30 8335@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for business card service | | Return-Path: <mailcerm/z0833%@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 8575 invoked by uid 10003); 3 May 2004 13:31:57 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 8572 invoked from network); 3 May 2004 13:31:56 -0000<br>Received: from unknown (HELO vm109 vmadmin.com) (216.64.222.109)<br>  by m48.webmasters.com with SMTP; 3 May 2004 13:31:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm109.vmadmin.com with SMTP; 03 May 2004 08:40:14 -0500<br>X-ClientHost: 10609710910911041150460310311114100111110119111114071150460991111109<br>X-MailingID: 308335<br>From: Printing Offer <GetBusinessCards@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <GetBusinessCards@replies.virtumundo.com><br>Subject: Color Business Cards for Just the Cost of Shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/3/2004 | Jamila <jamila@gordonworks.com> | Printing Offer <GetBusinessCards@vmadmin.com > | Color Business Cards for Just the Cost of Shipping | Printing Offer <GetBusinessCards30 8335@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for business card service | | Return-Path: <mailcerm/z0833%@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 8588 invoked by uid 10003); 3 May 2004 13:31:57 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 8585 invoked from network); 3 May 2004 13:31:57 -0000<br>Received: from unknown (HELO vm109 vmadmin.com) (216.64.222.109)<br>  by m48.webmasters.com with SMTP; 3 May 2004 13:31:57 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm109.vmadmin.com with SMTP; 03 May 2004 08:40:14 -0500<br>X-ClientHost: 10609710910510509406410311114100111110119111114071150460991111109<br>X-MailingID: 308335<br>From: Printing Offer <GetBusinessCards@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <GetBusinessCards@replies.virtumundo.com><br>Subject: Color Business Cards for Just the Cost of Shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2004 | Jay <jay@gordonworks.com> | Printing Offer <GetBusinessCards@vmadmin.com> | Color Business Cards for Just the Cost of Shipping | Printing Offer <GetBusinessCards30 8335@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for business card service | | Return-Path: <mailercntr208335@vmadmin.com> Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 8596 invoked by uid 10003); 3 May 2004 13:31:57 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 8593 invoked from network); 3 May 2004 13:31:57 -0000 Received: from unknown (HELO o9 vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 3 May 2004 13:31:57 -0000 Received: from vmadmin.com (192.168.3.11) by m019 vmadmin.com with SMTP; 03 May 2004 08:40:14 -0500 X-ClientHost 1060971216041031111141001111101191111141071150446099111109 X-MailingID 308335 From: Printing Offer <GetBusinessCards@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To:  errors@vmadmin.com Reply-To: Printing Offer <GetBusinessCards308335@replies.virtumundo.com> Subject: Color Business Cards for Just the Cost of Shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding  8bit |
| 5/3/2004 | Jonathan <jonathan@gordomworks.co m> | Printing Offer <GetBusinessCards@vmadmin.com> | Color Business Cards for Just the Cost of Shipping | Printing Offer <GetBusinessCards30 8335@replies.vtrum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for business card service | | Return-Path: <mailercntr208335@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 8609 invoked by uid 10003); 3 May 2004 13:31:58 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 8606 invoked from network); 3 May 2004 13:31:57 -0000 Received: from unknown (HELO O vm109 vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 3 May 2004 13:31:57 -0000 Received: from vmadmin.com (192.168.3.11) by vm019 vmadmin.com with SMTP; 03 May 2004 08:40:14 -0500 X-ClientHost 1061111009711604097110064103111114001111101191111141071150446099111109 X-MailingID 308335 From: Printing Offer <GetBusinessCard@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To:  errors@vmadmin.com Reply-To: Printing Offer <GetBusinessCards308335@replies.virtumundo.com> Subject: Color Business Cards for Just the Cost of Shipping Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding 8bit |
| 5/3/2004 | Jonathan <jonathan@gordonworks.co m> | Mothers Day Gifts <MothersDayGifts@vmadmin.com> | Mother's Day a week from Sunday! | Mothers Day Gifts <MothersDayGifts30 8326@replies.vitrum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for gift | | Return-Path: <mailercntr308328@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 2740 invoked by uid 10003); 3 May 2004 20:21:57 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 2734 invoked from network); 3 May 2004 20:21:57 -0000 Received: from unknown (HELO vm119 vmadmin.com) (216.64.222.119) by m48.webmasters.com with SMTP; 3 May 2004 20:21:57 -0000 Received: from vmadmin.com (192.168.3.11) by vm019 vmadmin.com with SMTP; 03 May 2004 15:30:16 -0500 X-ClientHost 106111110097711604097110064103111114100111110119111114071150446099111109 X-MailingID 308328 From: Mothers Day Gifts <MothersDayGifts@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To:  errors@vmadmin.com Reply-To: Mothers Day Gifts <MothersDayGifts308326@replies.virtumundo.com> Subject: Mother's Day a week from Sunday! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding  8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2004 | James <jamesi@gordonworks.com> | Online Jobs <GreatOpportunities3@vmadmin.com> | Online career opportunity...call 1-866-621-2387 x5555 | Online Jobs <GreatOpportunities3 08327@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online jobs | | Return-Path: <mailcenter208327@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28696 invoked by uid 10003); 3 May 2004 20:11:33 -0000 Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28693 invoked from network); 3 May 2004 20:11:33 -0000 Received: from unknown (HELO vm144.vmadmin.com) (216.64.222.144) by ns48.webmasters.com with SMTP; 3 May 2004 20:11:33 -0000 Received: from vmadmin.com (192.168.3.11) by vm144.vmadmin.com with SMTP; 03 May 2004 15:19:55 -0500 X-ClientAddr: 10609710910115094410111114400111101191111410071150460991111109 X-MailingID: 308327 From: Online Jobs <GreatOpportunities@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Jobs <GreatOpportunities308327@replies.virtumundo.com> Subject: Online career opportunity...call 1-866-621-2387 x5555 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/3/2004 | Jamila <jamila@gordonworks.com> | Online Jobs <GreatOpportunities3@vmadmin.com> | Online career opportunity...call 1-866-621-2387 x5555 | Online Jobs <GreatOpportunities3 08327@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online jobs | | Return-Path: <mailcenter208327@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 29903 invoked by uid 10003); 3 May 2004 20:11:33 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 29900 invoked from network); 3 May 2004 20:11:33 -0000 Received: from unknown (HELO vm144.vmadmin.com) (216.64.222.144) by ns48.webmasters.com with SMTP; 3 May 2004 20:11:33 -0000 Received: from vmadmin.com (192.168.3.11) by vm144.vmadmin.com with SMTP; 03 May 2004 15:19:55 -0500 X-ClientAddr: 10609710910115090700641031111114400111101191111410071150460991111109 X-MailingID: 308327 From: Online Jobs <GreatOpportunities@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Jobs <GreatOpportunities308327@replies.virtumundo.com> Subject: Online career opportunity...call 1-866-621-2387 x5555 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/3/2004 | Jay <jay@gordonworks.com> | Online Jobs <GreatOpportunities3@vmadmin.com> | Online career opportunity...call 1-866-621-2387 x5555 | Online Jobs <GreatOpportunities3 08327@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online jobs | | Return-Path: <mailcenter208327@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 29910 invoked by uid 10003); 3 May 2004 20:11:34 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 29907 invoked from network); 3 May 2004 20:11:34 -0000 Received: from unknown (HELO vm144.vmadmin.com) (216.64.222.144) by ns48.webmasters.com with SMTP; 3 May 2004 20:11:34 -0000 Received: from vmadmin.com (192.168.3.11) by vm144.vmadmin.com with SMTP; 03 May 2004 15:19:55 -0500 X-ClientAddr: 10609712106410311114400111101191111410071150460991111109 X-MailingID: 308327 From: Online Jobs <GreatOpportunities@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Online Jobs <GreatOpportunities308327@replies.virtumundo.com> Subject: Online career opportunity...call 1-866-621-2387 x5555 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2004 | James <jamsla@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com/Get $500 into your account> | | Pay Advance <PayAdvanceToday3 08329@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308329@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19978 invoked by uid 10003); 4 May 2004 05:02:49 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 19972 invoked from network); 4 May 2004 05:02:48 -0000<br>Received: from unknown (HELO 0 vm119.vmadmin.com) (216.64.222.119)<br>  by m48.webmasters.com with SMTP; 4 May 2004 05:02:48 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm119.vmadmin.com with SMTP; 04 May 2004 00:11:14 -0500<br>X-ClientHost: 106097109100111584410311114100111101191111410711584609911109<br>X-MailingID: 308329<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: James <jamsla@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308329@replies.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jamila <jamila@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com/Get $500 into your account> | | Pay Advance <PayAdvanceToday3 08329@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308329@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19985 invoked by uid 10003); 4 May 2004 05:02:49 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 19982 invoked from network); 4 May 2004 05:02:49 -0000<br>Received: from unknown (HELO 0 vm119.vmadmin.com) (216.64.222.119)<br>  by m48.webmasters.com with SMTP; 4 May 2004 05:02:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm119.vmadmin.com with SMTP; 04 May 2004 00:11:14 -0500<br>X-ClientHost: 106097109100111584410311114100111101191111410711584609911109<br>X-MailingID: 308329<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308329@replies.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jay <jay@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com/Get $500 into your account> | | Pay Advance <PayAdvanceToday3 08329@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308329@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19998 invoked by uid 10003); 4 May 2004 05:02:49 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 19995 invoked from network); 4 May 2004 05:02:49 -0000<br>Received: from unknown (HELO 0 vm119.vmadmin.com) (216.64.222.119)<br>  by m48.webmasters.com with SMTP; 4 May 2004 05:02:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm119.vmadmin.com with SMTP; 04 May 2004 00:11:14 -0500<br>X-ClientHost: 106097109100111584410311114100111101191111410711584609911109<br>X-MailingID: 308329<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308329@replies.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/4/2004 | Jonathan <jonathan@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com Get $500 into your account | Pay Advance <PayAdvanceToday18 08329j@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter108329@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 20020 invoked by uid 10003); 4 May 2004 05:02:51 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 20017 invoked from network); 4 May 2004 05:02:51 -0000<br>Received from unknown (HELO vm119.vmadmin.com) (216.64.222.119)<br>by m48.webmasters.com with SMTP; 4 May 2004 05:02:51 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm119.vmadmin.com with SMTP; 04 May 2004 00:11:16 -0500<br>X-ClientSid:<br>106111110097116034097110064103111114001111101191111114071150460991 1109<br>X-MailingID: 308329<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308329j@replies.vmimundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/4/2004 | James <james@gordonworks.com> | Harlequin Superromance <HarlequinRomance2@vmadmin.com> | 2 Superb Romance Novels. No Commitment | Harlequin Superromance <HarlequinRomance3 308342j@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for romance novels | | Return-Path: <mailcenter208342@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 18217 invoked by uid 10003); 4 May 2004 14:40:56 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 18213 invoked from network); 4 May 2004 14:40:56 -0000<br>Received from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>by m48.webmasters.com with SMTP; 4 May 2004 14:40:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 04 May 2004 09:28 -0500<br>X-ClientSid:<br>106097109105108097064103111114001111101191111114071150460991 1109<br>X-MailingID: 308342<br>From: Harlequin Superromance <HarlequinRomance@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Harlequin Superromance <HarlequinRomance308342j@replies.vmimundo.com><br>Subject: 2 Superb Romance Novels. No Commitment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jamila <jamila@gordonworks.com> | Harlequin Superromance <HarlequinRomance@vmadmin.com> | 2 Superb Romance Novels. No Commitment | Harlequin Superromance <HarlequinRomance3 308342j@replies.vmu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for romance novels | | Return-Path: <mailcenter208342@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 18224 invoked by uid 10003); 4 May 2004 14:40:56 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 18221 invoked from network); 4 May 2004 14:40:56 -0000<br>Received from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>by m48.webmasters.com with SMTP; 4 May 2004 14:40:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 04 May 2004 09:28 -0500<br>X-ClientSid:<br>106097109105108097064103111114001111101191111114071150460991 1109<br>X-MailingID: 308342<br>From: Harlequin Superromance <HarlequinRomance@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Harlequin Superromance <HarlequinRomance308342j@replies.vmimundo.com><br>Subject: 2 Superb Romance Novels. No Commitment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2004 | Jay <jay@gordonworks.com> | Harlequin Superromance <HarlequinRomance@vmadmin.com> | 2 Superb Romance Novels.. No Commitment | Harlequin Superromance <HarlequinRomance308342@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for romance novels | | Return-Path: <mailto:cer308342@vmadmin.com><br>Delivered-To: virtual-gordonwork_com-jay@gordonworks.com<br>Received: (qmail 18232 invoked by uid 10003); 4 May 2004 14:40:56 -0000<br>Delivered-To: virtual-gordonwork_com-jay@gordonworks.com<br>Received: (qmail 18229 invoked from network); 4 May 2004 14:40:56 -0000<br>Received: from unknown (HELO n125.vmadmin.com) (216.64.222.125)<br>  by n48.webmasters.com with SMTP; 4 May 2004 14:40:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm125.vmadmin.com with SMTP; 04 May 2004 09:49:28 -0500<br>X-ClientHost: 16004097116064103111141001119111114071150460991111109<br>X-MailingID: 308342<br>From: Harlequin Superromance <HarlequinRomance@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Harlequin Superromance <HarlequinRomance308342@replies.virtumundo.com><br>Subject: 2 Superb Romance Novels.. No Commitment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jonathan <jonathan@gordonworks.co m> | Harlequin Superromance <HarlequinRomance@vmadmin.com> | 2 Superb Romance Novels.. No Commitment | Harlequin Superromance <HarlequinRomance308342@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for romance novels | | Return-Path: <mailto:cer308342@vmadmin.com><br>Delivered-To: virtual-gordonwork_com-jim@gordonworks.com<br>Received: (qmail 18244 invoked by uid 10003); 4 May 2004 14:40:56 -0000<br>Delivered-To: virtual-gordonwork_com-jonathan@gordonworks.com<br>Received: (qmail 18241 invoked from network); 4 May 2004 14:40:56 -0000<br>Received: from unknown (HELO n125.vmadmin.com) (216.64.222.125)<br>  by n48.webmasters.com with SMTP; 4 May 2004 14:40:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm125.vmadmin.com with SMTP; 04 May 2004 09:49:28 -0500<br>X-ClientHost: 1600409711016040971110664103111141001119111114071150460991111109<br>X-MailingID: 308342<br>From: Harlequin Superromance <HarlequinRomance@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Harlequin Superromance <HarlequinRomance308342@replies.virtumundo.com><br>Subject: 2 Superb Romance Novels.. No Commitment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/4/2004 | James <james@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8336@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for poetry contest | | Return-Path: <mailto:cer308336@vmadmin.com><br>Delivered-To: virtual-gordonwork_com-jim@gordonworks.com<br>Received: (qmail 22556 invoked by uid 10003); 4 May 2004 20:10:26 -0000<br>Delivered-To: virtual-gordonwork_com-james@gordonworks.com<br>Received: (qmail 22551 invoked from network); 4 May 2004 20:10:26 -0000<br>Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101)<br>  by n48.webmasters.com with SMTP; 4 May 2004 20:10:26 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm101.vmadmin.com with SMTP; 04 May 2004 15:18:55 -0500<br>X-ClientHost: 1660971090101150641031111141001111011911111140711150460991111109<br>X-MailingID: 308336<br>From: Poetry Contest <ThePoetryContest@vmadmin.com><br>To: James <james@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poetry Contest <ThePoetryContest308336@replies.virtumundo.com><br>Subject: Poetry Contest - You Could Win $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/4/2004 | Jamila <jamila@gordonworks.com> | AtterBK <GetBehindTheWheel@vmadmin.com> | See yourself behind the wheel of a new car at SUV | AtterBK <GetBehindTheWheel@vmadmin.com> <GetBehindTheWheel308338@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonwork.com | Ad for auto loan | | Return-Path: <mailcenter308338@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 20961 invoked by uid 10003); 4 May 2004 20:17:55 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 20951 invoked from network); 4 May 2004 20:17:55 -0000 Received: from unknown (HELO vm113 vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 4 May 2004 20:17:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 04 May 2004 15:26:25 -0500 X-ClientHost: 10609710910510809706410311114100111110119111114107115046099111109 X-MailingID: 308338 From: AtterBK <GetBehindTheWheel@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: AtterBK <GetBehindTheWheel308338@replies.virtumundo.com> Subject: See yourself behind the wheel of a new car at SUV Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jay <jay@gordonworks.com> | Direct Service Contracts <DirectServiceContracts@vmadmin.com> | Up to 60% off auto extended warranty coverage | Direct Service Contracts <DirectServiceContra cts308337@replies.vi rtumundo.com> | vmadmin.com | webmasters.com, gordonwork.com | Ad for auto insurance | | Return-Path: <mailcenter308337@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 24594 invoked by uid 10003); 4 May 2004 20:13:59 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 24591 invoked from network); 4 May 2004 20:13:58 -0000 Received: from unknown (HELO vm141 vmadmin.com) (216.64.222.141) by ns48.webmasters.com with SMTP; 4 May 2004 20:13:58 -0000 Received: from vmadmin.com (192.168.3.11) by vm141.vmadmin.com with SMTP; 04 May 2004 15:22:31 -0500 X-ClientHost: 10609712106410311114100111110119111114107115046099111109 X-MailingID: 308337 From: Direct Service Contracts <DirectServiceContracts@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Direct Service Contracts <DirectServiceContracts308337@replies.virtumundo.com> Subject: Up to 60% off auto extended warranty coverage Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jonathan <jonathan@gordonworks.com> | Direct Service Contracts <DirectServiceContracts@vmadmin.com> | Up to 60% off auto extended warranty coverage | Direct Service Contracts <DirectServiceContra cts308337@replies.vi rtumundo.com> | vmadmin.com | webmasters.com, gordonwork.com | Ad for auto insurance | | Return-Path: <mailcenter308337@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 24604 invoked by uid 10003); 4 May 2004 20:13:59 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 24598 invoked from network); 4 May 2004 20:13:59 -0000 Received: from unknown (HELO vm141 vmadmin.com) (216.64.222.141) by ns48.webmasters.com with SMTP; 4 May 2004 20:13:59 -0000 Received: from vmadmin.com (192.168.3.11) by vm141.vmadmin.com with SMTP; 04 May 2004 15:22:31 -0500 X-ClientHost: 1061111100971161064097110111110119111111114107115046099111109 X-MailingID: 308337 From: Direct Service Contracts <DirectServiceContracts@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Direct Service Contracts <DirectServiceContracts308337@replies.virtumundo.com> Subject: Up to 60% off auto extended warranty coverage Mime-Version 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2004 | James <james@gordonworks.com> | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | Mother's Day Flowers only $29.99 | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter20834@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28376 invoked by uid 10003); 5 May 2004 06:13:48 -0000 Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28363 invoked from network); 5 May 2004 06:13:47 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by ns48.webmasters.com with SMTP; 5 May 2004 06:13:47 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 05 May 2004 01:22:27 -0500 X-ClientInst: 1066971091011506410311114400111101191111410071150460991 11109 X-MailingID: 308343 From: Floral Gift Offer <FloralGiftOffer@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Floral Gift Offer <FloralGiftOffer@vmadmin.com> Subject: Mother's Day Flowers only $29.99 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jamila <jamila@gordonworks.com> | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | Mother's Day Flowers only $29.99 | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter20834@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28388 invoked by uid 10003); 5 May 2004 06:13:48 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 28363 invoked from network); 5 May 2004 06:13:48 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by ns48.webmasters.com with SMTP; 5 May 2004 06:13:48 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 05 May 2004 01:22:27 -0500 X-ClientInst: 1066971091011506510311114400111101191111410071150460991 11109 X-MailingID: 308343 From: Floral Gift Offer <FloralGiftOffer@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Floral Gift Offer <FloralGiftOffer@vmadmin.com> Subject: Mother's Day Flowers only $29.99 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/4/2004 | Jay <jay@gordonworks.com> | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | Mother's Day Flowers only $29.99 | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter20834@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28399 invoked by uid 10003); 5 May 2004 06:13:48 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 28393 invoked from network); 5 May 2004 06:13:48 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by ns48.webmasters.com with SMTP; 5 May 2004 06:13:48 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 05 May 2004 01:22:27 -0500 X-ClientInst: 1066971210641031111401191111410071150460991 11109 X-MailingID: 308343 From: Floral Gift Offer <FloralGiftOffer@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Floral Gift Offer <FloralGiftOffer@vmadmin.com> Subject: Mother's Day Flowers only $29.99 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2004 | Jonathan <jonathan@gordonworks.com> | Floral Gift Offer <FloralGiftOffer@vmadmin.com> | Mother's Day Flowers only $29.99 | Floral Gift Offer <FloralGiftOffer@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for flower delivery service | | Return-Path: <mailcenter20834@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28409 invoked by uid 10003); 5 May 2004 06:13:48 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 28406 invoked from network); 5 May 2004 06:13:48 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 5 May 2004 06:13:48 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 05 May 2004 01:22:27 -0500 X-Client-Host: 1061111109711610409711064103111114100111110119111114107115046099111109 X-MailingID: 308343 From: Floral Gift Offer <FloralGiftOffer@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Floral Gift Offer <FloralGiftOffer08343@replies.virtumundo.com> Subject: Mother's Day Flowers only $29.99 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/5/2004 | Jay <jay@gordonworks.com> | FMU Online <AFloridaUniversity@vmadmin.com> | Earn your degree from anywhere in the world | FMU Online <AFloridaUniversity08351@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree program | | Return-Path: <mailcenter20853@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 3074 invoked by uid 10003); 5 May 2004 20:06:59 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 3071 invoked from network); 5 May 2004 20:06:59 -0000 Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213) by m48.webmasters.com with SMTP; 5 May 2004 20:06:59 -0000 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 05 May 2004 15:15:42 -0500 X-ClientHost: 106097121061041031111141001111101191111141071150460099111109 X-MailingID: 308351 From: FMU Online <AFloridaUniversity@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: FMU Online <AFloridaUniversity08351@replies.virtumundo.com> Subject: Earn your degree from anywhere in the world Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/5/2004 | James <james@gordonworks.com> | PC Security Shield <PCSecurityShield@vmadmin.com> | Instant protection from Viruses, Hackers and Sasser | PC Security Shield <PCSecurityShield08356@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for antivirus software | | Return-Path: <mailcenter20835@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 15094 invoked by uid 10003); 5 May 2004 20:27:26 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 15091 invoked from network); 5 May 2004 20:27:26 -0000 Received: from unknown (HELO vm093.vmadmin.com) (216.64.222.93) by m48.webmasters.com with SMTP; 5 May 2004 20:27:26 -0000 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 05 May 2004 15:36:11 -0500 X-ClientHost: 1060971210610410310111111410011111011911111411410711504609911109 X-MailingID: 308350 From: PC Security Shield <PCSecurityShield@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Security Shield <PCSecurityShield08356@replies.virtumundo.com> Subject: Instant protection from Viruses, Hackers and Sasser Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2004 | Jamila <jamila@gordonworks.com> | PC Security Shield <PCSecurityShield@vmadmin.com> | Instant protection from Viruses, Hackers and Sasser | PC Security Shield <PCSecurityShield8356@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for antivirus software | | Return-Path: <mailcentz08356@g.vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 15011 invoked by uid 10003); 5 May 2004 20:27:26 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 15006 invoked from network); 5 May 2004 20:27:26 -0000<br>Received: from unknown (HELO o er093 vmadmin.com) (216.64.222.93)<br>by mt48.webmasters.com with SMTP; 5 May 2004 20:27:26 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 05 May 2004 15:36:11 -0500<br>X-ClientHost: 106097109105108097064103111114100111119111114107115046099111109<br>X-MailingID: 308350<br>From: PC Security Shield <PCSecurityShield@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Security Shield <PCSecurityShield8356@replies.virtumundo.com><br>Subject: Instant protection from Viruses, Hackers and Sasser<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/5/2004 | Jonathan <jonathan@gordonworks.com> | PC Security Shield <PCSecurityShield@vmadmin.com> | Instant protection from Viruses, Hackers and Sasser | PC Security Shield <PCSecurityShield8356@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for antivirus software | | Return-Path: <mailcentz08356@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 15018 invoked by uid 10003); 5 May 2004 20:27:26 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 15015 invoked from network); 5 May 2004 20:27:26 -0000<br>Received: from unknown (HELO o er093 vmadmin.com) (216.64.222.93)<br>by mt48.webmasters.com with SMTP; 5 May 2004 20:27:26 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm093.vmadmin.com with SMTP; 05 May 2004 15:36:11 -0500<br>X-ClientHost: 106111109097116104097110064103111114100111119111114107115046099111109<br>X-MailingID: 308350<br>From: PC Security Shield <PCSecurityShield@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PC Security Shield <PCSecurityShield8356@replies.virtumundo.com><br>Subject: Instant protection from Viruses, Hackers and Sasser<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/5/2004 | James <james@gordonworks.com> | LRA <FindTheLowestRate308357@vmadmin.com> | Interest rates are at 40-year lows | LRA <FindTheLowestRate308357@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path: <mailcentz08357@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 18383 invoked by uid 10003); 6 May 2004 04:23:11 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 18380 invoked from network); 6 May 2004 04:23:11 -0000<br>Received: from unknown (HELO o er096 vmadmin.com) (216.64.222.96)<br>by mt48.webmasters.com with SMTP; 6 May 2004 04:23:11 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm096.vmadmin.com with SMTP; 05 May 2004 23:32:03 -0500<br>X-ClientHost: 106097109101115064103111114100111119111114107115046099111109<br>X-MailingID: 308357<br>From: LRA <FindTheLowestRate308357@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: LRA <FindTheLowestRate308357@replies.virtumundo.com><br>Subject: Interest rates are at 40-year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2004 | Jamila <jamila@gordonworks.com> | LRA <FindTheLowestRate@vmadmin.com> | Interest rates are at 40-year lows | LRA <FindTheLowestRate308357@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path: <mailcenter30835?@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18390 invoked by uid 10003); 6 May 2004 04:23:11 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 18387 invoked from network); 6 May 2004 04:23:11 -0000 Received: from unknown (HELO sm096.vmadmin.com) (216.64.222.96) by ns48.webmasters.com with SMTP; 6 May 2004 04:23:11 -0000 Received: from vmadmin.com (192.168.3.11) by sm096.vmadmin.com with SMTP; 05 May 2004 23:32:03 -0500 X-ClientHost: 10609710910510097064103111114001111101191111141071150460990111109 X-MailingID: 308357 From: LRA <FindTheLowestRate@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LRA <FindTheLowestRate308357@replies.virtumundo.com> Subject: Interest rates are at 40-year lows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/5/2004 | Jay <joy@gordonworks.com> | LRA <FindTheLowestRate@vmadmin.com> | Interest rates are at 40-year lows | LRA <FindTheLowestRate308357@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path: <mailcenter30835?@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18397 invoked by uid 10003); 6 May 2004 04:23:12 -0000 Delivered-To: virtual-gordonworks_com-joy@gordonworks.com Received: (qmail 18394 invoked from network); 6 May 2004 04:23:11 -0000 Received: from unknown (HELO sm096.vmadmin.com) (216.64.222.96) by ns48.webmasters.com with SMTP; 6 May 2004 04:23:11 -0000 Received: from vmadmin.com (192.168.3.11) by sm096.vmadmin.com with SMTP; 05 May 2004 23:32:03 -0500 X-ClientHost: 10609710610641031111140011111011911111141071150460990111109 X-MailingID: 308357 From: LRA <FindTheLowestRate@vmadmin.com> To: Jay <joy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LRA <FindTheLowestRate308357@replies.virtumundo.com> Subject: Interest rates are at 40-year lows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/5/2004 | Jonathan <jonathan@gordonworks.com> | LRA <FindTheLowestRate@vmadmin.com> | Interest rates are at 40-year lows | LRA <FindTheLowestRate308357@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path: <mailcenter30835?@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18494 invoked by uid 10003); 6 May 2004 04:23:12 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 18401 invoked from network); 6 May 2004 04:23:12 -0000 Received: from unknown (HELO sm096.vmadmin.com) (216.64.222.96) by ns48.webmasters.com with SMTP; 6 May 2004 04:23:12 -0000 Received: from vmadmin.com (192.168.3.11) by sm096.vmadmin.com with SMTP; 05 May 2004 23:32:03 -0500 X-ClientHost: 1061111009711610410911411100010111110111191111141071150460990111109 X-MailingID: 308357 From: LRA <FindTheLowestRate@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LRA <FindTheLowestRate308357@replies.virtumundo.com> Subject: Interest rates are at 40-year lows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/6/2004 | James <james@gordonworks.com> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts30836?@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for trial club membership and product tester | | Return-Path: <mailcenter30836?@vmadmin.com> Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 24068 invoked by uid 10003); 6 May 2004 14:40:45 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 24065 invoked from network); 6 May 2004 14:40:45 -0000 Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111) by ns48.webmasters.com with SMTP; 6 May 2004 14:40:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 06 May 2004 09:49:42 -0500 X-ClientIast:10669719910111584610311114100111101191111411407115046099111109 X-MailingID: 308367 From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PGA TOUR Partners Club <TestGolfProducts30836?@replies.virtumundo.com> Subject: Golf Equip Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/6/2004 | Jamila <jamila@gordonworks.com> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts30836?@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for trial club membership and product tester | | Return-Path: <mailcenter30836?@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 24076 invoked by uid 10003); 6 May 2004 14:40:45 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 24073 invoked from network); 6 May 2004 14:40:45 -0000 Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111) by ns48.webmasters.com with SMTP; 6 May 2004 14:40:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 06 May 2004 09:49:42 -0500 X-ClientIast:10669719910510097063103111114100111110119111114407115046099111109 X-MailingID: 308367 From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PGA TOUR Partners Club <TestGolfProducts30836?@replies.virtumundo.com> Subject: Golf Equip Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/6/2004 | Jay <jay@gordonworks.com> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts30836?@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for trial club membership and product tester | | Return-Path: <mailcenter30836?@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 24091 invoked by uid 10003); 6 May 2004 14:40:46 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 24080 invoked from network); 6 May 2004 14:40:46 -0000 Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111) by ns48.webmasters.com with SMTP; 6 May 2004 14:40:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm111.vmadmin.com with SMTP; 06 May 2004 09:49:42 -0500 X-ClientIast:10669712106410311111410011110119111114407115046099111109 X-MailingID: 308367 From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PGA TOUR Partners Club <TestGolfProducts30836?@replies.virtumundo.com> Subject: Golf Equip Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2004 | Jonathan <jonathan@gordonworks.com> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts308367@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for trial club membership and product tester | | Return-Path: <mailcenter308367@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 24104 invoked by uid 10003); 6 May 2004 14:40:46 -0000<br>Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com<br>Received: (qmail 24101 invoked from network); 6 May 2004 14:40:46 -0000<br>Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111)<br>by m48.webmasters.com with SMTP; 6 May 2004 14:40:46 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 06 May 2004 09:42 -0500<br>X-ClientHost: 106111110097116(04097)11064103111114100111110119111114107115046099111109<br>X-MailingID: 308367<br>From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PGA TOUR Partners Club <TestGolfProducts308367@replies.virtumundo.com><br>Subject: Golf Equip Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Paycheck From Home <PaycheckFromHome@vmadmin.com> | Internet business is looking in your area | Paycheck From Home <PaycheckFromHome308361@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for marketing jobs | | Return-Path: <mailcenter308361@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 6050 invoked by uid 10003); 6 May 2004 20:04:10 -0000<br>Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com<br>Received: (qmail 6039 invoked from network); 6 May 2004 20:04:07 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>by m48.webmasters.com with SMTP; 6 May 2004 20:04:07 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 06 May 2004 15:13:02 -0500<br>X-ClientHost: 106111110097116(04097)11064103111114100111110119111114107115046099111109<br>X-MailingID: 308361<br>From: Paycheck From Home <PaycheckFromHome308361@replies.virtumundo.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paycheck From Home <PaycheckFromHome308361@replies.virtumundo.com><br>Subject: Internet business is looking in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/6/2004 | Jay <jay@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jay, view photos of singles in your area | American Singles <AmericanSingles308362@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online dating | | Return-Path: <mailcenter308362@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 5786 invoked by uid 10003); 6 May 2004 20:03:41 -0000<br>Delivered-To: virtual-gordonworks_com=jay@gordonworks.com<br>Received: (qmail 5782 invoked from network); 6 May 2004 20:03:41 -0000<br>Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107)<br>by m48.webmasters.com with SMTP; 6 May 2004 20:03:41 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm07.vmadmin.com with SMTP; 06 May 2004 15:12:36 -0500<br>X-ClientHost: 106097121046103111114100111110119111114107115046099111109<br>X-MailingID: 308362<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles308362@replies.virtumundo.com><br>Subject: Jay, view photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2004 | James <jamii@gordonworks.com> | Travel Anytime <VisitTravelAnytime@vmadmin.com> | Vacation on us - Vegas, Orlando & more | Travel Anytime <VisitTravelAnytime308359@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for travel service | | Return-Path: <mailto:enc308359@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4795 invoked by uid 10003); 6 May 2004 20:01:38 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 4792 invoked from network); 6 May 2004 20:01:38 -0000<br>Received: from unknown (HELO vm99t vmadmin.com) (216.64.222.96)<br>by m48.webmasters.com with SMTP; 6 May 2004 20:01:38 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99t.vmadmin.com with SMTP; 06 May 2004 15:10:33 -0500<br>X-ClientCall: 10066910091011115044103111114100111101191114071115046099111109<br>X-MailingID: 308359<br>From: Travel Anytime <VisitTravelAnytime@vmadmin.com><br>To: James <jamii@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Travel Anytime <VisitTravelAnytime308359@replies.virtumundo.com><br>Subject: Vacation on us - Vegas, Orlando & more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/6/2004 | Jamila <jamii@gordonworks.com> | Gotta Sing <YouCouldLearnToSing@vmadmin.com> | Become the Next American Pop Star | Gotta Sing <YouCouldLearnToSing308363@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for singing software | | Return-Path: <mailto:enc308363@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19011 invoked by uid 10003); 6 May 2004 20:25:43 -0000<br>Delivered-To: virtual-gordonworks_com-jamii@gordonworks.com<br>Received: (qmail 19008 invoked from network); 6 May 2004 20:25:43 -0000<br>Received: from unknown (HELO vm99t vmadmin.com) (216.64.222.94)<br>by m48.webmasters.com with SMTP; 6 May 2004 20:25:43 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99t.vmadmin.com with SMTP; 06 May 2004 15:34:39 -0500<br>X-ClientCall: 10069710910510097063103111114100111119111114107115046099111109<br>X-MailingID: 308363<br>From: Gotta Sing <YouCouldLearnToSing@vmadmin.com><br>To: Jamila <jamii@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Gotta Sing <YouCouldLearnToSing308363@replies.virtumundo.com><br>Subject: Become the Next American Pop Star<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/7/2004 | James <jamii@gordonworks.com> | iLearnweb <ApprovalsToday@vmadmin.com> | Loan approval in 20 minutes! is welcome | iLearnweb <ApprovalsToday308368@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailto:enc308368@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 3251 invoked by uid 10003); 7 May 2004 06:11:40 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 3248 invoked from network); 7 May 2004 06:11:40 -0000<br>Received: from unknown (HELO vm99t vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 7 May 2004 06:11:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 07 May 2004 01:20:43 -0500<br>X-ClientCall: 10066910910510097063103111114100111119111114107115046099111109<br>X-MailingID: 308368<br>From: iLearnweb <ApprovalsToday@vmadmin.com><br>To: James <jamii@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: iLearnweb <ApprovalsToday308368@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2004 | Jamila <jamila@gordonworks.com> | iLuanweb <ApprovalsToday@vmadmin.com> | Loan approval in 20 minutes! All credit <credit> is welcome | iLuanweb <ApprovalsToday308 388@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter208388@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 3261 invoked by uid 10003); 7 May 2004 06:11:40 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 3258 invoked from network); 7 May 2004 06:11:40 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 7 May 2004 06:11:40 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 May 2004 01:20:43 -0500 X-ClientHost: 106097109105108097064103111114100111110119111114071150460991111109 X-MailingID: 308368 From: iLuanweb <ApprovalsToday@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: iLuanweb <ApprovalsToday308388@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jay <jay@gordonworks.com> | iLuanweb <ApprovalsToday@vmadmin.com> | Loan approval in 20 minutes! All credit <credit> is welcome | iLuanweb <ApprovalsToday308 388@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter208388@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 3268 invoked by uid 10003); 7 May 2004 06:11:40 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 3265 invoked from network); 7 May 2004 06:11:40 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 7 May 2004 06:11:40 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 May 2004 01:20:43 -0500 X-ClientHost: 106097121064103111114100111110119111114071150460991111109 X-MailingID: 308368 From: iLuanweb <ApprovalsToday@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: iLuanweb <ApprovalsToday308388@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jonathan <jonathan@gordonworks.co m> | iLuanweb <ApprovalsToday@vmadmin.com> | Loan approval in 20 minutes! All credit <credit> is welcome | iLuanweb <ApprovalsToday308 388@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter208388@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 3273 invoked by uid 10003); 7 May 2004 06:11:41 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 3272 invoked from network); 7 May 2004 06:11:41 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 7 May 2004 06:11:41 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 May 2004 01:20:43 -0500 X-ClientHost: 106111110097116104097110064103111114100111110119111114071150460991111109 X-MailingID: 308368 From: iLuanweb <ApprovalsToday@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: iLuanweb <ApprovalsToday308388@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2004 | James <jay@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com> | Cooking Pleasure Magazine - Complimentary Issue | Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for magazine | | Return-Path: <mailcenter208373@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10924 invoked by uid 10003); 7 May 2004 13:08:47 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 10921 invoked from network); 7 May 2004 13:08:47 -0000<br>Received: from unknown (HELO vm130.vmadmin.com) (216.64.222.130)<br>  by m48.webmasters.com with SMTP; 7 May 2004 13:08:47 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm130.vmadmin.com with SMTP; 07 May 2004 08:17:54 -0500<br>X-ClientAddr: 10609710910011584410311111441001111011911114071150460991 11109<br>X-MailingID: 308373<br>From: Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com><br>Subject: Cooking Pleasures Magazine - Complimentary Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com> | Cooking Pleasure Magazine - Complimentary Issue | Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for magazine | | Return-Path: <mailcenter208373@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10949 invoked by uid 10003); 7 May 2004 13:08:48 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 10944 invoked from network); 7 May 2004 13:08:48 -0000<br>Received: from unknown (HELO vm130.vmadmin.com) (216.64.222.130)<br>  by m48.webmasters.com with SMTP; 7 May 2004 13:08:48 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm130.vmadmin.com with SMTP; 07 May 2004 08:17:54 -0500<br>X-MailingID: 308373<br>From: Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com><br>Subject: Cooking Pleasures Magazine - Complimentary Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com> | Cooking Pleasure Magazine - Complimentary Issue | Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for magazine | | Return-Path: <mailcenter208373@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10957 invoked by uid 10003); 7 May 2004 13:08:47 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 10929 invoked from network); 7 May 2004 13:08:47 -0000<br>Received: from unknown (HELO vm130.vmadmin.com) (216.64.222.130)<br>  by m48.webmasters.com with SMTP; 7 May 2004 13:08:47 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm130.vmadmin.com with SMTP; 07 May 2004 08:17:54 -0500<br>X-ClientAddr: 10609710910511089706410311111441001111011911114071150460991 11109<br>X-MailingID: 308373<br>From: Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubOfAmerica38373@replies.vmadmin.com><br>Subject: Cooking Pleasures Magazine - Complimentary Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/7/2004 | Jonathan <jonathan@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com> | Cooking Pleasure Magazine - Complimentary Issue | Cooking Club <CookingClubOfAmerica38373@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for magazine | | Return-Path: <mailcenter208373@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10957 invoked by uid 10003); 7 May 2004 13:08:48 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 10954 invoked from network); 7 May 2004 13:08:48 -0000<br>Received: from unknown (HELO vm130.vmadmin.com) (216.64.222.130)<br>by m48.webmasters.com with SMTP; 7 May 2004 13:08:48 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm130.vmadmin.com with SMTP; 07 May 2004 08:17:54 -0500<br>X-ClientlInst:<br>106111110997116u04097110664103111114001111101191111114071150460991109<br>X-MailingID: 308373<br>From: Cooking Club <CookingClubOfAmerica@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Cooking Club <CookingClubOfAmerica38373@replies.virtumundo.com><br>Subject: Cooking Pleasures Magazine - Complimentary Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/7/2004 | James <james@gordonworks.com> | ByeByeCellulite <ByeByeCellulite@vmadmin.com> | Woman shrank thighs up to 2 inches without a diet | ByeByeCellulite <ByeByeCellulite10838373@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for weight loss product | | Return-Path: <mailcenter208377@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 12024 invoked by uid 10003); 7 May 2004 20:12:11 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 12016 invoked from network); 7 May 2004 20:12:11 -0000<br>Received: from unknown (HELO vm126.vmadmin.com) (216.64.222.126)<br>by m48.webmasters.com with SMTP; 7 May 2004 20:12:11 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 07 May 2004 15:21:21 -0500<br>X-MailingID: 308377<br>From: ByeByeCellulite <ByeByeCellulite@vmadmin.com><br>To: James <james@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: ByeByeCellulite <ByeByeCellulite38377@replies.virtumundo.com><br>Subject: Woman shrank thighs up to 2 inches without a diet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jamila <jamila@gordonworks.com> | ByeByeCellulite <ByeByeCellulite@vmadmin.com> | Woman shrank thighs up to 2 inches without a diet | ByeByeCellulite <ByeByeCellulite10838373@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for weight loss product | | Return-Path: <mailcenter208377@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 12049 invoked by uid 10003); 7 May 2004 20:12:11 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 12020 invoked from network); 7 May 2004 20:12:11 -0000<br>Received: from unknown (HELO vm126.vmadmin.com) (216.64.222.126)<br>by m48.webmasters.com with SMTP; 7 May 2004 20:12:11 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm126.vmadmin.com with SMTP; 07 May 2004 15:21:21 -0500<br>X-ClientlInst:<br>106097109105109970641031111140011111011911114071150460991109<br>X-MailingID: 308377<br>From: ByeByeCellulite <ByeByeCellulite@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: ByeByeCellulite <ByeByeCellulite38377@replies.virtumundo.com><br>Subject: Woman shrank thighs up to 2 inches without a diet<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|------------------|---------------------|---------------------|----------|-------------|
| 5/7/2004 | Jay <jay@gordonworks.com> | ByeByeCellulite <ByeByeCellulite@vmadmin.com> | Woman shrank thighs up to 2 inches - without a diet | ByeByeCellulite <ByeByeCellulite308 377@replies.vitrumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for weight loss product | | Return-Path: <mailto:ec308377@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12071 invoked by uid 10003); 7 May 2004 20:12:12 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 12065 invoked from network); 7 May 2004 20:12:11 -0000 Received: from unknown (HELO vm120.vmadmin.com) (216.64.222.126) by m48.webmasters.com with SMTP; 7 May 2004 20:12:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 07 May 2004 15:21:21 -0500 X-ClientIust 106097121064103111141001191111141071150460991111109 X-MailingID: 308377 From: ByeByeCellulite <ByeByeCellulite@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errori@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite308377@replies.vitrumundo.com> Subject: Woman shrank thighs up to 2 inches without a diet Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jonathan <jonathan@gordonworks.co m> | ByeByeCellulite <ByeByeCellulite@vmadmin.com> | Woman shrank thighs up to 2 inches - without a diet | ByeByeCellulite <ByeByeCellulite308 377@replies.vitrumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for weight loss product | | Return-Path: <mailto:ec308377@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12073 invoked by uid 10003); 7 May 2004 20:12:12 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 12059 invoked from network); 7 May 2004 20:12:12 -0000 Received: from unknown (HELO vm120.vmadmin.com) (216.64.222.126) by m48.webmasters.com with SMTP; 7 May 2004 20:12:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 07 May 2004 15:21:21 -0500 X-ClientHost 106111160406971106641031111141001111101191111141071150460991111109 X-MailingID: 308377 From: ByeByeCellulite <ByeByeCellulite@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errori@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite308377@replies.vitrumundo.com> Subject: Woman shrank thighs up to 2 inches without a diet Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jamila <jamila@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@vmadmin.com> | Improve your child's grades guaranteed | Dino Phonics <DinoPhonicsForChil dren308369@replies. vitrumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for reading class | | Return-Path: <mailto:ec308369@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 14760 invoked by uid 10003); 8 May 2004 04:22:29 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 14757 invoked from network); 8 May 2004 04:22:29 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 8 May 2004 04:22:29 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 07 May 2004 23:31:43 -0500 X-ClientHost 106097109105108097064103111141001111101111141071150460991111109 X-MailingID: 308369 From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errori@vmadmin.com Reply-To: Dino Phonics <DinoPhonicsForChildren308369@replies.vitrumundo.com> Subject: Improve your child's grades guaranteed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 5/7/2004 | James <james@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@vmadmin\| Improve your child's grades guaranteed | Dino Phonics <DinoPhonicsForChildren88369@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for reading class | | Return-Path: <mailcenter088369@vmadmin.com> Delivered-To: virtual-gordonwork_corp-james@gordonworks.com Received: (qmail 14759 invoked by uid 10003); 8 May 2004 04:22:29 -0000 Delivered-To: virtual-gordonwork_corp-james@gordonworks.com Received: (qmail 14747 invoked from network); 8 May 2004 04:22:29 -0000 Received: from unknown (HELO vm06.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 8 May 2004 04:22:29 -0000 Received: from vmadmin.com (192.168.3.11) by vm06.vmadmin.com with SMTP; 07 May 2004 23:31:43 -0500 X-ClientHost: 106097199101115044103111114100111101191111141071150446099111109 X-MailingID: 308369 From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dino Phonics <DinoPhonicsForChildren88369@replies.virtumundo.com> Subject: Improve your child's grades guaranteed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jay <jay@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@vmadmin\| Improve your child's grades guaranteed | Dino Phonics <DinoPhonicsForChildren88369@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for reading class | | Return-Path: <mailcenter088369@vmadmin.com> Delivered-To: virtual-gordonwork_corp-jay@gordonworks.com Received: (qmail 14768 invoked by uid 10003); 8 May 2004 04:22:30 -0000 Delivered-To: virtual-gordonwork_corp-jay@gordonworks.com Received: (qmail 14765 invoked from network); 8 May 2004 04:22:30 -0000 Received: from unknown (HELO vm06.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 8 May 2004 04:22:30 -0000 Received: from vmadmin.com (192.168.3.11) by vm06.vmadmin.com with SMTP; 07 May 2004 23:31:43 -0500 X-ClientHost: 1060971210641031111141001111011911111141071150446099111109 X-MailingID: 308369 From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dino Phonics <DinoPhonicsForChildren88369@replies.virtumundo.com> Subject: Improve your child's grades guaranteed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/7/2004 | Jonathan <jonathan@gordonworks.com> | Dino Phonics <DinoPhonicsForChildren@vmadmin\| Improve your child's grades guaranteed | Dino Phonics <DinoPhonicsForChildren88369@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for reading class | | Return-Path: <mailcenter088369@vmadmin.com> Delivered-To: virtual-gordonwork_corp-jonathan@gordonworks.com Received: (qmail 14776 invoked by uid 10003); 8 May 2004 04:22:30 -0000 Delivered-To: virtual-gordonwork_corp-jonathan@gordonworks.com Received: (qmail 14773 invoked from network); 8 May 2004 04:22:30 -0000 Received: from unknown (HELO vm06.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 8 May 2004 04:22:30 -0000 Received: from vmadmin.com (192.168.3.11) by vm06.vmadmin.com with SMTP; 07 May 2004 23:31:43 -0500 X-ClientHost: 1060971161040971110641031111141001111011911111141071150446099111109 X-MailingID: 308369 From: Dino Phonics <DinoPhonicsForChildren@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dino Phonics <DinoPhonicsForChildren88369@replies.virtumundo.com> Subject: Improve your child's grades guaranteed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/8/2004 | James <jamesi@gordonworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Printer cartridges at bargain prices - plus gift with order! | MyInks.com <InkjetCartridges3083 79@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for printer cartridges | | Return-Path: <mailcenter088379@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 21383 invoked by uid 10003); 8 May 2004 12:54:17 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 21380 invoked from network); 8 May 2004 12:54:17 -0000 Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104) by ns48.webmasters.com with SMTP; 8 May 2004 12:54:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 08 May 2004 08:03:36 -0500 X-Clientlist: 1060971091011590410311111410011111011911114107115046099111109 X-MailingID: 308379 From: MyInks.com <InkjetCartridges@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MyInks.com <InkjetCartridges308379@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift with order! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/8/2004 | Jamila <jamila@gordonworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Printer cartridges at bargain prices - plus gift with order! | MyInks.com <InkjetCartridges3083 79@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for printer cartridges | | Return-Path: <mailcenter088379@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 21392 invoked by uid 10003); 8 May 2004 12:54:18 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 21388 invoked from network); 8 May 2004 12:54:18 -0000 Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104) by ns48.webmasters.com with SMTP; 8 May 2004 12:54:18 -0000 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 08 May 2004 08:03:36 -0500 X-Clientlist: 1060971091051009706410311111410011111011911114107115046099111109 X-MailingID: 308379 From: MyInks.com <InkjetCartridges@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MyInks.com <InkjetCartridges308379@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift with order! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/8/2004 | Jay <jay@gordonworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Printer cartridges at bargain prices - plus gift with order! | MyInks.com <InkjetCartridges3083 79@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for printer cartridges | | Return-Path: <mailcenter088379@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 21491 invoked by uid 10003); 8 May 2004 12:54:18 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 21398 invoked from network); 8 May 2004 12:54:18 -0000 Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104) by ns48.webmasters.com with SMTP; 8 May 2004 12:54:18 -0000 Received: from vmadmin.com (192.168.3.11) by vm104.vmadmin.com with SMTP; 08 May 2004 08:03:36 -0500 X-Clientlist: 1060971121064103111114100111110119111141071150460991111109 X-MailingID: 308379 From: MyInks.com <InkjetCartridges@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MyInks.com <InkjetCartridges308379@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift with order! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/8/2004 | Jonathan <jonathan@gordonworks.co m> | MyInks.com <InkjetCartridges@vmadmin.co m> | Printer cartridges at bargain prices + plus gift with order! | MyInks.com <InkjetCartridges3083 79@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for printer cartridges | | Return-Path: <mailconvert6085379@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 21489 invoked by uid 10003); 8 May 2004 12:54:18 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 21486 invoked from network); 8 May 2004 12:54:18 -0000 Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104) by ns48.webmasters.com with SMTP; 8 May 2004 12:54:18 -0000 Received: from vmadmin.com with SMTP; 08 May 2004 08:36 -0500 X-ClientHost: 106111110097110040971100643031111141001111101191111141071150460990111109 X-MailingID: 308379 From: MyInks.com <InkjetCartridges@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: MyInks.com <InkjetCartridges308379@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift with order! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | James <james@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Policies approved online in 10 minutes. No medical exam require | American Life Direct <AmericanLifeDirect 308386@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailconvert6308386@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 761 invoked by uid 10003); 9 May 2004 04:23:24 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 758 invoked from network); 9 May 2004 04:23:24 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 9 May 2004 04:23:24 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 09 May 2004 23:32:50 -0500 X-ClientHost: 1069710910003111150460311114100111111011191111141071150460990111109 X-MailingID: 308386 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect308386@replies.virtumundo.com> Subject: Policies approved online in 10 minutes. No medical exam required. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Policies approved online in 10 minutes. No medical exam require | American Life Direct <AmericanLifeDirect 308386@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailconvert6308386@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 777 invoked by uid 10003); 9 May 2004 04:23:24 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 774 invoked from network); 9 May 2004 04:23:24 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 9 May 2004 04:23:24 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 09 May 2004 23:32:50 -0500 X-ClientHost: 1069710061100311114100111119111141001111101191111141071150460990111109 X-MailingID: 308386 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect308386@replies.virtumundo.com> Subject: Policies approved online in 10 minutes. No medical exam required. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2004 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Policies approved online in 10 minutes No medical exam require | American Life Direct <AmericanLifeDirect 308386@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailerotc@08386@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 769 invoked by uid 10003); 9 May 2004 04:23:24 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 766 invoked from network); 9 May 2004 04:23:24 -0000 Received: from unknown (HELO o m108.vmadmin.com) (216.64.222.108) by m48.webmasters.com with SMTP; 9 May 2004 04:23:24 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 08 May 2004 23:32:50 -0500 X-ClientHost: 1060071091050970641031111141400111110191111141071150460991 11109 X-MailingID: 308386 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect308386@replies.virtumundo.com> Subject: Policies approved online in 10 minutes. No medical exam required. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | Jonathan <jonathan@gordonworks.co m> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Policies approved online in 10 minutes No medical exam require | American Life Direct <AmericanLifeDirect 308386@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailerotc@08386@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 785 invoked by uid 10003); 9 May 2004 04:23:24 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 782 invoked from network); 9 May 2004 04:23:24 -0000 Received: from unknown (HELO o m108.vmadmin.com) (216.64.222.108) by m48.webmasters.com with SMTP; 9 May 2004 04:23:24 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 08 May 2004 23:32:50 -0500 X-ClientHost: 1061111109711610409711006410311114001111031119111114107115046099111109 X-MailingID: 308386 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect308386@replies.virtumundo.com> Subject: Policies approved online in 10 minutes. No medical exam required. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | James <james@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co m> | Get great rates on quality term life insurance | Offers by AmeriSavings <AmeriSavingsGiving@ 308394@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailerotc@08386@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12884 invoked by uid 10003); 9 May 2004 14:41:46 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 12881 invoked from network); 9 May 2004 14:41:46 -0000 Received: from unknown (HELO o m98.vmadmin.com) (216.64.222.98) by m48.webmasters.com with SMTP; 9 May 2004 14:41:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 09 May 2004 09:51:18 -0500 X-ClientHost: 10609710910111506410311114001111011190111111141071115046099111109 X-MailingID: 308394 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavings <AmeriSavingsGiving308394@replies.virtumundo.com> Subject: Get great rates on quality term life insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2004 | Jamila <jamila@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get great rates on quality term life insurance | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com/replies virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter308394@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 12892 invoked by uid 10003); 9 May 2004 14:41:46 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 12889 invoked from network); 9 May 2004 14:41:46 -0000 Received: from unknown (HELO vm098.vmadmin.com) (216.64.222.98) by ns48.webmasters.com with SMTP; 9 May 2004 14:41:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 09 May 2004 09:51:18 -0500 X-ClientHost: 1060971091050097064103111141001111191111410711504609911109 X-MailingID: 308394 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavingsGiving308394@replies virtumundo.com> Subject: Get great rates on quality term life insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | Jay <jay@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get great rates on quality term life insurance | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com/replies virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter308394@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 12902 invoked by uid 10003); 9 May 2004 14:41:47 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 12899 invoked from network); 9 May 2004 14:41:47 -0000 Received: from unknown (HELO vm098.vmadmin.com) (216.64.222.98) by ns48.webmasters.com with SMTP; 9 May 2004 14:41:47 -0000 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 09 May 2004 09:51:18 -0500 X-ClientHost: 1060971210641031111410011119111141071150460991110 X-MailingID: 308394 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavingsGiving308394@replies virtumundo.com> Subject: Get great rates on quality term life insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | Jonathan <jonathan@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get great rates on quality term life insurance | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com/replies virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter308394@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 12912 invoked by uid 10003); 9 May 2004 14:41:47 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 12906 invoked from network); 9 May 2004 14:41:47 -0000 Received: from unknown (HELO vm098.vmadmin.com) (216.64.222.98) by ns48.webmasters.com with SMTP; 9 May 2004 14:41:47 -0000 Received: from vmadmin.com (192.168.3.11) by vm098.vmadmin.com with SMTP; 09 May 2004 09:51:18 -0500 X-ClientHost: 1061111009711641009711106641031111141001111111410711504609911109 X-MailingID: 308394 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavingsGiving308394@replies virtumundo.com> Subject: Get great rates on quality term life insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2004 | James <james@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday308393@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308393@vmadmin.com> Delivered-To: virtual-gordonwork_corp-james@gordonworks.com Received: (qmail 21019 invoked by uid 10003); 9 May 2004 21:40:50 -0000 Delivered-To: virtual-gordonwork_corp-james@gordonworks.com Received: (qmail 21015 invoked from network); 9 May 2004 21:40:50 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 9 May 2004 21:40:50 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 09 May 2004 16:50:25 -0500 X-ClientAddr:10609710910111150641031111411401119111114071150460991111109 X-MailingID: 308393 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday308393@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | Jamila <jamila@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday308393@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308393@vmadmin.com> Delivered-To: virtual-gordonwork_corp-jim@gordonworks.com Received: (qmail 21027 invoked by uid 10003); 9 May 2004 21:40:51 -0000 Delivered-To: virtual-gordonwork_corp-jamila@gordonworks.com Received: (qmail 21024 invoked from network); 9 May 2004 21:40:51 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 9 May 2004 21:40:51 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 09 May 2004 16:50:25 -0500 X-ClientHost: 10609710910970641031111411011191111114071150460991111109 X-MailingID: 308393 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday308393@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/9/2004 | Jay <jay@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday308393@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308393@vmadmin.com> Delivered-To: virtual-gordonwork_corp-jim@gordonworks.com Received: (qmail 21036 invoked by uid 10003); 9 May 2004 21:40:51 -0000 Delivered-To: virtual-gordonwork_corp-jay@gordonworks.com Received: (qmail 21033 invoked from network); 9 May 2004 21:40:51 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 9 May 2004 21:40:51 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 09 May 2004 16:50:25 -0500 X-ClientHost: 1060971210641031111411400111101191111141071150460991111109 X-MailingID: 308393 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday308393@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1523/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2004 | Jonathan <jonathan@gordonworks.co m> | Pay Advance <PayAdvanceToday@vmadmin.co m> | Get $500 into your account | Pay Advance <PayAdvanceToday@ 08939j@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path : <mailcenter08839@vmadmin.com> Delivered-To: virtual-gordonworks_com>jonathan@gordonworks.com Received: (qmail 21044 invoked by uid 10003); 9 May 2004 21:40:51 -0000 Delivered-To: virtual-gordonworks_com>jonathan@gordonworks.com Received: (qmail 21041 invoked from network);9 May 2004 21:40:51 -0000 Received: from unknown (HELO vm (66.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 9 May 2004 21:40:51 -0000 Received: from vmadmin.com (192.168.3.11) by vm10.vmadmin.com with SMTP; 09 May 2004 16:50:22 -0500 X-ClientHost 106111110097116x034097110064103111114100111110119111114071150446990111109 X-MailingID: 308393 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday308393@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/10/2004 | James <james@gordonworks.com> | LRA <FindTheLowestRate 308388@replies.virtu mundo.com> | Interest rates are at 40-year lows | LRA <FindTheLowestRate 308388@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path : <mailcenter08838@vmadmin.com> Delivered-To: virtual-gordonworks_com>jim@gordonworks.com Received: (qmail 5855 invoked by uid 10003); 10 May 2004 06:14:45 -0000 Delivered-To: virtual-gordonworks_com>james@gordonworks.com Received: (qmail 5852 invoked from network); 10 May 2004 06:14:45 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 10 May 2004 06:14:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 10 May 2004 01:24:23 -0500 X-ClientHost: 106097109101115064011111114100111110119111114071150446990111109 X-MailingID: 308388 From: LRA <FindTheLowestRate@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LRA <FindTheLowestRate308388@replies.virtumundo.com> Subject: Interest rates are at 40-year lows Mime-Version: 1.0 Content-Type: text/html |
| 5/10/2004 | Jamila <jamila@gordonworks.com> | LRA <FindTheLowestRate 308388@replies.virtu mundo.com> | Interest rates are at 40-year lows | LRA <FindTheLowestRate 308388@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path : <mailcenter08838@vmadmin.com> Delivered-To: virtual-gordonworks_com>jim@gordonworks.com Received: (qmail 5863 invoked by uid 10003); 10 May 2004 06:14:46 -0000 Delivered-To: virtual-gordonworks_com>jamila@gordonworks.com Received: (qmail 5860 invoked from network); 10 May 2004 06:14:46 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 10 May 2004 06:14:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 10 May 2004 01:24:23 -0500 X-ClientHost: 106097109105108064011111114100111110119111114071150446990111109 X-MailingID: 308388 From: LRA <FindTheLowestRate@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LRA <FindTheLowestRate308388@replies.virtumundo.com> Subject: Interest rates are at 40-year lows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

152241674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 5/10/2004 | Jay \<jay@gordonworks.com> | LRA \<FindTheLowestRate@vmadmin.co m> | Interest rates are at 40-year lows | LRA \<FindTheLowestRate 308388@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path: \<mailcenter308388@gordonworks.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 5871 invoked by uid 10003); 10 May 2004 06:14:46 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 5868 invoked from network); 10 May 2004 06:14:46 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 10 May 2004 06:14:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 10 May 2004 01:24:23 -0500 X-ClientHost: 1069712106410311114100111119111114107115046099111109 X-MailingID: 308388 From: LRA \<FindTheLowestRate@vmadmin.com> To: Jay \<jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LRA \<FindTheLowestRate308388@replies.virtumundo.com> Subject: Interest rates are at 40-year lows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/10/2004 | Jonathan \<jonathan@gordonworks.co m> | LRA \<FindTheLowestRate@vmadmin.co m> | Interest rates are at 40-year lows | LRA \<FindTheLowestRate 308388@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for mortgage/finance service | | Return-Path: \<mailcenter308388@gordonworks.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 5879 invoked by uid 10003); 10 May 2004 06:14:46 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 5876 invoked from network); 10 May 2004 06:14:46 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 10 May 2004 06:14:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 10 May 2004 01:24:23 -0500 X-ClientHost: 1061111069711610469711106410311114100111119111114107115046099111109 X-MailingID: 308388 From: LRA \<FindTheLowestRate@vmadmin.com> To: Jonathan \<jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: LRA \<FindTheLowestRate308388@replies.virtumundo.com> Subject: Interest rates are at 40-year lows Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/10/2004 | Jamila \<jamila@gordonworks.com> | Your Cash Central \<YourCashCentral@vmadmin.com> | Get up to 500 USD overnight | Your Cash Central \<YourCashCentral20 8404@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: \<mailcenter208404@gordonworks.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 18268 invoked by uid 10003); 10 May 2004 13:18:20 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 18265 invoked from network); 10 May 2004 13:18:20 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by ns48.webmasters.com with SMTP; 10 May 2004 13:18:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 10 May 2004 08:28:02 -0500 X-ClientHost: 1069971091051089708410311114100111119111114107115046099111109 X-MailingID: 208404 From: Your Cash Central \<YourCashCentral@vmadmin.com> To: Jamila \<jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Cash Central \<YourCashCentral208404@replies.virtumundo.com> Subject: Get up to 500 USD overnight Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/10/2004 | Jay <jay@gordonworks.com> | Your Cash Central <YourCashCentral@vmadmin.com> | Get up to 500 USD overnight | Your Cash Central <YourCashCentral30 8484@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308484@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jm@gordonworks.com Received: (qmail 18276 invoked by uid 10003); 10 May 2004 13:18:20 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 18273 invoked from network); 10 May 2004 13:18:20 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 10 May 2004 13:18:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 10 May 2004 08:28:02 -0500 X-ClientHost: 1060971116044031111140011110119111114071150466099111109 X-MailingID: 308404 From: Your Cash Central <YourCashCentral@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Cash Central <YourCashCentral308404@replies.virtumundo.com> Subject: Get up to 500 USD overnight Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/10/2004 | Jonathan <jonathan@gordonworks.co m> | Your Cash Central <YourCashCentral@vmadmin.com> | Get up to 500 USD overnight | Your Cash Central <YourCashCentral30 8484@replies.virtu undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308484@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 18284 invoked by uid 10003); 10 May 2004 13:18:20 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 18281 invoked from network); 10 May 2004 13:18:20 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 10 May 2004 13:18:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 10 May 2004 08:28:02 -0500 X-ClientHost: 1060971116044031111106041031111114110119111114071150466099111109 X-MailingID: 308404 From: Your Cash Central <YourCashCentral@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Your Cash Central <YourCashCentral308404@replies.virtumundo.com> Subject: Get up to 500 USD overnight Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/10/2004 | James <james@gordonworks.com> | Rylo Publishing <RyloBookPublishing@vmadmin.co m> | The World's Funniest and Greatest E-Mails | Rylo Publishing <RyloBookPublishing 308397@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book | | Return-Path: <mailcenter308397@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 1431 invoked by uid 10003); 10 May 2004 20:08:28 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 1422 invoked from network); 10 May 2004 20:08:28 -0000 Received: from unknown (HELO vm118.vmadmin.com) (216.64.222.118) by m48.webmasters.com with SMTP; 10 May 2004 20:08:28 -0000 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 10 May 2004 15:18:12 -0500 X-ClientHost: 1060971109101115064031111140111110119111114071150466099111109 X-MailingID: 308397 From: Rylo Publishing <RyloBookPublishing@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rylo Publishing <RyloBookPublishing308397@replies.virtumundo.com> Subject: The World's Funniest and Greatest E-Mails Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2004 | Jamila <jamila@gordonworks.com> | Rylo Publishing <RyloBookPublishing@vmadmin.com> | The World's Funniest and Greatest E-Mails | Rylo Publishing <RyloBookPublishing308397@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book | | Return-Path: <mailcenter308397@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 1439 invoked by uid 10003); 10 May 2004 20:08:29 -0000 Received: (qmail 1436 invoked from network); 10 May 2004 20:08:28 -0000 Received: from unknown (HELO vm118.vmadmin.com) (216.64.222.118) by m48.webmasters.com with SMTP; 10 May 2004 20:08:28 -0000 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 10 May 2004 15:18:12 -0500 X-ClientHost: 1069710910510897064103111114001111101191111410711504609911109 X-MailingID: 308397 From: Rylo Publishing <RyloBookPublishing@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rylo Publishing <RyloBookPublishing308397@replies.virtumundo.com> Subject: The World's Funniest and Greatest E-Mails Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | Jay <jay@gordonworks.com> | Rylo Publishing <RyloBookPublishing@vmadmin.com> | The World's Funniest and Greatest E-Mails | Rylo Publishing <RyloBookPublishing308397@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book | | Return-Path: <mailcenter308397@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 1449 invoked by uid 10003); 10 May 2004 20:08:29 -0000 Received: (qmail 1444 invoked from network); 10 May 2004 20:08:29 -0000 Received: from unknown (HELO vm118.vmadmin.com) (216.64.222.118) by m48.webmasters.com with SMTP; 10 May 2004 20:08:29 -0000 Received: from vmadmin.com (192.168.3.11) by vm118.vmadmin.com with SMTP; 10 May 2004 15:18:12 -0500 X-ClientHost: 1069712106410311114001111101191111410711504609911109 X-MailingID: 308397 From: Rylo Publishing <RyloBookPublishing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rylo Publishing <RyloBookPublishing308397@replies.virtumundo.com> Subject: The World's Funniest and Greatest E-Mails Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/10/2004 | Jonathan <jonathan@gordonworks.com> | Rylo Publishing <RyloBookPublishing@vmadmin.com> | The World's Funniest and Greatest E-Mails | Rylo Publishing <RyloBookPublishing308396@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book | | Return-Path: <mailcenter308396@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2235 invoked by uid 10003); 10 May 2004 20:09:47 -0000 Received: (qmail 2232 invoked from network); 10 May 2004 20:09:46 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 10 May 2004 20:09:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 10 May 2004 15:19:31 -0500 X-ClientHost: 1061111009711610649031111140431111141110119111141071150466099111109 X-MailingID: 308396 From: Rylo Publishing <RyloBookPublishing@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rylo Publishing <RyloBookPublishing308396@replies.virtumundo.com> Subject: The World's Funniest and Greatest E-Mails Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2004 | Jonathan <jonathan@gordonworks.com> | Myinks.com <PrinterCartridges@vmadmin.com> | Printer cartridges at bargain prices - plus gift with order | Myinks.com <PrinterCartridges308405@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for ink cartridge | | Return-Path: <mailcenter308405@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 11208 invoked by uid 10003); 10 May 2004 21:10:08 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 1120) invoked from network); 10 May 2004 21:10:08 -0000 Received: from unknown (HELO vm119 vmadmin.com) (216.64.222.119) by ns48.webmasters.com with SMTP; 10 May 2004 21:10:08 -0000 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 10 May 2004 16:19:52 -0500 X-ClientHost: 10611110097116104097710064103111114100111110119111114107115046099111109 X-MailingID: 308405 From: Myinks.com <PrinterCartridges@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterCartridges308405@replies.virtumundo.com> Subject: Printer cartridges at bargain prices - plus gift with order Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | James <james@gordonworks.com> | Centennial <CentennialGold@vmadmin.com> | Your Centennial Gold MasterCard Application | Centennial <CentennialGold3084 @vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308401@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 24591 invoked by uid 10003); 11 May 2004 06:10:19 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 26298 invoked from network); 11 May 2004 06:10:19 -0000 Received: from unknown (HELO vm211 vmadmin.com) (216.64.222.211) by ns48.webmasters.com with SMTP; 11 May 2004 06:10:19 -0000 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 11 May 2004 01:20:09 -0500 X-ClientHost: 1069710910911115041011114100111110191111141107115046099111109 X-MailingID: 308401 From: Centennial <CentennialGold@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Centennial <CentennialGold308401@replies.virtumundo.com> Subject: Your Centennial Gold MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jamila <jamila@gordonworks.com> | Centennial <CentennialGold@vmadmin.com> | Your Centennial Gold MasterCard Application | Centennial <CentennialGold3084 @vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308401@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 26308 invoked by uid 10003); 11 May 2004 06:10:19 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 26302 invoked from network); 11 May 2004 06:10:19 -0000 Received: from unknown (HELO vm211 vmadmin.com) (216.64.222.211) by ns48.webmasters.com with SMTP; 11 May 2004 06:10:19 -0000 Received: from vmadmin.com (192.168.3.11) by vm211.vmadmin.com with SMTP; 11 May 2004 01:20:09 -0500 X-ClientHost: 10609710910911097510411141001111101911111411071150460991111109 X-MailingID: 308401 From: Centennial <CentennialGold@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Centennial <CentennialGold308401@replies.virtumundo.com> Subject: Your Centennial Gold MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2004 | Jay <jjay@gordonworks.com> | Centennial <CentennialGold@vmadmin.com> | Your Centennial Gold MasterCard Application | Centennial <CentennialGold48401@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcenter040840@gordonworks.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 26318 invoked by uid 10003); 11 May 2004 06:10:20 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 26309 invoked from network); 11 May 2004 06:10:20 -0000 Received: from unknown (HELO vm21.vmadmin.com) (216.64.222.211) by mt48.webmasters.com with SMTP; 11 May 2004 06:10:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm21.vmadmin.com with SMTP; 11 May 2004 01:20:09 -0500 X-ClientIost: 106097120640310311141001111011191114071150460991111109 X-MailingID: 308401 From: Centennial <CentennialGold@vmadmin.com> To: Jay <jjay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Centennial <CentennialGold308401@replies.virtumundo.com> Subject: Your Centennial Gold MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jonathan <jonathan@gordonworks.com> | Centennial <CentennialGold@vmadmin.com> | Your Centennial Gold MasterCard Application | Centennial <CentennialGold48401@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcenter040840@gordonworks.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 26324 invoked by uid 10003); 11 May 2004 06:10:21 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 26314 invoked from network); 11 May 2004 06:10:20 -0000 Received: from unknown (HELO vm21.vmadmin.com) (216.64.222.211) by mt48.webmasters.com with SMTP; 11 May 2004 06:10:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm21.vmadmin.com with SMTP; 11 May 2004 01:20:09 -0500 X-ClientIost: 106111109711164094097110064103111141001111011191114071150460991111109 X-MailingID: 308401 From: Centennial <CentennialGold@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Centennial <CentennialGold308401@replies.virtumundo.com> Subject: Your Centennial Gold MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | James <james@gordonworks.com> | BMG Music Service <BMGMusicService@vmadmin.com> | Get Twelve CDs for the Price of One with membership | BMG Music Service <BMGMusicService08420@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for CD Products | | Return-Path: <mailcenter008420@gordonworks.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 25291 invoked by uid 10003); 11 May 2004 14:36:11 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 25288 invoked from network); 11 May 2004 14:36:11 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by vm109.vmadmin.com with SMTP; 11 May 2004 14:36:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 11 May 2004 09:46:06 -0500 X-ClientIost: 106097109101150641031114001111410011101191114071150460991111109 X-MailingID: 308420 From: BMG Music Service <BMGMusicService@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <BMGMusicService08420@replies.virtumundo.com> Subject: Get Twelve CDs for the Price of One with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 5/11/2004 | Jay <jay@gordonworks.com> | BMG Music Service <BMGMusicService@vmadmin.com> | Get Twelve CDs for the Price of One with membership | BMG Music Service <BMGMusicService@084 20@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for CD Products | | Return-Path: <mailcenter@0842i0@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 25308 invoked by uid 10003); 11 May 2004 14:36:12 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 25304 invoked from network); 11 May 2004 14:36:12 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 11 May 2004 14:36:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 11 May 2004 09:46:06 -0500 X-ClientAct: 1060971206410311114110191111410715846099111109 X-MailingID: 308420 From: BMG Music Service <BMGMusicService@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <BMGMusicService308420@replies.virtumundo.com> Subject: Get Twelve CDs for the Price of One with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jamila <jamila@gordonworks.com> | BMG Music Service <BMGMusicService@vmadmin.com> | Get Twelve CDs for the Price of One with membership | BMG Music Service <BMGMusicService@084 20@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for CD Products | | Return-Path: <mailcenter@0842i0@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 25290 invoked by uid 10003); 11 May 2004 14:36:12 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 25296 invoked from network); 11 May 2004 14:36:12 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 11 May 2004 14:36:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 11 May 2004 09:46:06 -0500 X-ClientAct: 1060971091089706410311114100111110119111114107115846099111109 X-MailingID: 308420 From: BMG Music Service <BMGMusicService@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <BMGMusicService308420@replies.virtumundo.com> Subject: Get Twelve CDs for the Price of One with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jonathan <jonathan@gordonworks.com> | BMG Music Service <BMGMusicService@vmadmin.com> | Get Twelve CDs for the Price of One with membership | BMG Music Service <BMGMusicService@084 20@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for CD Products | | Return-Path: <mailcenter@0842i0@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 25322 invoked by uid 10003); 11 May 2004 14:36:12 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 25316 invoked from network); 11 May 2004 14:36:12 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 11 May 2004 14:36:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 11 May 2004 09:46:06 -0500 X-ClientAct: 106111109711041049971110064033111141001111101119111114107115846099111109 X-MailingID: 308420 From: BMG Music Service <BMGMusicService@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: BMG Music Service <BMGMusicService308420@replies.virtumundo.com> Subject: Get Twelve CDs for the Price of One with membership Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2004 | James <jamesj@gordonworks.com> | North American Fishing Club <NorthAmericanFishing@vmadmin.com> | Fishermen needed for Field Testing Fishing Gear | North American Fishing Club <NorthAmericanFishing3@8407@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Fishing Membership Service & Products | | Return-Path: <mailcentc#80407@vmadmin.com> Delivered-To: virtual-gordonworks_com+jim@gordonworks.com Received: (qmail 30034 invoked by uid 10003); 11 May 2004 16:37:08 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 30031 invoked from network); 11 May 2004 16:37:08 -0000 Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91) by m48.webmasters.com with SMTP; 11 May 2004 16:37:08 -0000 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 11 May 2004 11:47:04-0500 X-ClientHost: 10609719910504103111114100111101191111140711150468099111109 X-MailingID: 308407 From: North American Fishing Club <NorthAmericanFishing@vmadmin.com> To: James <jamesj@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: North American Fishing Club <NorthAmericanFishing3@8407@replies.virtumundo.com> Subject: Fishermen needed for Field Testing Fishing Gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jamila <jamila@gordonworks.com> | North American Fishing Club <NorthAmericanFishing@vmadmin.com> | Fishermen needed for Field Testing Fishing Gear | North American Fishing Club <NorthAmericanFishing3@8407@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Fishing Membership Service & Products | | Return-Path: <mailcentc#80407@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 30042 invoked by uid 10003); 11 May 2004 16:37:08 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 30039 invoked from network); 11 May 2004 16:37:08 -0000 Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91) by m48.webmasters.com with SMTP; 11 May 2004 16:37:08 -0000 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 11 May 2004 11:47:04 -0500 X-ClientHost: 1060971091015080970643031111141001111019111114071115046099111109 X-MailingID: 308407 From: North American Fishing Club <NorthAmericanFishing@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: North American Fishing Club <NorthAmericanFishing3@8407@replies.virtumundo.com> Subject: Fishermen needed for Field Testing Gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jay <jay@gordonworks.com> | North American Fishing Club <NorthAmericanFishing@vmadmin.com> | Fishermen needed for Field Testing Fishing Gear | North American Fishing Club <NorthAmericanFishing3@8407@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Fishing Membership Service & Products | | Return-Path: <mailcentc#80407@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 30088 invoked by uid 10003); 11 May 2004 16:37:08 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 30069 invoked from network); 11 May 2004 16:37:08 -0000 Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91) by m48.webmasters.com with SMTP; 11 May 2004 16:37:08 -0000 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 11 May 2004 11:47:04 -0500 X-ClientHost: 106097109105089706403111114100119111114071115046099111109 X-MailingID: 308407 From: North American Fishing Club <NorthAmericanFishing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: North American Fishing Club <NorthAmericanFishing3@8407@replies.virtumundo.com> Subject: Fishermen needed for Field Testing Fishing Gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2004 | Jonathan <jonathan@gotdomworks.com> | North American Fishing Club <NorthAmericanFishing@vmadmin.com> | Fishermen needed for Field Testing Fishing Gear | North American Fishing Club <NorthAmericanFishing308407@replies.virtumundo.com> | vmadmin.com | webmasters.com, gotdomworks.com | Ad for Fishing Membership Service & Products | | Return-Path: <mailcenter308407@vmadmin.com> Delivered-To: virtual-gotdomworks_corp-jim@gotdomworks.com Received: (qmail 30099 invoked by uid 10003); 11 May 2004 16:37:09 -0000 Delivered-To: virtual-gotdomworks_corp-jonathan@gotdomworks.com Received: (qmail 30096 invoked from network); 11 May 2004 16:37:08 -0000 Received: from unknown (HELO vm99l vmadmin.com) (216.64.222.91) by mt8.webmasters.com with SMTP; 11 May 2004 16:37:08 -0000 Received: from vmadmin.com (192.168.3.11) by vm99l vmadmin.com with SMTP; 11 May 2004 11:47:04 -0500 X-Clientlost: 1061111097116104073110643031111411001111101191111141071150446099111109 X-MailingID: 308407 From: North American Fishing Club <NorthAmericanFishing@vmadmin.com> To: Jonathan <jonathan@gotdomworks.com> Errors-To: errors@vmadmin.com Reply-To: North American Fishing Club <NorthAmericanFishing308407@replies.virtumundo.com> Subject: Fishermen needed for Field Testing Fishing Gear Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jay <jay@gotdomworks.com> | Coquina Software <CoquinaSoftware@vmadmin.com> | Four Award Winning Software Titles - only 35 dollars | Coquina Software <CoquinaSoftware30 8408@replies.virtum undo.com> | vmadmin.com | webmasters.com, gotdomworks.com | Ad for software products | | Return-Path: <mailcenter308408@vmadmin.com> Delivered-To: virtual-gotdomworks_corp-jim@gotdomworks.com Received: (qmail 12379 invoked by uid 10003); 11 May 2004 20:22:43 -0000 Delivered-To: virtual-gotdomworks_corp-jay@gotdomworks.com Received: (qmail 12366 invoked from network); 11 May 2004 20:22:43 -0000 Received: from unknown (HELO vm99l vmadmin.com) (216.64.222.94) by mt8.webmasters.com with SMTP; 11 May 2004 20:22:43 -0000 Received: from vmadmin.com (192.168.3.11) by vm99l vmadmin.com with SMTP; 11 May 2004 15:32:37 -0500 X-Clientlost: 1060971216641031111411001111101191111141071150446099111109 X-MailingID: 308408 From: Coquina Software <CoquinaSoftware@vmadmin.com> To: Jay <jay@gotdomworks.com> Errors-To: errors@vmadmin.com Reply-To: Coquina Software <CoquinaSoftware308408@replies.virtumundo.com> Subject: Four Award Winning Software Titles - only 35 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jonathan <jonathan@gotdomworks.co m> | Coquina Software <CoquinaSoftware@vmadmin.com> | Four Award Winning Software Titles - only 35 dollars | Coquina Software <CoquinaSoftware30 8408@replies.virtum undo.com> | vmadmin.com | webmasters.com, gotdomworks.com | Ad for software products | | Return-Path: <mailcenter308408@vmadmin.com> Delivered-To: virtual-gotdomworks_corp-jim@gotdomworks.com Received: (qmail 12379 invoked by uid 10003); 11 May 2004 20:22:43 -0000 Delivered-To: virtual-gotdomworks_corp-jonathan@gotdomworks.com Received: (qmail 12375 invoked from network); 11 May 2004 20:22:43 -0000 Received: from unknown (HELO vm994 vmadmin.com) (216.64.222.94) by mt8.webmasters.com with SMTP; 11 May 2004 20:22:43 -0000 Received: from vmadmin.com (192.168.3.11) by vm994 vmadmin.com with SMTP; 11 May 2004 15:32:37 -0500 X-Clientlost: 1061111097116104073110643031111411001111101191111141071150446099111109 X-MailingID: 308408 From: Coquina Software <CoquinaSoftware@vmadmin.com> To: Jonathan <jonathan@gotdomworks.com> Errors-To: errors@vmadmin.com Reply-To: Coquina Software <CoquinaSoftware308408@replies.virtumundo.com> Subject: Four Award Winning Software Titles - only 35 dollars Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2004 | James <jamesi@gordonworks.com> | PC Health Check <GetAPCHealthCheck@vmadmin.c om> | Save your computer from harm! | PC Health Check <GetAPCHealthChec k308421@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for computer diagnostic product | | Return-Path: <mailcenter308421@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 16889 invoked by uid 10003); 11 May 2004 20:28:06 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 16886 invoked from network); 11 May 2004 20:28:06 -0000 Received: from unknown (HELO vm999.vmadmin.com) (216.64.222.99) by ns48.webmasters.com with SMTP; 11 May 2004 20:28:06 -0000 Received: from vmadmin.com (192.168.3.11) by vm999.vmadmin.com with SMTP; 11 May 2004 15:38:00 -0500 X-ClientIp:16069710910111504410311114100111101191111410711504609911109 X-MailingID: 308421 From: PC Health Check <GetAPCHealthCheck@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errori@vmadmin.com Reply-To: PC Health Check <GetAPCHealthCheck308421@replies.virtumundo.com> Subject: Save your computer from harm! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jamila <jamila@gordonworks.com> | PC Health Check <GetAPCHealthCheck@vmadmin.c om> | Save your computer from harm! | PC Health Check <GetAPCHealthChec k308421@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for computer diagnostic product | | Return-Path: <mailcenter308421@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 16818 invoked by uid 10003); 11 May 2004 20:28:07 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 16815 invoked from network); 11 May 2004 20:28:07 -0000 Received: from unknown (HELO vm999.vmadmin.com) (216.64.222.99) by ns48.webmasters.com with SMTP; 11 May 2004 20:28:07 -0000 Received: from vmadmin.com (192.168.3.11) by vm999.vmadmin.com with SMTP; 11 May 2004 15:38:00 -0500 X-ClientIp:16069710910510609706410311114100111110119111141407115046099111109 X-MailingID: 308421 From: PC Health Check <GetAPCHealthCheck@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errori@vmadmin.com Reply-To: PC Health Check <GetAPCHealthCheck308421@replies.virtumundo.com> Subject: Save your computer from harm! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | Jay <jay@gordonworks.com> | PC Health Check <GetAPCHealthCheck@vmadmin.c om> | Save your computer from harm! | PC Health Check <GetAPCHealthChec k308421@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for computer diagnostic product | | Return-Path: <mailcenter308421@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 16832 invoked by uid 10003); 11 May 2004 20:28:07 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 16824 invoked from network); 11 May 2004 20:28:07 -0000 Received: from unknown (HELO vm999.vmadmin.com) (216.64.222.99) by ns48.webmasters.com with SMTP; 11 May 2004 20:28:07 -0000 Received: from vmadmin.com (192.168.3.11) by vm999.vmadmin.com with SMTP; 11 May 2004 15:38:00 -0500 X-ClientIp:16069712106410311114100111114071150460991111109 X-MailingID: 308421 From: PC Health Check <GetAPCHealthCheck@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errori@vmadmin.com Reply-To: PC Health Check <GetAPCHealthCheck308421@replies.virtumundo.com> Subject: Save your computer from harm! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2004 | Jonathan <jonathan@gordonworks.co m> | PC Health Check <PCHealthCheckToday@vmadmin.c om> | Save your computer from harm! | PC Health Check <PCHealthCheckTod ay308422@replies.vir turmundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for computer diagnostic product | | Return-Path: <mailcentz308422@vmadmin.com> Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 26117 invoked by uid 10003); 11 May 2004 20:43:18 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 26112 invoked from network); 11 May 2004 20:43:18 -0000 Received: from unknown (HELO vm123 vmadmin.com) (216.64.222.122) by m48.webmasters.com with SMTP; 11 May 2004 20:43:18 -0000 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 11 May 2004 15:53:13 -0500 X-Clientbus 106111110097116010409711006410311114100111114100111110111141097115046099111109 X-MailingID: 308422 From: PC Health Check <PCHealthCheckToday@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PC Health Check <PCHealthCheckToday308422@replies.virtumundo.com> Subject: Save your computer from harm! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/11/2004 | James <james@gordonworks.com> | Ink Boulevard <TheInkBoulevard@vmadmin.com> | Great savings on business needs | Ink Boulevard <TheInkBoulevard30 8411@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for printer products & offer for free mouse | | Return-Path: <mailcentz308411@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 26944 invoked by uid 10003); 11 May 2004 20:44:35 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 26941 invoked from network); 11 May 2004 20:44:35 -0000 Received: from unknown (HELO vm119 vmadmin.com) (216.64.222.119) by m48.webmasters.com with SMTP; 11 May 2004 20:44:35 -0000 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 11 May 2004 15:54:28 -0500 X-Clientbus 106097110097115046099111109 X-Clientbus 106097110097115046099111109114100111114100111114100111110111141097115046099111109 X-MailingID: 308411 From: Ink Boulevard <TheInkBoulevard@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Ink Boulevard <TheInkBoulevard308411@replies.virtumundo.com> Subject: Great savings on business needs Mime-Version: 1.0 Content-Type: text/html |
| 5/11/2004 | Jamila <jamila@gordonworks.com> | Ink Boulevard <TheInkBoulevard@vmadmin.com> | Great savings on business needs | Ink Boulevard <TheInkBoulevard30 8411@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for printer products & offer for free mouse | | Return-Path: <mailcentz308411@vmadmin.com> Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 26952 invoked by uid 10003); 11 May 2004 20:44:35 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 26949 invoked from network); 11 May 2004 20:44:35 -0000 Received: from unknown (HELO vm119 vmadmin.com) (216.64.222.119) by m48.webmasters.com with SMTP; 11 May 2004 20:44:35 -0000 Received: from vmadmin.com (192.168.3.11) by vm119.vmadmin.com with SMTP; 11 May 2004 15:54:28 -0500 X-Clientbus 106097110097115046099111109114100111114100111114100111110111141097115046099111109 X-MailingID: 308411 From: Ink Boulevard <TheInkBoulevard@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Ink Boulevard <TheInkBoulevard308411@replies.virtumundo.com> Subject: Great savings on business needs Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

153/41674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2004 | James <jamesj@gordonworks.com> | Financial Stress Relief Services <FinancialRelief@vmadmin.com> | Lessen your financial burden the legal way | Financial Stress Relief Services <FinancialRelief2084116@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter2084116@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 22561 invoked by uid 10003); 12 May 2004 06:06:48 -0000<br>Delivered-To: virtual-gordonworks_com-jamesj@gordonworks.com<br>Received: (qmail 22558 invoked from network); 12 May 2004 06:06:48 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 12 May 2004 06:06:48 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 May 2004 01:16:51 -0500<br>X-ClientHost: 106697109101115846910111114071115846099111109<br>X-MailingID: 308416<br>From: Financial Stress Relief Services <FinancialRelief@vmadmin.com><br>To: James <jamesj@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Financial Stress Relief Services <FinancialRelief2084116@replies.virtumundo.com><br>Subject: Lessen your financial burden the legal way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/12/2004 | Jamila <jamilaj@gordonworks.com> | Financial Stress Relief Services <FinancialRelief@vmadmin.com> | Lessen your financial burden the legal way | Financial Stress Relief Services <FinancialRelief2084116@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter2084116@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 22569 invoked by uid 10003); 12 May 2004 06:06:49 -0000<br>Delivered-To: virtual-gordonworks_com-jamilaj@gordonworks.com<br>Received: (qmail 22562 invoked from network); 12 May 2004 06:06:49 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 12 May 2004 06:06:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 May 2004 01:16:51 -0500<br>X-ClientHost: 10669710910809706410311111140011191111140071150846099111109<br>X-MailingID: 308416<br>From: Financial Stress Relief Services <FinancialRelief@vmadmin.com><br>To: Jamila <jamilaj@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Financial Stress Relief Services <FinancialRelief2084116@replies.virtumundo.com><br>Subject: Lessen your financial burden the legal way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/12/2004 | Jay <jayj@gordonworks.com> | Financial Stress Relief Services <FinancialRelief@vmadmin.com> | Lessen your financial burden the legal way | Financial Stress Relief Services <FinancialRelief2084116@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter2084116@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 22576 invoked by uid 10003); 12 May 2004 06:06:49 -0000<br>Delivered-To: virtual-gordonworks_com-jayj@gordonworks.com<br>Received: (qmail 22570 invoked from network); 12 May 2004 06:06:49 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 12 May 2004 06:06:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 May 2004 01:16:51 -0500<br>X-ClientHost: 106697109106907510464103111111140011191111140071150846099111109<br>X-MailingID: 308416<br>From: Financial Stress Relief Services <FinancialRelief@vmadmin.com><br>To: Jay <jayj@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Financial Stress Relief Services <FinancialRelief2084116@replies.virtumundo.com><br>Subject: Lessen your financial burden the legal way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2004 | Jonathan <jonathan@gordonworks.co m> | Financial Stress Relief Services <FinancialRelief@vmadmin.com> | Lessen your financial burden the legal way | Financial Stress Relief Services <FinancialRelief2f0841 6@replies.vitumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for debt consolidation service | | Return-Path: <mailcenter2f0841 6@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22595 invoked by uid 10003); 12 May 2004 06:50 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 22588 invoked from network); 12 May 2004 06:06:49 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 12 May 2004 06:06:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 12 May 2004 01:36:51 -0500<br>X-ClientHost: 106111110097116j04097110064103111114100111110119111114071150460991111 09<br>X-MailingID: 308416<br>From: Financial Stress Relief Services <FinancialRelief@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Financial Stress Relief Services <FinancialRelief2f08416@replies.virtumundo.com><br>Subject: Lessen your financial burden the legal way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/12/2004 | Jamila <jamila@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8432@replies.vitrum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for poetry contest | | Return-Path: <mailcenter308432@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 13613 invoked by uid 10003); 12 May 2004 14:20:28 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 13610 invoked from network); 12 May 2004 14:20:28 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>by m48.webmasters.com with SMTP; 12 May 2004 14:20:28 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 12 May 2004 09:30:34 -0500<br>X-ClientHost: 106097109105100097064103111114100111110119111114071150460991111 09<br>X-MailingID: 308432<br>From: Poetry Contest <ThePoetryContest@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poetry Contest <ThePoetryContest308432@replies.virtumundo.com><br>Subject: Poetry Contest - You Could Win $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/12/2004 | Jay <jay@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8432@replies.vitrum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for poetry contest | | Return-Path: <mailcenter308432@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 13621 invoked by uid 10003); 12 May 2004 14:20:28 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 13618 invoked from network); 12 May 2004 14:20:28 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>by m48.webmasters.com with SMTP; 12 May 2004 14:20:28 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 12 May 2004 09:30:34 -0500<br>X-ClientHost: 106097121106410311111410011111011911111407115046099111110 9<br>X-MailingID: 308432<br>From: Poetry Contest <ThePoetryContest@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poetry Contest <ThePoetryContest308432@replies.virtumundo.com><br>Subject: Poetry Contest - You Could Win $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2004 | Jonathan <jonathan@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8432@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for poetry contest | | Return-Path: <mailcenter308423@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 13632 invoked by uid 10003); 12 May 2004 14:20:29 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 13626 invoked from network); 12 May 2004 14:20:28 -0000 Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213) by ns48.webmasters.com with SMTP; 12 May 2004 14:20:28 -0000 Received: from vmadmin.com (192.168.3.11) by vm213.vmadmin.com with SMTP; 12 May 2004 09:30:34 -0500 X-ClientHost: 106111109711164094097110964103111114100111110119111114107115046099111109 X-MailingID: 308432 From: Poetry Contest <ThePoetryContest@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poetry Contest <ThePoetryContest308432@replies.virtumundo.com> Subject: Poetry Contest - You Could Win $10,000 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | Jay <jay@gordonworks.com> | Rylo Publishing <RyloBookPublishing@vmadmin.co m> | The World's Funniest and Greatest E-Mails | Rylo Publishing <RyloBookPublishing 308424@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book product | | Return-Path: <mailcenter308424@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 16644 invoked by uid 10003); 12 May 2004 20:27:50 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 16639 invoked from network); 12 May 2004 20:27:50 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by ns48.webmasters.com with SMTP; 12 May 2004 20:27:50 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 12 May 2004 15:37:57 -0500 X-ClientHost: 106097121094103111114100111110119111114107115046099111109 X-MailingID: 308424 From: Rylo Publishing <RyloBookPublishing@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rylo Publishing <RyloBookPublishing308424@replies.virtumundo.com> Subject: The World's Funniest and Greatest E-Mails Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/12/2004 | Jonathan <jonathan@gordonworks.com> | Rylo Publishing <RyloBookPublishing@vmadmin.co m> | The World's Funniest and Greatest E-Mails | Rylo Publishing <RyloBookPublishing 308424@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book product | | Return-Path: <mailcenter308424@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 16657 invoked by uid 10003); 12 May 2004 20:27:50 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 16654 invoked from network); 12 May 2004 20:27:50 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by ns48.webmasters.com with SMTP; 12 May 2004 20:27:50 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 12 May 2004 15:37:57 -0500 X-ClientHost: 1061111097110964097110964103111114100111110119111114107115046099111109 X-MailingID: 308424 From: Rylo Publishing <RyloBookPublishing@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rylo Publishing <RyloBookPublishing308424@replies.virtumundo.com> Subject: The World's Funniest and Greatest E-Mails Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2004 | James <jamesj@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance service | | Return-Path: <mailcenter208426@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 13869 invoked by uid 10003); 12 May 2004 21:17:09 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 13861 invoked from network); 12 May 2004 21:17:09 -0000<br>Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115)<br>  by mt48.webmasters.com with SMTP; 12 May 2004 21:17:09 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm115.vmadmin.com with SMTP; 12 May 2004 21:17:17 -0500<br>X-ClientInst: 1069710910111504410111114100111101191111140711504609911109<br>X-MailingID: 308426<br>From: eTerm <TermLifeSavingsToday@vmadmin.com><br>To: James <jamesj@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: eTerm <TermLifeSavingsToday@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 5/12/2004 | Jamila <jamila@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance service | | Return-Path: <mailcenter208426@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 13879 invoked by uid 10003); 12 May 2004 21:17:10 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 13874 invoked from network); 12 May 2004 21:17:10 -0000<br>Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115)<br>  by mt48.webmasters.com with SMTP; 12 May 2004 21:17:10 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm115.vmadmin.com with SMTP; 12 May 2004 21:17:17 -0500<br>X-ClientInst: 1069710910111504410111114100111101191111140711504609911109<br>X-MailingID: 308426<br>From: eTerm <TermLifeSavingsToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: eTerm <TermLifeSavingsToday@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 5/12/2004 | James <jamesj@gordonworks.com> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub30842 9@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for membership service & products | | Return-Path: <mailcenter208426@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12184 invoked by uid 10003); 13 May 2004 06:04:33 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 12181 invoked from network); 13 May 2004 06:04:33 -0000<br>Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101)<br>  by mt48.webmasters.com with SMTP; 13 May 2004 06:04:33 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm101.vmadmin.com with SMTP; 13 May 2004 06:04:48 -0500<br>X-ClientInst: 1069710910111504410111114100111101191111140711504609911109<br>X-MailingID: 308426<br>From: Handyman Club <HandymanClub30842 9@replies.virtumundo.com><br>To: James <jamesj@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Handyman Club <HandymanClub30842 9@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/12/2004 | Jamila <jamila@gordonworks.com> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub30842 9@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for membership service & products | | Return-Path: <mailcenter208426@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12192 invoked by uid 10003); 13 May 2004 06:04:34 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 12185 invoked from network); 13 May 2004 06:04:34 -0000<br>Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101)<br>  by mt48.webmasters.com with SMTP; 13 May 2004 06:04:34 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm101.vmadmin.com with SMTP; 13 May 2004 06:04:48 -0500<br>X-ClientInst: 1069710910111504410111114100111101191111140711504609911109<br>X-MailingID: 308429<br>From: Handyman Club <HandymanClub30842 9@replies.virtumundo.com><br>To: Jamila <jamila@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Handyman Club <HandymanClub30842 9@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/12/2004 | Jay <jay@gordonworks.com> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub3084 29@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for membership service & products | | Return-Path: <mailcenter08429@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 12200 invoked by uid 10003); 13 May 2004 06:04:34 -0000<br>Received: (qmail 12196 invoked from network); 13 May 2004 06:04:34 -0000<br>Received: from unknown (HELO vm10f0.vmadmin.com) (216.64.222.101)<br>by ns48.webmasters.com with SMTP; 13 May 2004 06:04:34 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm10f0.vmadmin.com with SMTP; 13 May 2004 01:14:48 -0500<br>X-ClientHost: 1069712106410311114100111110119111114071150460991111109<br>X-MailingID: 308429<br>From: Handyman Club <HandymanClub@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club <HandymanClub308429@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/12/2004 | Jonathan <jonathan@gordonworks.co m> | Handyman Club <HandymanClub@vmadmin.com> | Home improvement product testers wanted | Handyman Club <HandymanClub3084 29@replies.virtumund o.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for membership service & products | | Return-Path: <mailcenter08429@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 12208 invoked by uid 10003); 13 May 2004 06:04:34 -0000<br>Received: (qmail 12204 invoked from network); 13 May 2004 06:04:34 -0000<br>Received: from unknown (HELO vm10f0.vmadmin.com) (216.64.222.101)<br>by ns48.webmasters.com with SMTP; 13 May 2004 06:04:34 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm10f0.vmadmin.com with SMTP; 13 May 2004 01:14:48 -0500<br>X-ClientHost: 1061111100971161040097110064103111114100111110119111114071150460991111109<br>X-MailingID: 308429<br>From: Handyman Club <HandymanClub@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Handyman Club <HandymanClub308429@replies.virtumundo.com><br>Subject: Home improvement product testers wanted<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/13/2004 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix <UniversityOnline308 448@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter308448@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 3782 invoked by uid 10003); 13 May 2004 14:40:09 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 3778 invoked from network); 13 May 2004 14:40:09 -0000<br>Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117)<br>by ns48.webmasters.com with SMTP; 13 May 2004 14:40:09 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 13 May 2004 09:50:28 -0500<br>X-ClientHost: 1069712106410311114100111110119111114071150460991111109<br>X-MailingID: 308440<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308448@replies.virtumundo.com><br>Subject: Enroll now and waive the application fee<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2004 | Jamila <jamila@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix <UniversityOnline308448@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcentre308448@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 3773 invoked by uid 10003); 13 May 2004 14:40:09 -0000<br>Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com<br>Received: (qmail 3770 invoked from network); 13 May 2004 14:40:09 -0000<br>Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117)<br>by ns8.webmasters.com with SMTP; 13 May 2004 14:40:09 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 13 May 2004 09:50:28 -0500<br>X-ClientHost: 1060971091051060970641031111410011119111114071150460991111109<br>X-MailingID: 308440<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308448@replies.virtumundo.com><br>Subject: Enroll now and waive the application fee<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/13/2004 | Jonathan <jonathan@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix <UniversityOnline308448@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcentre308448@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 3799 invoked by uid 10003); 13 May 2004 14:40:09 -0000<br>Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com<br>Received: (qmail 3787 invoked from network); 13 May 2004 14:40:09 -0000<br>Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117)<br>by ns8.webmasters.com with SMTP; 13 May 2004 14:40:09 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 13 May 2004 09:50:28 -0500<br>X-ClientHost: 1061111100971161040971110641031111410011119111114071150460991111109<br>X-MailingID: 308440<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308448@replies.virtumundo.com><br>Subject: Enroll now and waive the application fee<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/13/2004 | James <james@gordonworks.com> | University of Phoenix <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix <UniversityOnline308448@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcentre308448@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 3765 invoked by uid 10003); 13 May 2004 14:40:09 -0000<br>Delivered-To: virtual-gordonworks_com=james@gordonworks.com<br>Received: (qmail 3756 invoked from network); 13 May 2004 14:40:09 -0000<br>Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117)<br>by ns8.webmasters.com with SMTP; 13 May 2004 14:40:09 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 13 May 2004 09:50:28 -0500<br>X-ClientHost: 1060971091051060970641031111410011119111114071150460991111109<br>X-MailingID: 308440<br>From: University of Phoenix <UniversityOnline@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOnline308448@replies.virtumundo.com><br>Subject: Enroll now and waive the application fee<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2004 | James <jay@gordonworks.com> | Attention Homeowners <AttentionHomeowners@vmadmin.com> | Inflation is on the rise, why not refinance? | Attention Homeowners <AttentionHomeowners@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailto:erroreje@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 5684 invoked by uid 10003); 13 May 2004 19:59:53 -0000<br>Received: (qmail 5681 invoked from network); 13 May 2004 19:59:53 -0000<br>Received: from unknown (HELO rm997.vmadmin.com) (216.64.222.97)<br>  by m48.webmasters.com with SMTP; 13 May 2004 19:59:53 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by rm997.vmadmin.com with SMTP; 13 May 2004 15:10:14 -0500<br>X-ClientHost: 1060971091011150464101113110111011911114071115046099111109<br>X-MailingID: 308437<br>From: Attention Homeowners <AttentionHomeowners@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: erroreje@vmadmin.com<br>Reply-To: Attention Homeowners <AttentionHomeowners@replies.virtumundo.com><br>Subject: Inflation is on the rise, why not refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/13/2004 | Jay <jay@gordonworks.com> | Equity One Auto <VisitEquityOneAuto@vmadmin.com> | New Car-Equity Loans, Borrow up to $2,500 | Equity One Auto <VisitEquityOneAuto@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailto:erroreje@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 17936 invoked by uid 10003); 13 May 2004 20:21:36 -0000<br>Received: (qmail 17893 invoked from network); 13 May 2004 20:21:36 -0000<br>Received: from unknown (HELO vm116.vmadmin.com) (216.64.222.116)<br>  by m48.webmasters.com with SMTP; 13 May 2004 20:21:36 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm116.vmadmin.com with SMTP; 13 May 2004 15:31:58 -0500<br>X-MailingID: 308436<br>From: Equity One Auto <VisitEquityOneAuto@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: erroreje@vmadmin.com<br>Reply-To: Equity One Auto <VisitEquityOneAuto@replies.virtumundo.com><br>Subject: New Car-Equity Loans, Borrow up to $2,500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/13/2004 | Jamila <jamila@gordonworks.com> | Family Health Plan <FamilyHealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <FamilyHealthPlan@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailto:erroreje@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30523 invoked by uid 10003); 13 May 2004 21:33:53 -0000<br>Received: (qmail 30250 invoked from network); 13 May 2004 21:33:53 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112)<br>  by m48.webmasters.com with SMTP; 13 May 2004 21:33:53 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm112.vmadmin.com with SMTP; 13 May 2004 16:44:15 -0500<br>X-ClientHost: 1060971091051090970461091111071109011911114071115046099111109<br>X-MailingID: 308438<br>From: Family Health Plan <FamilyHealthPlan@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: erroreje@vmadmin.com<br>Reply-To: Family Health Plan <FamilyHealthPlan@replies.virtumundo.com><br>Subject: Health insurance - as low as $70/month<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2004 | Jonathan <jonathan@gordonworks.com> | PC Health Check <GetAPCHealthCheck@vmadmin.com> | Save your computer from harm! | PC Health Check <GetAPCHealthChec k308453@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for computer diagnostic product | | Return-Path: <mailcenter308453@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10273 invoked by uid 10003); 13 May 2004 21:54:57 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 10270 invoked from network); 13 May 2004 21:54:57 -0000<br>Received: from unknown (HELO v123.vmadmin.com) (216.64.222.123)<br>by m48.webmasters.com with SMTP; 13 May 2004 21:54:57 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm123.vmadmin.com with SMTP; 13 May 2004 17:05:19 -0500<br>X-ClientAct: 106111109711604094973110664103111114100111110911111410715046099111109<br>X-MailingID: 308435<br>From: PC Health Check <GetAPCHealthCheck@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: PC Health Check <GetAPCHealthCheck308453@replies.virtumundo.com><br>Subject: Save your computer from harm!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/14/2004 | James <jamesi@gordonworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees 308441@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter308441@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 2462 invoked by uid 10003); 14 May 2004 06:09:54 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 2457 invoked from network); 14 May 2004 06:09:54 -0000<br>Received: from unknown (HELO v117.vmadmin.com) (216.64.222.117)<br>by m48.webmasters.com with SMTP; 14 May 2004 06:09:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 14 May 2004 01:20:20 -0500<br>X-ClientAct: 106097109101150643031111141001111109111110911111410715046099111109<br>X-MailingID: 308441<br>From: Public Safety <PublicSafetyDegrees@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Public Safety <PublicSafetyDegrees308441@replies.virtumundo.com><br>Subject: Become a firefighter, police officer or EMT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/14/2004 | Jamila <jamila@gordonworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees 308441@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter308441@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 2465 invoked by uid 10003); 14 May 2004 06:09:54 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 2458 invoked from network); 14 May 2004 06:09:54 -0000<br>Received: from unknown (HELO v117.vmadmin.com) (216.64.222.117)<br>by m48.webmasters.com with SMTP; 14 May 2004 06:09:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 14 May 2004 01:20:20 -0500<br>X-ClientAct: 106097109101580970643031111141001111109111110911111410715046099111109<br>X-MailingID: 308441<br>From: Public Safety <PublicSafetyDegrees@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Public Safety <PublicSafetyDegrees308441@replies.virtumundo.com><br>Subject: Become a firefighter, police officer or EMT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2004 | Jay <jpy@gordonworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees30844@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter208844@gmahmin.com> Delivered-To: virtual-gordonworks_com-jpy@gordonworks.com Received: (qmail 2478 invoked by uid 10003); 14 May 2004 06:09:55 -0000 Delivered-To: virtual-gordonworks_com-jpy@gordonworks.com Received: (qmail 2466 invoked from network); 14 May 2004 06:09:54 -0000 Received: from unknown (HELO 0 vm117.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 14 May 2004 06:09:54 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 14 May 2004 01:20:20 -0500 X-ClientAddr: 10609712106410311111400119111114(071504609911109 X-MailingID: 308441 From: Public Safety <PublicSafetyDegrees30844@replies.virtumundo.com> To: Jay <jpy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Public Safety <PublicSafetyDegrees30844@replies.virtumundo.com> Subject: Become a firefighter, police officer or EMT! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/14/2004 | Jonathan <jonathan@gordonworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees30844@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter208844@gmahmin.com> Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 2481 invoked by uid 10003); 14 May 2004 06:09:55 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 2471 invoked from network); 14 May 2004 06:09:55 -0000 Received: from unknown (HELO 0 vm117.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 14 May 2004 06:09:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 14 May 2004 01:20:20 -0500 X-ClientAddr: 10609712106410311111400119111114(071504609911109 X-MailingID: 308441 From: Public Safety <PublicSafetyDegrees30844@replies.virtumundo.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Public Safety <PublicSafetyDegrees30844@replies.virtumundo.com> Subject: Become a firefighter, police officer or EMT! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/14/2004 | Jonathan <jonathan@gordonworks.com> | Auto Financing <AutomotiveFinance@vmadmin.com> | Pre-qualify for the car you've always wanted | Auto Financing <AutomotiveFinance30846@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Missing Images | | Return-Path: <mailcenter308463@gmahmin.com> Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 3396 invoked by uid 10003); 14 May 2004 14:38:09 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 3393 invoked from network); 14 May 2004 14:38:09 -0000 Received: from unknown (HELO 0 vm125.vmadmin.com) (216.64.222.125) by ns48.webmasters.com with SMTP; 14 May 2004 14:38:09 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 14 May 2004 09:48:40 -0500 X-ClientAddr: 10611110097116040971106410311111400111110119111114(071504609911109 X-MailingID: 308463 From: Auto Financing <AutomotiveFinance30846@replies.virtumundo.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Auto Financing <AutomotiveFinance30846@replies.virtumundo.com> Subject: Pre-qualify for the car you've always wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 5/14/2004 | James <jams@gordonworks.com> | Auto Financing <AutomotiveFinance@vmadmin.com> | Pre-qualify for the car you've always wanted | Auto Financing <AutomotiveFinance@08465@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Missing Images | | Return-Path: <mailcentre08465@vmadmin.com> Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 3370 invoked by uid 1003); 14 May 2004 14:38:08 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 3367 invoked from network); 14 May 2004 14:38:08 -0000 Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125) by m48.webmasters.com with SMTP; 14 May 2004 14:38:08 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 14 May 2004 09:48:40 -0500 X-ClientHost: 1060971091011150641031111141001111101191111140711504609911109 X-MailingID: 308463 From: Auto Financing <AutomotiveFinance@vmadmin.com> To: James <jams@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Financing <AutomotiveFinance@08465@replies.virtumundo.com> Subject: Pre-qualify for the car you've always wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/14/2004 | Jamila <jamila@gordonworks.com> | Auto Financing <AutomotiveFinance@vmadmin.com> | Pre-qualify for the car you've always wanted | Auto Financing <AutomotiveFinance@08465@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Missing Images | | Return-Path: <mailcentre08465@vmadmin.com> Delivered-To: virtual-gordonworks_com-jami@gordonworks.com Received: (qmail 3378 invoked by uid 1003); 14 May 2004 14:38:09 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 3373 invoked from network); 14 May 2004 14:38:09 -0000 Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125) by m48.webmasters.com with SMTP; 14 May 2004 14:38:09 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 14 May 2004 09:48:40 -0500 X-ClientHost: 10609710809706410311111410011110191111114011071504609911109 X-MailingID: 308463 From: Auto Financing <AutomotiveFinance@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Financing <AutomotiveFinance@08465@replies.virtumundo.com> Subject: Pre-qualify for the car you've always wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/14/2004 | Jay <jay@gordonworks.com> | Auto Financing <AutomotiveFinance@vmadmin.com> | Pre-qualify for the car you've always wanted | Auto Financing <AutomotiveFinance@08465@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Missing Images | | Return-Path: <mailcentre08465@vmadmin.com> Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 3388 invoked by uid 1003); 14 May 2004 14:38:09 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 3385 invoked from network); 14 May 2004 14:38:09 -0000 Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125) by m48.webmasters.com with SMTP; 14 May 2004 14:38:09 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 14 May 2004 09:48:40 -0500 X-ClientHost: 1060971211064103111114001111011191111140712504609911109 X-MailingID: 308463 From: Auto Financing <AutomotiveFinance@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Financing <AutomotiveFinance@08465@replies.virtumundo.com> Subject: Pre-qualify for the car you've always wanted Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2004 | James <james@gordonworks.com> | Low Rate Source <TheLowRateSource@vmadmin.co m> | Homeowner - poor credit? No Problem | Low Rate Source <TheLowRateSource@ 08461@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter20846@@vmadmin.com> Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 1900 invoked by uid 10003); 14 May 2004 21:41:13 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 1897 invoked from network); 14 May 2004 21:41:13 -0000 Received: from unknown (HELO o) m14.vmadmin.com) (216.64.222.114) by mx48.webmasters.com with SMTP; 14 May 2004 21:41:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm14.vmadmin.com with SMTP; 14 May 2004 16:51:49 -0500 X-ClientHost: 10609710910119910111540610311114100111101190111114407115046099111109 X-MailingID: 308461 From: Low Rate Source <TheLowRateSource@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Low Rate Source <TheLowRateSource@08461@replies.virtumundo.com> Subject: Homeowner - poor credit? No Problem! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/14/2004 | Jamila <jamila@gordonworks.com> | Low Rate Source <TheLowRateSource@vmadmin.co m> | Homeowner - poor credit? No Problem | Low Rate Source <TheLowRateSource@ 08461@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter20846@@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 1908 invoked by uid 10003); 14 May 2004 21:41:13 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 1905 invoked from network); 14 May 2004 21:41:13 -0000 Received: from unknown (HELO o) m14.vmadmin.com) (216.64.222.114) by mx48.webmasters.com with SMTP; 14 May 2004 21:41:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm14.vmadmin.com with SMTP; 14 May 2004 16:51:49 -0500 X-ClientHost: 10609710910919970641031111141001111101190111114407115046099111109 X-MailingID: 308461 From: Low Rate Source <TheLowRateSource@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Low Rate Source <TheLowRateSource@08461@replies.virtumundo.com> Subject: Homeowner - poor credit? No Problem! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/14/2004 | Jay <jay@gordonworks.com> | Low Rate Source <TheLowRateSource@vmadmin.co m> | Homeowner - poor credit? No Problem | Low Rate Source <TheLowRateSource@ 08461@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter20846@@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 1916 invoked by uid 10003); 14 May 2004 21:41:14 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 1913 invoked from network); 14 May 2004 21:41:13 -0000 Received: from unknown (HELO o) m14.vmadmin.com) (216.64.222.114) by mx48.webmasters.com with SMTP; 14 May 2004 21:41:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm14.vmadmin.com with SMTP; 14 May 2004 16:51:49 -0500 X-ClientHost: 10609712106410311114001111101190111114407115046099111109 X-MailingID: 308461 From: Low Rate Source <TheLowRateSource@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Low Rate Source <TheLowRateSource@08461@replies.virtumundo.com> Subject: Homeowner - poor credit? No Problem! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2004 | Jonathan <jonathan@gordonworks.co m> | Low Rate Source <TheLowRateSource@vmadmin.co m> | Homeowner - poor credit? No Problem! | Low Rate Source <TheLowRateSource @0846@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter20846@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 1924 invoked by uid 1003); 14 May 2004 21:41:14 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 1921 invoked from network); 14 May 2004 21:41:14 -0000 Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114) by mt48.webmasters.com with SMTP; 14 May 2004 21:41:14 -0000 Received: from vmadmin.com (192.168.1.11) by vm114.vmadmin.com with SMTP; 14 May 2004 16:51:49 -0500 X-ClientHost 1061111109711610409711106410311111410011110191111141071150460991 11109 X-MailingID: 308461 From: Low Rate Source <jonathan@gordonworks.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Low Rate Source <TheLowRateSource20846@replies.virtumundo.com> Subject: Homeowner - poor credit? No Problem! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/15/2004 | James <james@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin. com> | Attention Veterans and Servicemembers | Military Benefits Center <MilitaryBenefitsCent er308464@replies.vir tumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for veterans benefits service | | Return-Path: <mailcenter308464@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18857 invoked by uid 10003); 15 May 2004 06:09:24 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 18854 invoked from network); 15 May 2004 06:09:24 -0000 Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212) by mt48.webmasters.com with SMTP; 15 May 2004 06:09:24 -0000 Received: from vmadmin.com (192.168.1.11) by vm212.vmadmin.com with SMTP; 15 May 2004 01:20:02 -0500 X-ClientHost 1069710910115046103111114100111101191111141071150460991 11109 X-MailingID: 308464 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter308464@replies.virtumundo.com> Subject: Attention Veterans and Servicemembers Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/15/2004 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin. com> | Attention Veterans and Servicemembers | Military Benefits Center <MilitaryBenefitsCent er308464@replies.vir tumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for veterans benefits service | | Return-Path: <mailcenter308464@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18867 invoked by uid 10003); 15 May 2004 06:09:26 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 18858 invoked from network); 15 May 2004 06:09:24 -0000 Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212) by mt48.webmasters.com with SMTP; 15 May 2004 06:09:24 -0000 Received: from vmadmin.com (192.168.1.11) by vm212.vmadmin.com with SMTP; 15 May 2004 01:20:02 -0500 X-ClientHost 1069710910115046103111114100111101191111141071150460991 11109 X-MailingID: 308464 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter308464@replies.virtumundo.com> Subject: Attention Veterans and Servicemembers Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2004 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefitCenter@vmadmin.com> | Attention Veterans and Servicemembers | Military Benefits Center <MilitaryBenefitCenter@vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for veterans benefits service | | Return-Path: <mailcenter308464@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 18872 invoked by uid 10003); 15 May 2004 06:09:26 -0000<br>Received: (qmail 18863 invoked from network); 15 May 2004 06:09:25 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>by mt48.webmasters.com with SMTP; 15 May 2004 06:09:25 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 15 May 2004 01:20:02 -0500<br>X-ClientHost 106097121064103111114101111109119111114107115046099111109<br>X-MailingID 308464<br>From: Military Benefits Center <MilitaryBenefitCenter@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitCenter308464@replies.virtumundo.com><br>Subject: Attention Veterans and Servicemembers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/15/2004 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefitCenter@vmadmin.com> | Attention Veterans and Servicemembers | Military Benefits Center <MilitaryBenefitCenter@vmadmin.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for veterans benefits service | | Return-Path: <mailcenter308464@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jon@gordonworks.com<br>Received: (qmail 18883 invoked by uid 10003); 15 May 2004 06:09:26 -0000<br>Received: (qmail 18880 invoked from network); 15 May 2004 06:09:26 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>by mt48.webmasters.com with SMTP; 15 May 2004 06:09:26 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 15 May 2004 01:20:02 -0500<br>X-ClientHost 106111110097116046097110064103111114100111110119111114107115046099111109<br>X-MailingID 308464<br>From: Military Benefits Center <MilitaryBenefitCenter@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Military Benefits Center <MilitaryBenefitCenter308464@replies.virtumundo.com><br>Subject: Attention Veterans and Servicemembers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/16/2004 | James <james@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | James, view photos of singles in your area | American Singles <AmericanSingles308509@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for dating service | | Return-Path: <mailcenter308509@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 27937 invoked by uid 10003); 16 May 2004 06:06:46 -0000<br>Received: (qmail 27934 invoked from network); 16 May 2004 06:06:46 -0000<br>Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107)<br>by mt48.webmasters.com with SMTP; 16 May 2004 06:06:46 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 16 May 2004 01:17:36 -0500<br>X-ClientHost 106097109101115064103111114100111110119111114107115046099111109<br>X-MailingID 308509<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles308509@replies.virtumundo.com><br>Subject: James, view photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2004 | Jamila <jamila@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jamila, view photos of singles in your area | American Singles <AmericanSingles308 509@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for dating service | | Return-Path: <mailcentre388509@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 27944 invoked by uid 10003); 16 May 2004 06:06:46 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles308509@replies.virtumundo.com> Subject: Jamila, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/16/2004 | Jay <jay@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jay, view photos of singles in your area | American Singles <AmericanSingles308 509@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for dating service | | Return-Path: <mailcentre388509@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 27952 invoked by uid 10003); 16 May 2004 06:06:46 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 27946 invoked from network); 16 May 2004 06:06:46 -0000 Received: from unknown (HELO v107.vmadmin.com) (216.64.222.107) by m48.webmasters.com with SMTP; 16 May 2004 06:06:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 16 May 2004 01:17:36 -0500 X-ClientHost: 10609712166410311114100111110119111114107115046099111109 X-MailingID: 388509 From: American Singles <AmericanSingles@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles308509@replies.virtumundo.com> Subject: Jay, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/16/2004 | Jonathan <jonathan@gordonworks.co m> | American Singles <AmericanSingles@vmadmin.com> | Jonathan, view photos of singles in your area | American Singles <AmericanSingles308 509@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for dating service | | Return-Path: <mailcentre388509@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 27941 invoked by uid 10003); 16 May 2004 06:06:47 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 27934 invoked from network); 16 May 2004 06:06:46 -0000 Received: from unknown (HELO v107.vmadmin.com) (216.64.222.107) by m48.webmasters.com with SMTP; 16 May 2004 06:06:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 16 May 2004 01:17:36 -0500 X-ClientHost: 10611110097111060410311111410711104711111491111114107115046099111109 X-MailingID: 388509 From: American Singles <AmericanSingles@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles308509@replies.virtumundo.com> Subject: Jonathan, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2004 | James <james@gordonworks.com> | Arctic White <ArcticWhiteSmiles@vmadmin.com>Bright complimentary smile | | Arctic White <ArcticWhiteSmiles@08512@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for teeth whitening products | | Return-Path: <mailcenter08512@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30236 invoked by uid 10003); 16 May 2004 18:57:54 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 30231 invoked from network); 16 May 2004 18:57:54 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by ns48.webmasters.com with SMTP; 16 May 2004 18:57:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 16 May 2004 14:08:50 -0500<br>X-ClientAddr: 1669971091011150641031111141001111011911114107115046099111109<br>X-MailingID: 308512<br>From: Arctic White <ArcticWhiteSmiles@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Arctic White <ArcticWhiteSmiles@08512@replies.virtumundo.com><br>Subject: Bright complimentary smile<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/16/2004 | Jamila <jamila@gordonworks.com> | Arctic White <ArcticWhiteSmiles@vmadmin.com>Bright complimentary smile | | Arctic White <ArcticWhiteSmiles@08512@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for teeth whitening products | | Return-Path: <mailcenter08512@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30244 invoked by uid 10003); 16 May 2004 18:57:54 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 30241 invoked from network); 16 May 2004 18:57:54 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by ns48.webmasters.com with SMTP; 16 May 2004 18:57:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 16 May 2004 14:08:50 -0500<br>X-ClientAddr: 1669971091050970641031111141001111011911114107115046099111109<br>X-MailingID: 308512<br>From: Arctic White <ArcticWhiteSmiles@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Arctic White <ArcticWhiteSmiles@08512@replies.virtumundo.com><br>Subject: Bright complimentary smile<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/16/2004 | Jay <jay@gordonworks.com> | Arctic White <ArcticWhiteSmiles@vmadmin.com>Bright complimentary smile | | Arctic White <ArcticWhiteSmiles@08512@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Ad for teeth whitening products | | Return-Path: <mailcenter08512@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30252 invoked by uid 10003); 16 May 2004 18:57:54 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 30249 invoked from network); 16 May 2004 18:57:54 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by ns48.webmasters.com with SMTP; 16 May 2004 18:57:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 16 May 2004 14:08:50 -0500<br>X-ClientAddr: 1669971210641031111141001111011911114107115046099111109<br>X-MailingID: 308512<br>From: Arctic White <ArcticWhiteSmiles@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Arctic White <ArcticWhiteSmiles@08512@replies.virtumundo.com><br>Subject: Bright complimentary smile<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 5/16/2004 | Jonathan <jonathan@gordonworks.com> | Arctic White <ArcticWhiteSmiles@vmadmin.com> | Bright complimentary smile | Arctic White <ArcticWhiteSmiles3 0851z2@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for teeth whitening products | | Return-Path: <mailcenter30851z@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 30260 invoked by uid 10003); 16 May 2004 18:57:55 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 30257 invoked from network); 16 May 2004 18:57:55 -0000 Received: from unknown (HELO m08.vmadmin.com) (216.64.222.108) by m48.webmasters.com with SMTP; 16 May 2004 18:57:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm08.vmadmin.com with SMTP; 16 May 2004 14:08:50 -0500 X-ClientHost: 10611110097116104097110064103111141001111101911111410711504609911109 X-MailingID: 308512 From: Arctic White <ArcticWhiteSmiles@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Arctic White <ArcticWhiteSmiles30851z@replies.virtumundo.com> Mime-Version: 1.0 Subject: Bright complimentary smile Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/16/2004 | Jamila <jamila@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow w30851&@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for self-tanning products | | Return-Path: <mailcenter30851&@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 23937 invoked by uid 10003); 16 May 2004 20:13:47 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 23931 invoked from network); 16 May 2004 20:13:47 -0000 Received: from unknown (HELO vm16.vmadmin.com) (216.64.222.116) by m48.webmasters.com with SMTP; 16 May 2004 20:13:47 -0000 Received: from vmadmin.com (192.168.3.11) by vm16.vmadmin.com with SMTP; 16 May 2004 15:24:44 -0500 X-ClientHost: 10609710910105809970640811111141001111101911111410711504609911109 X-MailingID: 308518 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow30851&@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/16/2004 | James <james@gordonworks.com> | Family Health Plan <FamilyHealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <FamilyHealthPlan30 851&@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcenter30851&@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 9963 invoked by uid 10003); 16 May 2004 22:35:12 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 9960 invoked from network); 16 May 2004 22:35:12 -0000 Received: from unknown (HELO vm16.vmadmin.com) (216.64.222.116) by m48.webmasters.com with SMTP; 16 May 2004 22:35:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm16.vmadmin.com with SMTP; 16 May 2004 17:46:11 -0500 X-ClientHost: 10609710910105809970640811111141001111101911111410711504609911109 X-MailingID: 308514 From: Family Health Plan <FamilyHealthPlan@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Family Health Plan <FamilyHealthPlan30851&@replies.virtumundo.com> Subject: Health insurance - as low as $70/month Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2004 | Jay <jay@gordonworks.com> | Family Health Plan <FamilyHealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <FamilyHealthPlan30851 4@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcenter30851 4@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jm@gordonworks.com Received: (qmail 9971 invoked by uid 1000); 16 May 2004 22:35:13 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 9968 invoked from network); 16 May 2004 22:35:13 -0000 Received: from unknown (HELO o1kv.vmadmin.com) (216.64.222.116) by ns48.webmasters.com with SMTP; 16 May 2004 22:35:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm06.vmadmin.com with SMTP; 16 May 2004 17:46:11 -0500 X-CheelHost: 1069971210641031111411400111101191111140711584609911109 X-MailingID: 308514 From: Family Health Plan <FamilyHealthPlan@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Family Health Plan <FamilyHealthPlan30851 4@replies.virtumundo.com> Subject: Health insurance - as low as $70/month Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/16/2004 | James <james@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow30851 6@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for self-tanning products | | Return-Path: <mailcenter30851 6@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jm@gordonworks.com Received: (qmail 6358 invoked by uid 1000); 16 May 2004 22:30:23 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 6355 invoked from network); 16 May 2004 22:30:23 -0000 Received: from unknown (HELO o1vm 00k.vmadmin.com) (216.64.222.106) by ns48.webmasters.com with SMTP; 16 May 2004 22:30:23 -0000 Received: from vmadmin.com (192.168.3.11) by vm06.vmadmin.com with SMTP; 16 May 2004 17:41:21 -0500 X-CheelHost: 1069971091011504410311114100111101191111140711584609911109 X-MailingID: 308516 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@Now30851 6@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/16/2004 | Jay <jay@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow30851 6@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for self-tanning products | | Return-Path: <mailcenter30851 6@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jm@gordonworks.com Received: (qmail 6366 invoked by uid 1000); 16 May 2004 22:30:23 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 6363 invoked from network); 16 May 2004 22:30:23 -0000 Received: from unknown (HELO o1vm 00k.vmadmin.com) (216.64.222.106) by ns48.webmasters.com with SMTP; 16 May 2004 22:30:23 -0000 Received: from vmadmin.com (192.168.3.11) by vm06.vmadmin.com with SMTP; 16 May 2004 17:41:21 -0500 X-CheelHost: 1069971210641031111411400111101191111140711584609911109 X-MailingID: 308516 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@Now30851 6@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/16/2004 | Jonathan <jonathan@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@w30851&@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for self-tanning products | | Return-Path: <mailcentz30851%@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 6380 invoked by uid 10003); 16 May 2004 22:30:25 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 6370 invoked from network); 16 May 2004 22:30:23 -0000 Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106) by ns48.webmasters.com with SMTP; 16 May 2004 22:30:23 -0000 Received: from vmadmin.com (192.168.3.11) by vm106.vmadmin.com with SMTP; 16 May 2004 17:41:21 -0500 X-ClientHost: 10611111009711610409711006410311111410011111191111141071150460991111109 X-MailingID: 308519 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@w30851&@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/16/2004 | Jonathan <jonathan@gordonworks.com> | Family Health Plan <FamilyHealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <FamilyHealthPlan@w30851&@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcentz30851&@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 9980 invoked by uid 10003); 16 May 2004 22:35:13 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 9970 invoked from network); 16 May 2004 22:35:13 -0000 Received: from unknown (HELO vm116.vmadmin.com) (216.64.222.116) by ns48.webmasters.com with SMTP; 16 May 2004 22:35:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 16 May 2004 17:46:11 -0500 X-ClientHost: 10611111009711610409711006410311111410011111191111141071150460991111109 X-MailingID: 308514 From: Family Health Plan <FamilyHealthPlan@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Family Health Plan <FamilyHealthPlan@w30851&@replies.virtumundo.com> Subject: Health insurance - as low as $70/month Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/17/2004 | James <james@gordonworks.com> | Choose A Degree <ChooseYourDegree@vmadmin.com> | Move up the Career Ladder | Choose A Degree <ChooseYourDegree@w30851&@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcentz30851%@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 857 invoked by uid 10003); 17 May 2004 06:09:17 -0000 Delivered-To: virtual-gordonworks_com=james@gordonworks.com Received: (qmail 853 invoked from network); 17 May 2004 06:09:17 -0000 Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212) by ns48.webmasters.com with SMTP; 17 May 2004 06:09:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 17 May 2004 01:20:19 -0500 X-ClientHost: 10609710910609710910410311111410011111191111141071150460991111109 X-MailingID: 308515 From: Choose A Degree <ChooseYourDegree@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Choose A Degree <ChooseYourDegree@w30851&@replies.virtumundo.com> Subject: Move up the Career Ladder Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2004 | Jamila <jamila@gordonworks.com> | Choose A Degree <ChooseYourDegree@vmadmin.co m> | Move up the Career Ladder | Choose A Degree <ChooseYourDegree 30815@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter30815@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 863 invoked by uid 10003); 17 May 2004 06:09:17 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 856 invoked from network); 17 May 2004 06:09:17 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>  by m48.webmasters.com with SMTP; 17 May 2004 06:09:17 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm212.vmadmin.com with SMTP; 17 May 2004 01:20:19 -0500<br>X-ClientIost:<br>106071091051089706410311111400111110119111114107115046099111109<br>X-MailingID: 308515<br>From: Choose A Degree <ChooseYourDegree@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Choose A Degree <ChooseYourDegree30815@replies.virtumundo.com><br>Subject: Move up the Career Ladder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jay <jay@gordonworks.com> | Choose A Degree <ChooseYourDegree@vmadmin.co m> | Move up the Career Ladder | Choose A Degree <ChooseYourDegree 30815@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter30815@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 873 invoked by uid 10003); 17 May 2004 06:09:17 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 866 invoked from network); 17 May 2004 06:09:17 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>  by m48.webmasters.com with SMTP; 17 May 2004 06:09:17 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm212.vmadmin.com with SMTP; 17 May 2004 01:20:19 -0500<br>X-MailingID: 308515<br>From: Choose A Degree <ChooseYourDegree@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Choose A Degree <ChooseYourDegree30815@replies.virtumundo.com><br>Subject: Move up the Career Ladder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/17/2004 | Jonathan <jonathan@gordonworks.co m> | Choose A Degree <ChooseYourDegree@vmadmin.co m> | Move up the Career Ladder | Choose A Degree <ChooseYourDegree 30815@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter30815@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 881 invoked by uid 10003); 17 May 2004 06:09:18 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 874 invoked from network); 17 May 2004 06:09:17 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>  by m48.webmasters.com with SMTP; 17 May 2004 06:09:17 -0000<br>X-ClientIost:<br>106111110097116064103111114011110119111114071150460991111109<br>X-MailingID: 308515<br>From: Choose A Degree <ChooseYourDegree@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Choose A Degree <ChooseYourDegree30815@replies.virtumundo.com><br>Subject: Move up the Career Ladder<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/17/2004 | James <james@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday@358527@replies.v irtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance service | | Return-Path: <mailcenter@358527@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 17397 invoked by uid 10003); 17 May 2004 14:42:54 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 17394 invoked from network); 17 May 2004 14:42:54 -0000 Received: from unknown (HELO vm121.vmadmin.com) (216.64.222.121) by ns48.webmasters.com with SMTP; 17 May 2004 14:42:54 -0000 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 May 2004 09:54:02 -0500 X-ClientHost: 106097109101150640311111410011111011911114107115046099111109 X-MailingID: 308527 From: eTerm <TermLifeSavingsToday@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eTerm <TermLifeSavingsToday@358527@replies.virtumundo.com> Subject: Save up to 70% on Term Life with eTerm Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/17/2004 | Jamila <jamila@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday@358527@replies.v irtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance service | | Return-Path: <mailcenter@358527@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 17405 invoked by uid 10003); 17 May 2004 14:42:55 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 17402 invoked from network); 17 May 2004 14:42:55 -0000 Received: from unknown (HELO vm121.vmadmin.com) (216.64.222.121) by ns48.webmasters.com with SMTP; 17 May 2004 14:42:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 May 2004 09:54:02 -0500 X-ClientHost: 106097109101150640311111410011111011911114107115046099111109 X-MailingID: 308527 From: eTerm <TermLifeSavingsToday@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eTerm <TermLifeSavingsToday@358527@replies.virtumundo.com> Subject: Save up to 70% on Term Life with eTerm Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/17/2004 | Jay <jay@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday@358527@replies.v irtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance service | | Return-Path: <mailcenter@358527@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 17414 invoked by uid 10003); 17 May 2004 14:42:55 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 17410 invoked from network); 17 May 2004 14:42:55 -0000 Received: from unknown (HELO vm121.vmadmin.com) (216.64.222.121) by ns48.webmasters.com with SMTP; 17 May 2004 14:42:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 May 2004 09:54:02 -0500 X-ClientHost: 106097109101150640311111410011111011911114107115046099111109 X-MailingID: 308527 From: eTerm <TermLifeSavingsToday@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eTerm <TermLifeSavingsToday@358527@replies.virtumundo.com> Subject: Save up to 70% on Term Life with eTerm Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/17/2004 | Jonathan <jonathan@gordonworks.com> | eTerm <Term.lifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <Term.lifeSavingsToday@08527@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for life insurance service | | Return-Path: <mailcenter@08527@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 17424 invoked by uid 10003), 17 May 2004 14:42:55 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 17421 invoked from network), 17 May 2004 14:42:55 -0000 Received: from unknown (HELO vm121.vmadmin.com) (216.64.222.121) by ns48.webmasters.com with SMTP; 17 May 2004 14:42:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm121.vmadmin.com with SMTP; 17 May 2004 09:54:02 -0500 X-ClientHost: 106111109711164410311114001111141001111101191111410711504609911109 X-MailingID: 308527 From: eTerm <Term.lifeSavingsToday@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eTerm <Term.lifeSavingsToday@08527@replies.virtumundo.com> Subject: Save up to 70% on Term Life with eTerm Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/17/2004 | James <james@gordonworks.com> | USA Insurance <USAInsuranceSource@vmadmin.com> | Fast, Lowest Rate Health Insurance Here | USA Insurance <USAInsuranceSource@08523@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcenter@08523@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 21044 invoked by uid 10003), 17 May 2004 20:11:44 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 21035 invoked from network), 17 May 2004 20:11:44 -0000 Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 17 May 2004 20:11:44 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 17 May 2004 15:22:50 -0500 X-ClientHost: 106097109109114010311114001111141001111101191111410711504609911109 X-MailingID: 308523 From: USA Insurance <USAInsuranceSource@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: USA Insurance <USAInsuranceSource@08523@replies.virtumundo.com> Subject: Fast, Lowest Rate Health Insurance Here Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/17/2004 | Jonathan <jonathan@gordonworks.com> | USA Insurance <USAInsuranceSource@vmadmin.com> | Fast, Lowest Rate Health Insurance Here | USA Insurance <USAInsuranceSource@08523@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcenter@08523@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 21052 invoked by uid 10003), 17 May 2004 20:11:44 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 21049 invoked from network), 17 May 2004 20:11:44 -0000 Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 17 May 2004 20:11:44 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 17 May 2004 15:22:50 -0500 X-ClientHost: 106111109711164410311114001111141001111101191111410711504609911109 X-MailingID: 308523 From: USA Insurance <USAInsuranceSource@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: USA Insurance <USAInsuranceSource@08523@replies.virtumundo.com> Subject: Fast, Lowest Rate Health Insurance Here Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2004 | Jay <jay@gardenworks.com> | USA Mortgage <USAMortgageTrust@vmadmin.com> | Own your house, keep more money for yourself | USA Mortgage <USAMortgageTrust@replies.virtumundo.com> | vmadmin.com | webmasters.com, gardenworks.com | Ad for loan service | | Return-Path: <mailcenter308525@vmadmin.com> Delivered-To: virtual-gardenworks_com-jay@gardenworks.com Received: (qmail 15930 invoked by uid 10003); 17 May 2004 20:02:34 -0000 Delivered-To: virtual-gardenworks_com-jay@gardenworks.com Received: (qmail 19927 invoked from network); 17 May 2004 20:02:34 -0000 Received: from unknown (HELO vm158.vmadmin.com) (216.64.222.158) by mt8.webmasters.com with SMTP; 17 May 2004 20:02:34 -0000 Received: from vmadmin.com (192.168.3.11) by vm158.vmadmin.com with SMTP; 17 May 2004 15:13:43 -0500 X-ClientInst: 106097121064103111141001191111411407115046099111109 X-MailingID: 308520 From: USA Mortgage <USAMortgageTrust@vmadmin.com> To: Jay <jay@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: USA Mortgage <USAMortgageTrust08520@replies.virtumundo.com> Subject: Own your house, keep more money for yourself Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/17/2004 | Jamila <jamila@gardenworks.com> | Aventis Pharmaceuticals <AventisPharmaceuticals@vmadmin.com> | Special offer for Allegra users | Aventis Pharmaceuticals <AventisPharmaceuticals08525@replies.virtumundo.com> | vmadmin.com | webmasters.com, gardenworks.com | Ad for pharmaceutical product | | Return-Path: <mailcenter308525@vmadmin.com> Delivered-To: virtual-gardenworks_com-jim@gardenworks.com Received: (qmail 13455 invoked by uid 10003); 17 May 2004 19:57:39 -0000 Delivered-To: virtual-gardenworks_com-jamila@gardenworks.com Received: (qmail 13450 invoked from network); 17 May 2004 19:57:38 -0000 Received: from unknown (HELO vm215.vmadmin.com) (216.64.222.215) by mt8.webmasters.com with SMTP; 17 May 2004 19:57:38 -0000 Received: from vmadmin.com (192.168.3.11) by vm215.vmadmin.com with SMTP; 17 May 2004 15:08:46 -0500 X-ClientInst: 106097109105089076610311111410011111401191111411407115046099111109 X-MailingID: 308525 From: Aventis Pharmaceuticals <AventisPharmaceuticals@vmadmin.com> To: Jamila <jamila@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: Aventis Pharmaceuticals <AventisPharmaceuticals308525@replies.virtumundo.com> Subject: Special offer for Allegra users Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/17/2004 | James <james@gardenworks.com> | Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com> | Looking to ReFi or a buy? Any Credit ok | Mortgage Wiz <ReadyForAHomeLoan08525@replies.virtumundo.com> | vmadmin.com | webmasters.com, gardenworks.com | Ad for loan service | | Return-Path: <mailcenter308525@vmadmin.com> Delivered-To: virtual-gardenworks_com-jim@gardenworks.com Received: (qmail 29426 invoked by uid 10003); 18 May 2004 06:12:08 -0000 Delivered-To: virtual-gardenworks_com-james@gardenworks.com Received: (qmail 29423 invoked from network); 18 May 2004 06:12:07 -0000 Received: from unknown (HELO vm096.vmadmin.com) (216.64.222.96) by mt8.webmasters.com with SMTP; 18 May 2004 06:12:07 -0000 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 18 May 2004 01:23:23 -0600 X-ClientInst: 106097109101115064103111114100111110110111141071115046099111109 X-MailingID: 308528 From: Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com> To: James <james@gardenworks.com> Errors-To: errors@vmadmin.com Reply-To: Mortgage Wiz <ReadyForAHomeLoan308528@replies.virtumundo.com> Subject: Looking to ReFi or a buy? Any Credit ok Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2004 | Jamila <jamila@gordonworks.com> | Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com><om> | Looking to Refi or a buy? Any Credit ok | Mortgage Wiz <ReadyForAHomeLoan8528@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308528@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 29435 invoked by uid 10003); 18 May 2004 06:12:08 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 29427 invoked from network); 18 May 2004 06:12:08 -0000<br>Received: from unknown (HELO vmadmin.com) (216.64.222.96)<br>by mt48.webmasters.com with SMTP; 18 May 2004 06:12:08 -0000<br>Received: from vmadmin.com (192.168.1.11)<br>by vm096.vmadmin.com with SMTP; 18 May 2004 01:23:23 -0500<br>X-ClientHost 106097109105109097064103111114001111101191114107115046099111109<br>X-MailingID: 308528<br>From: Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Mortgage Wiz <ReadyForAHomeLoan308528@replies.virtumundo.com><br>Subject: Looking to Refi or a buy? Any Credit ok<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/17/2004 | Jay <jay@gordonworks.com> | Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com><om> | Looking to Refi or a buy? Any Credit ok | Mortgage Wiz <ReadyForAHomeLoan8528@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308528@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 29448 invoked by uid 10003); 18 May 2004 06:12:08 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 29436 invoked from network); 18 May 2004 06:12:08 -0000<br>Received: from unknown (HELO vmadmin.com) (216.64.222.96)<br>by mt48.webmasters.com with SMTP; 18 May 2004 06:12:08 -0000<br>Received: from vmadmin.com (192.168.1.11)<br>by vm096.vmadmin.com with SMTP; 18 May 2004 01:23:23 -0500<br>X-ClientHost 106097121064103111114001111101191114107115046099111109<br>X-MailingID: 308528<br>From: Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Mortgage Wiz <ReadyForAHomeLoan308528@replies.virtumundo.com><br>Subject: Looking to Refi or a buy? Any Credit ok<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/17/2004 | Jonathan <jonathan@gordonworks.com> | Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com><om> | Looking to Refi or a buy? Any Credit ok | Mortgage Wiz <ReadyForAHomeLoan8528@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308528@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 29456 invoked by uid 10003); 18 May 2004 06:12:09 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 29449 invoked from network); 18 May 2004 06:12:08 -0000<br>Received: from unknown (HELO vm096.vmadmin.com) (216.64.222.96)<br>by mt48.webmasters.com with SMTP; 18 May 2004 06:12:08 -0000<br>Received: from vmadmin.com (192.168.1.11)<br>by vm096.vmadmin.com with SMTP; 18 May 2004 01:23:23 -0500<br>X-ClientHost 106111110097116104097110064033111114001111101191114107115046099111109<br>X-MailingID: 308528<br>From: Mortgage Wiz <ReadyForAHomeLoan@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Mortgage Wiz <ReadyForAHomeLoan308528@replies.virtumundo.com><br>Subject: Looking to Refi or a buy? Any Credit ok<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2004 | James <james@gordonworks.com> | Warranty <ExtendedWarranties@vmadmin.com> | Do you need extended auto warranty coverage? | Warranty <ExtendedWarranties 308539@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for auto warranty service | | Return-Path: <mailcenter308539@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26817 invoked by uid 10003); 18 May 2004 14:40:12 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 26813 invoked from network); 18 May 2004 14:40:12 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 18 May 2004 14:40:12 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 18 May 2004 09:51:30 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 308539<br>From: Warranty <ExtendedWarranties@vmadmin.com><br>To: James <james@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Warranty <ExtendedWarranties308539@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/18/2004 | Jamila <jamila@gordonworks.com> | Warranty <ExtendedWarranties@vmadmin.com> | Do you need extended auto warranty coverage? | Warranty <ExtendedWarranties 308539@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for auto warranty service | | Return-Path: <mailcenter308539@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26825 invoked by uid 10003); 18 May 2004 14:40:12 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 26822 invoked from network); 18 May 2004 14:40:12 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 18 May 2004 14:40:12 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 18 May 2004 09:51:30 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 308539<br>From: Warranty <ExtendedWarranties@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Warranty <ExtendedWarranties308539@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/18/2004 | Jay <jay@gordonworks.com> | Warranty <ExtendedWarranties@vmadmin.com> | Do you need extended auto warranty coverage? | Warranty <ExtendedWarranties 308539@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for auto warranty service | | Return-Path: <mailcenter308539@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26833 invoked by uid 10003); 18 May 2004 14:40:12 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 26830 invoked from network); 18 May 2004 14:40:12 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 18 May 2004 14:40:12 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 18 May 2004 09:51:30 -0500<br>X-ClientHost: 106097109101115064103111114100111101191111141071150460991111109<br>X-MailingID: 308539<br>From: Warranty <ExtendedWarranties@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Warranty <ExtendedWarranties308539@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/18/2004 | Jonathan <jonathan@gordonworks.com> | Warranty <ExtendedWarranties@vmadmin.com> | Do you need extended auto warranty coverage? | Warranty <ExtendedWarranties 308539@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for auto warranty service | | Return-Path: <mailcenter308539@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26841 invoked by uid 10003); 18 May 2004 14:40:13 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 26838 invoked from network); 18 May 2004 14:40:13 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 18 May 2004 14:40:13 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 18 May 2004 09:51:30 -0500<br>X-ClientHost: 106111109971160641030311141001119193114107115046099111109<br>X-MailingID: 308539<br>From: Warranty <ExtendedWarranties@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errro-To: errors@vmadmin.com<br>Reply-To: Warranty <ExtendedWarranties308539@replies.virtumundo.com><br>Subject: Do you need extended auto warranty coverage?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2004 | Jay <jay@gordonworks.com> | Home Academics <HomeEducationNeeds@vmadmin.com> | Increase your salary with an online degree | Home Academics <HomeEducationNeeds@308531@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter308531@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 7594 invoked by uid 10003); 18 May 2004 20:33:17 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 7591 invoked from network); 18 May 2004 20:33:17 -0000<br>Received: from unknown (HELO vm106.vmadmin.com) (216.64.222.106)<br>  by ns48.webmasters.com with SMTP; 18 May 2004 20:33:17 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm106.vmadmin.com with SMTP; 18 May 2004 15:44:37 -0500<br>X-ClientHost 10609712086410311114400111101191111407115046099111109<br>X-MailingID 308531<br>From: Home Academics <HomeEducationNeeds@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Home Academics <HomeEducationNeeds@308531@replies.virtumundo.com><br>Subject: Increase your salary with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |
| 5/18/2004 | Jonathan <jonathan@gordonworks.com> | The Wine Lovers Club <TheWineLoversClub@vmadmin.com> | Complimentary Bottle of Wine with Purchase | The Wine Lovers Club <TheWineLoversClub@308532@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Wine Products | | Return-Path: <mailcenter308532@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 21071 invoked by uid 10003); 18 May 2004 21:43:40 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 21068 invoked from network); 18 May 2004 21:43:40 -0000<br>Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104)<br>  by ns48.webmasters.com with SMTP; 18 May 2004 21:43:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm104.vmadmin.com with SMTP; 18 May 2004 16:55:03 -0500<br>X-ClientHost 106111100971160409711006410311114101191111140711504609911109<br>X-MailingID 308532<br>From: The Wine Lovers Club <TheWineLoversClub@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The Wine Lovers Club <TheWineLoversClub308532@replies.virtumundo.com><br>Subject: Complimentary Bottle of Wine with Purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |
| 5/18/2004 | James <james@gordonworks.com> | Four Seasons <TheWineDiscovery@vmadmin.com> | Complimentary Die-Cast Lever Pull Corkscrew with Purchase | Four Seasons <TheWineDiscovery308533@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for Wine Products | | Return-Path: <mailcenter308533@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 6560 invoked by uid 10003); 18 May 2004 22:13:30 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 6560 invoked from network); 18 May 2004 22:13:30 -0000<br>Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91)<br>  by ns48.webmasters.com with SMTP; 18 May 2004 22:13:30 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm091.vmadmin.com with SMTP; 18 May 2004 17:24:52 -0500<br>X-ClientHost 1060971009710911114011156041031111411111014071111409111150460099111109<br>X-MailingID 308533<br>From: Four Seasons <TheWineDiscovery@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Four Seasons <TheWineDiscovery308533@replies.virtumundo.com><br>Subject: Complimentary Die-Cast Lever Pull Corkscrew with Purchase<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2004 | Jamila <jamila@gordonworks.com> | Dealer Hub <TheCatDealerHub@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCatDealerHub@8536@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for car service or loan (unclear) | | Return-Path: <mailcenter088536@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 18984 invoked by uid 10003); 18 May 2004 22:21:19 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 18981 invoked from network); 18 May 2004 22:21:19 -0000<br>Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124)<br>  by ns48.webmasters.com with SMTP; 18 May 2004 22:21:19 -0000<br>Received: from vmadmin.com (192.168.1.11)<br>  by vm124.vmadmin.com with SMTP; 18 May 2004 17:32:41 -0500<br>X-ClientHost: 106097109105109097064103111114100111110119011114071115046099111109<br>X-MailingID: 308530<br>From: Dealer Hub <TheCatDealerHub@vmadmin.com><br>To: Jamila <jamila@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dealer Hub <TheCatDealerHub@8536@replies.virtumundo.com><br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | James <james@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity@308573@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter088573@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22851 invoked by uid 10003); 19 May 2004 16:28:39 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 22848 invoked from network); 19 May 2004 16:28:39 -0000<br>Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100)<br>  by ns48.webmasters.com with SMTP; 19 May 2004 16:28:39 -0000<br>Received: from vmadmin.com (192.168.1.11)<br>  by vm100.vmadmin.com with SMTP; 19 May 2004 11:40:10 -0500<br>X-ClientHost: 106097109105109097064103111114100111110119011114071115046099111109<br>X-MailingID: 308573<br>From: DeVry University <DeVryUniversity@vmadmin.com><br>To: James <james@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity@308573@replies.virtumundo.com><br>Subject: It's time to get serious about your career<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | Jamila <jamila@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity@308573@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailcenter088573@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22860 invoked by uid 10003); 19 May 2004 16:28:39 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 22856 invoked from network); 19 May 2004 16:28:39 -0000<br>Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100)<br>  by ns48.webmasters.com with SMTP; 19 May 2004 16:28:39 -0000<br>Received: from vmadmin.com (192.168.1.11)<br>  by vm100.vmadmin.com with SMTP; 19 May 2004 11:40:10 -0500<br>X-ClientHost: 106097109105109097064103111114100111110119011114071115046099111109<br>X-MailingID: 308573<br>From: DeVry University <DeVryUniversity@vmadmin.com><br>To: Jamila <jamila@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity@308573@replies.virtumundo.com><br>Subject: It's time to get serious about your career<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2004 | Jay <jay@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity@308 575@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailceoter308573@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 22899 invoked by uid 10003); 19 May 2004 16:28:42 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 22866 invoked from network); 19 May 2004 16:28:39 -0000<br>Received: from unknown (HELO vm108 vmadmin.com) (216.64.222.100)<br>by ns8.webmasters.com with SMTP; 19 May 2004 16:28:39 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 19 May 2004 11:40:10 -0500<br>X-Cientfact: 10609712086410311114100111110119111114071150460991111109<br>X-MailingID: 308573<br>From: DeVry University <DeVryUniversity@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errrs-To:  errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity308573@replies.virtumundo.com><br>Subject: It's time to get serious about your career<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | Jonathan <jonathan@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity308 575@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for online degree service | | Return-Path: <mailceoter308573@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 22926 invoked by uid 10003); 19 May 2004 16:28:42 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 22917 invoked from network); 19 May 2004 16:28:42 -0000<br>Received: from unknown (HELO vm108 vmadmin.com) (216.64.222.100)<br>by ns8.webmasters.com with SMTP; 19 May 2004 16:28:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 19 May 2004 11:40:10 -0500<br>X-Cientfact: 10611110097116046097110064103111114011110119111114071150460991111109<br>X-MailingID: 308573<br>From: DeVry University <DeVryUniversity@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errrs-To:  errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity308573@replies.virtumundo.com><br>Subject: It's time to get serious about your career<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | Jamila <jamila@gordonworks.com> | Automotive <Automotivel.oans@vmadmin.com> | Any Credit Auto Loans! | Automotive <Automotivel.oans30 8571@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | BEGIN-PATH: <mailceoter308573@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 3500 invoked by uid 10003); 19 May 2004 20:00:05 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 3497 invoked from network); 19 May 2004 20:00:05 -0000<br>Received: from unknown (HELO vm214 vmadmin.com) (216.64.222.214)<br>by ns8.webmasters.com with SMTP; 19 May 2004 20:00:05 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 19 May 2004 15:11:34 -0500<br>X-Cientfact: 10609710910509070643103111114100111110119111114071150460991111109<br>X-MailingID: 308571<br>From: Automotive <AutomotiveLoans@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errrs-To:  errors@vmadmin.com<br>Reply-To: Automotive <AutomotiveLoans308571@replies.virtumundo.com><br>Subject: Any Credit Auto Loans!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2004 | Jonathan <jonathan@gordonworks.com> | Automotive <Automotived.oans@vmadmin.com> | Any Credit Auto Loans! | Automotive <Automotived.oans30.8571@replies virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter208571@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 3588 invoked by uid 10003); 19 May 2004 20:00:05 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 3505 invoked from network); 19 May 2004 20:00:05 -0000<br>Received: from unknown (HELO vm214 vmadmin.com) (216.64.222.214)<br>  by ns48.webmasters.com with SMTP; 19 May 2004 20:00:05 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm214.vmadmin.com with SMTP; 19 May 2004 15:11:34 -0500<br>X-ClientIost:<br>1061111009711t0A009711066410311111410011110119111114071150460990111109<br>X-MailingID: 308571<br>From: Automotive <Automotived.oans@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Automotive <Automotived.oans308571@replies virtumundo.com><br>Subject: Any Credit Auto Loans!<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 5/19/2004 | James <james@gordonworks.com> | Vegas Insider <TheVegasInsider@vmadmin.com> | Casino Review's Best Seller | Vegas Insider <TheVegasInsider308 572@replies virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book product | | Return-Path: <mailcenter308572@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 24493 invoked by uid 10003); 19 May 2004 20:34:47 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 24488 invoked from network); 19 May 2004 20:34:46 -0000<br>Received: from unknown (HELO vm115 vmadmin.com) (216.64.222.115)<br>  by ns48.webmasters.com with SMTP; 19 May 2004 20:34:46 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm115.vmadmin.com with SMTP; 19 May 2004 15:46:15 -0500<br>X-ClientIost: 106097109101115604103111114100111110119111114071150460990111109<br>X-MailingID: 308572<br>From: Vegas Insider <TheVegasInsider@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Vegas Insider <TheVegasInsider308572@replies.virtumundo.com><br>Subject: Casino Review's Best Seller<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | Jay <jay@gordonworks.com> | Vegas Insider <TheVegasInsider@vmadmin.com> | Casino Review's Best Seller | Vegas Insider <TheVegasInsider308 572@replies virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for book product | | Return-Path: <mailcenter308572@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 24514 invoked by uid 10003); 19 May 2004 20:34:47 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 24505 invoked from network); 19 May 2004 20:34:47 -0000<br>Received: from unknown (HELO vm115 vmadmin.com) (216.64.222.115)<br>  by ns48.webmasters.com with SMTP; 19 May 2004 20:34:47 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm115.vmadmin.com with SMTP; 19 May 2004 16:15 -0500<br>X-ClientIost: 106097121106410311111410011110119111114071150460990111109<br>X-MailingID: 308572<br>From: Vegas Insider <TheVegasInsider@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Vegas Insider <TheVegasInsider308572@replies.virtumundo.com><br>Subject: Casino Review's Best Seller<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | James <james@gordonworks.com> | OneClickCash <OneClickCashToday@vmadmin.com> | You could Get 500 Bucks by tomorrow! 2 minute app | OneClickCash <OneClickCashTod ay308580@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308580@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 20005 invoked by uid 10003); 19 May 2004 22:13:03 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 20096 invoked from network); 19 May 2004 22:13:03 -0000<br>Received: from unknown (HELO vm102 vmadmin.com) (216.64.222.102)<br>  by ns48.webmasters.com with SMTP; 19 May 2004 22:13:03 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm02.vmadmin.com with SMTP; 19 May 2004 17:24:36 -0500<br>X-ClientIost: 106097109101115604103111114100111110119111114071150460990111109<br>X-MailingID: 308580<br>From: OneClickCash <OneClickCashToday@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: OneClickCash <OneClickCashToday308580@replies.virtumundo.com><br>Subject: You could Get 500 Bucks by tomorrow! 2 minute app<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2004 | Jamila <jamila@gordonworks.com> | OneClickCash <OneClickCashToday@vmadmin.com> | You could Get 500 Bucks by tomorrow! 2 minute app. | OneClickCash <OneClickCashToday85880@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter208580@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 20917 invoked by uid 10003); 19 May 2004 22:13:06 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 20910 invoked from network); 19 May 2004 22:13:03 -0000<br>Received: from unknown (HELO o102.vmadmin.com) (216.64.222.102)<br>by ns48.webmasters.com with SMTP; 19 May 2004 22:13:03 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 19 May 2004 17:24:36 -0500<br>X-ClientHost: 1069071091051089706410311114001111019111141071150460991111109<br>X-MailingID: 308580<br>From: OneClickCash <OneClickCashToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: OneClickCash <OneClickCashToday85880@replies.virtumundo.com><br>Subject: You could Get 500 Bucks by tomorrow! 2 minute app.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | Jay <jay@gordonworks.com> | OneClickCash <OneClickCashToday@vmadmin.com> | You could Get 500 Bucks by tomorrow! 2 minute app. | OneClickCash <OneClickCashToday85880@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter208580@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 20926 invoked by uid 10003); 19 May 2004 22:13:06 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 20913 invoked from network); 19 May 2004 22:13:03 -0000<br>Received: from unknown (HELO o102.vmadmin.com) (216.64.222.102)<br>by ns48.webmasters.com with SMTP; 19 May 2004 22:13:03 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 19 May 2004 17:24:36 -0500<br>X-ClientHost: 1069071210641031111410011119111114071150460991111109<br>X-MailingID: 308580<br>From: OneClickCash <OneClickCashToday@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: OneClickCash <OneClickCashToday85880@replies.virtumundo.com><br>Subject: You could Get 500 Bucks by tomorrow! 2 minute app.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | Jonathan <jonathan@gordonworks.com> | OneClickCash <OneClickCashToday@vmadmin.com> | You could Get 500 Bucks by tomorrow! 2 minute app. | OneClickCash <OneClickCashToday85880@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter208580@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 20942 invoked by uid 10003); 19 May 2004 22:13:06 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 20939 invoked from network); 19 May 2004 22:13:06 -0000<br>Received: from unknown (HELO o102.vmadmin.com) (216.64.222.102)<br>by ns48.webmasters.com with SMTP; 19 May 2004 22:13:06 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm102.vmadmin.com with SMTP; 19 May 2004 17:24:36 -0500<br>X-ClientHost: 10611110097116104041031111410011191111141071150460991111109<br>X-MailingID: 308580<br>From: OneClickCash <OneClickCashToday@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: OneClickCash <OneClickCashToday85880@replies.virtumundo.com><br>Subject: You could Get 500 Bucks by tomorrow! 2 minute app.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2004 | James <james@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com>Get $500 into your account | Get $500 into your account | Pay Advance <PayAdvanceToday3 0857f@epleu.vrtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter20857f4@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19126 invoked by uid 10003); 20 May 2004 00:15:36 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 19119 invoked from network); 20 May 2004 00:15:36 -0000<br>Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92)<br>by mt8.webmasters.com with SMTP; 20 May 2004 00:15:36 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 19 May 2004 19:27:10 -0500<br>X-ClientId: 1060971091011150641031111141001111101191114107115046099111109<br>X-MailingID: 308574<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday30857f@epleu.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jamila <jamila@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | | Pay Advance <PayAdvanceToday3 0857f@epleu.vrtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter20857f4@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19134 invoked by uid 10003); 20 May 2004 00:15:36 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 19131 invoked from network); 20 May 2004 00:15:36 -0000<br>Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92)<br>by mt8.webmasters.com with SMTP; 20 May 2004 00:15:36 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 19 May 2004 19:27:10 -0500<br>X-ClientId: 1060971091011150641031111141001111101191114107115046099111109<br>X-MailingID: 308574<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday30857f@epleu.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jay <jay@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | | Pay Advance <PayAdvanceToday3 0857f@epleu.vrtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter20857f4@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19142 invoked by uid 10003); 20 May 2004 00:15:36 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 19139 invoked from network); 20 May 2004 00:15:36 -0000<br>Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92)<br>by mt8.webmasters.com with SMTP; 20 May 2004 00:15:36 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 19 May 2004 19:27:10 -0500<br>X-ClientId: 1060971210641031111141001111101191114107115046099111109<br>X-MailingID: 308574<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday30857f@epleu.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2004 | Jonathan <jonathan@gordonworks.co m> | Pay Advance <PayAdvanceToday@vmadmin.com>Get $500 into your account > | Get $500 into your account | Pay Advance <PayAdvanceToday3 08574@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter308574@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 19154 invoked by uid 10003); 20 May 2004 00:15:39 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 19147 invoked from network); 20 May 2004 00:15:36 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 20 May 2004 00:15:36 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 19 May 2004 19:27:10 -0500 X-ClientInst: 106111110097116(04092711006410311114100111114100191111141071150460991111109 X-MailingID: 308574 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday308574@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | Ad for credit card | | Return-Path: <mailcenter308582@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 25510 invoked by uid 10003); 20 May 2004 02:47:42 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 25506 invoked from network); 20 May 2004 02:47:42 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 20 May 2004 02:47:42 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 19 May 2004 21:50:47 -0500 X-ClientInst: 106097109101509704410311114100111101191111141071150460991111109 X-MailingID: 308582 From: First Premier Bank <FirstPremierBank@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: First Premier Bank <FirstPremierBank308582@replies.virtumundo.com> Subject: Your First PREMIER Bank Visa/MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/19/2004 | James <james@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8582@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | |
| 5/19/2004 | Jamila <jamila@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8582@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308582@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 25518 invoked by uid 10003); 20 May 2004 02:47:42 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 25515 invoked from network); 20 May 2004 02:47:42 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 20 May 2004 02:47:42 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 19 May 2004 21:59:17 -0500 X-ClientInst: 106097109101509704410311114100111101191111141071150460991111109 X-MailingID: 308582 From: First Premier Bank <FirstPremierBank@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: First Premier Bank <FirstPremierBank308582@replies.virtumundo.com> Subject: Your First PREMIER Bank Visa/MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1565/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2004 | Jay <jay@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8582@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcentre308852@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 25531 invoked by uid 10003); 20 May 2004 02:47:42 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 25528 invoked from network); 20 May 2004 02:47:42 -0000<br>Received: from unknown (HELO svr092.vmadmin.com) (216.64.222.92)<br>by m48.webmasters.com with SMTP; 20 May 2004 02:47:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by svr092.vmadmin.com with SMTP; 19 May 2004 21:59:17 -0500<br>X-ClientInst 1060971210864103111141001191111140711504609911109<br>X-MailingID? 308852<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank30 8582@replies.virtumundo.com><br>Subject: Your First PREMIER Bank Visa/MasterCard Application<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/19/2004 | Jonathan <jonathan@gordonworks.co m> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8582@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcentre308852@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 25540 invoked by uid 10003); 20 May 2004 02:47:43 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 25537 invoked from network); 20 May 2004 02:47:42 -0000<br>Received: from unknown (HELO svr092.vmadmin.com) (216.64.222.92)<br>by m48.webmasters.com with SMTP; 20 May 2004 02:47:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by svr092.vmadmin.com with SMTP; 19 May 2004 21:59:17 -0500<br>X-ClientInst 1061111009711610409711006410311114100111110119111114071150460991111109<br>X-MailingID? 308852<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank30 8582@replies.virtumundo.com><br>Subject: Your First PREMIER Bank Visa/MasterCard Application<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2004 | James <james@gordonworks.com> | Scooters Unlimited <ScootersUnlimited@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <ScootersUnlimited 8589 4@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Offer for free wheelchair | | Return-Path: <mailcentre308594@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 2177 invoked by uid 10003); 20 May 2004 13:50:23 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 2174 invoked from network); 20 May 2004 13:50:25 -0000<br>Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214)<br>by m48.webmasters.com with SMTP; 20 May 2004 13:50:25 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 20 May 2004 09:02:05 -0500<br>X-ClientInst 10609710910111504411300111110111114107111504609911109<br>X-MailingID? 308594<br>From: Scooters Unlimited <ScootersUnlimited@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Scooters Unlimited <ScootersUnlimited308594@replies.virtumundo.com><br>Subject: You may be eligible for a power wheelchair at no cost to you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2004 | Jamila <jamila@gordonworks.com> | Scooters Unlimited <Scooters Unlimited@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters Unlimited308594@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Offer for free wheelchair | | Return-Path: <mailcenter308594@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2185 invoked by uid 10003); 20 May 2004 13:50:26 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 2182 invoked from network); 20 May 2004 13:50:26 -0000 Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214) by m48.webmasters.com with SMTP; 20 May 2004 13:50:26 -0000 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 20 May 2004 09:02:05 -0500 X-ClientIost: 1060971091050970643031111140011111110119111141071115046099111109 X-MailingID: 308594 From: Scooters Unlimited <Scooters Unlimited@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Scooters Unlimited <Scooters Unlimited308594@replies.virtumundo.com> Subject: You may be eligible for a power wheelchair at no cost to you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/20/2004 | Jay <jay@gordonworks.com> | Scooters Unlimited <Scooters Unlimited@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters Unlimited308594@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Offer for free wheelchair | | Return-Path: <mailcenter308594@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2193 invoked by uid 10003); 20 May 2004 13:50:26 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 2190 invoked from network); 20 May 2004 13:50:26 -0000 Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214) by m48.webmasters.com with SMTP; 20 May 2004 13:50:26 -0000 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 20 May 2004 09:02:05 -0500 X-ClientIost: 10609712100410311114100111019111141071115046099111109 X-MailingID: 308594 From: Scooters Unlimited <Scooters Unlimited@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Scooters Unlimited <Scooters Unlimited308594@replies.virtumundo.com> Subject: You may be eligible for a power wheelchair at no cost to you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/20/2004 | Jonathan <jonathan@gordonworks.co m> | Scooters Unlimited <Scooters Unlimited@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters Unlimited308594@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Offer for free wheelchair | | Return-Path: <mailcenter308594@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2201 invoked by uid 10003); 20 May 2004 13:50:26 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 2198 invoked from network); 20 May 2004 13:50:26 -0000 Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214) by m48.webmasters.com with SMTP; 20 May 2004 13:50:26 -0000 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 20 May 2004 09:02:05 -0500 X-ClientIost: 1061111009711610604103111141001111140119111114071115046099111109 X-MailingID: 308594 From: Scooters Unlimited <Scooters Unlimited@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Scooters Unlimited <Scooters Unlimited308594@replies.virtumundo.com> Subject: You may be eligible for a power wheelchair at no cost to you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1567/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2004 | James <james@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad soliciting product testers | | Return-Path: <mailcenter308593@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1264 invoked by uid 10003); 20 May 2004 14:45:40 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 1261 invoked from network); 20 May 2004 14:45:40 -0000<br>Received: from unknown (HELO vm098.vmadmin.com) (216.64.222.98)<br>by m48.webmasters.com with SMTP; 20 May 2004 14:45:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 20 May 2004 09:57:23 -0500<br>X-ClientList: 10669712106410311114100111110119111114071150460991111109<br>X-MailingID: 308593<br>From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com><br>Subject: Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2004 | Jamila <jamila@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad soliciting product testers | | Return-Path: <mailcenter308593@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1275 invoked by uid 10003); 20 May 2004 14:45:41 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 1269 invoked from network); 20 May 2004 14:45:40 -0000<br>Received: from unknown (HELO vm098.vmadmin.com) (216.64.222.98)<br>by m48.webmasters.com with SMTP; 20 May 2004 14:45:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 20 May 2004 09:57:23 -0500<br>X-ClientList: 10669710910510097064103111114100111110119111114071150460991111109<br>X-MailingID: 308593<br>From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com><br>Subject: Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2004 | Jay <jay@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad soliciting product testers | | Return-Path: <mailcenter308593@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1285 invoked by uid 10003); 20 May 2004 14:45:41 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 1271 invoked from network); 20 May 2004 14:45:41 -0000<br>Received: from unknown (HELO vm098.vmadmin.com) (216.64.222.98)<br>by m48.webmasters.com with SMTP; 20 May 2004 14:45:41 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm098.vmadmin.com with SMTP; 20 May 2004 09:57:23 -0500<br>X-ClientList: 10669712106410311114100111110119111114071150460991111109<br>X-MailingID: 308593<br>From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com><br>Subject: Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

156B1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2004 | Jonathan <jonathan@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad soliciting product testers | | Return-Path: <mailto:ercc308593@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jon@gordonworks.com<br>Received: (qmail 1293 invoked by uid 10003); 20 May 2004 14:45:41 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 1290 invoked from network); 20 May 2004 14:45:41 -0000<br>Received: from unknown (HELO vm99i8.vmadmin.com) (216.64.222.98)<br>by m48.webmasters.com with SMTP; 20 May 2004 14:45:41 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99i8.vmadmin.com with SMTP; 20 May 2004 09:57:23 -0500<br>X-Clientlist:<br>1061111109711604049711106410311114100111110119111114107115046099111109<br>X-MailingID: 308593<br>From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: ercc@vmadmin.com<br>Reply-To: Creative Home Arts Club <CreativeHomeArts308593@replies.virtumundo.com><br>Subject: Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2004 | James <james@gordonworks.com> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel308587@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for free magazine & assorted gifts | | Return-Path: <mailto:ercc308587@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 25951 invoked by uid 10003); 21 May 2004 06:00:22 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 25932 invoked from network); 21 May 2004 06:00:21 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>by m48.webmasters.com with SMTP; 21 May 2004 06:00:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 21 May 2004 00:14 -0500<br>X-Clientlist:<br>1060971091015080970641031111114100111110119111114107115046099111109<br>X-MailingID: 308587<br>From: The History Channel Club <HistoryChannel@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: ercc@vmadmin.com<br>Reply-To: The History Channel Club <HistoryChannel308587@replies.virtumundo.com><br>Subject: The History Channel Magazine - Preview Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2004 | Jamila <jamila@gordonworks.com> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel308587@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for free magazine & assorted gifts | | Return-Path: <mailto:ercc308587@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com<br>Received: (qmail 25965 invoked by uid 10003); 21 May 2004 06:00:22 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 25945 invoked from network); 21 May 2004 06:00:22 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>by m48.webmasters.com with SMTP; 21 May 2004 06:00:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 21 May 2004 01:00:14 -0500<br>X-Clientlist:<br>1060971091015080970641031111114100111110119111114107115046099111109<br>X-MailingID: 308587<br>From: The History Channel Club <HistoryChannel@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: ercc@vmadmin.com<br>Reply-To: The History Channel Club <HistoryChannel308587@replies.virtumundo.com><br>Subject: The History Channel Magazine - Preview Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2004 | Jay <jay@gordonworks.com> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel3085 87@replies.virtumund o.com> | | webmasters.com, gordonworks.com | Ad for free magazine & assorted gifts | | Return-Path: <mailcenter3085F7@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 25975 invoked by uid 10003); 21 May 2004 06:00:21 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 25955 invoked from network); 21 May 2004 06:00:22 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>  by ns48.webmasters.com with SMTP; 21 May 2004 06:00:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm213.vmadmin.com with SMTP; 21 May 2004 01:00:14 -0500<br>X-ClientHost:1068697120641031114100119111114107115046099111109<br>X-MailingID: 308587<br>From: The History Channel Club <HistoryChannel@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Error-To: errors@vmadmin.com<br>Reply-To: The History Channel Club <HistoryChannel30885F7@replies.virtumundo.com><br>Subject: The History Channel Magazine - Preview Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2004 | Jonathan <jonathan@vmadmin.com> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel3085 87@replies.virtumund o.com> | | webmasters.com, gordonworks.com | Ad for free magazine & assorted gifts | | Return-Path: <mailcenter3085F7@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 25982 invoked by uid 10003); 21 May 2004 06:00:23 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 25969 invoked from network); 21 May 2004 06:00:23 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>  by ns48.webmasters.com with SMTP; 21 May 2004 06:00:23 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm213.vmadmin.com with SMTP; 21 May 2004 01:00:14 -0500<br>X-ClientHost:1068697120641031114100119111114107115046099111109<br>X-MailingID: 308587<br>From: The History Channel Club <HistoryChannel@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Error-To: errors@vmadmin.com<br>Reply-To: The History Channel Club <HistoryChannel30885F7@replies.virtumundo.com><br>Subject: The History Channel Magazine - Preview Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/21/2004 | James <james@gordonworks.com> | ByeByeCellulite <ByeByeCellulite@vmadmin.com> | It's cheating.. but it really works! | ByeByeCellulite <ByeByeCellulite308 597@replies.virtumun do.com> | | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcenter308597@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 1991 invoked by uid 10003); 21 May 2004 14:50:45 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.co<br>Received: (qmail 1985 invoked from network); 21 May 2004 14:50:45 -0000<br>Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100)<br>  by ns48.webmasters.com with SMTP; 21 May 2004 14:50:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm100.vmadmin.com with SMTP; 21 May 2004 09:50:45 -0500<br>X-ClientHost:1069109091115046031114100119111101119111114107115046099111109<br>X-MailingID: 308597<br>From: ByeByeCellulite <ByeByeCellulite@vmadmin.com><br>To: James <james@gordonworks.com><br>Error-To: errors@vmadmin.com<br>Reply-To: ByeByeCellulite <ByeByeCellulite30859T@replies.virtumundo.com><br>Subject: It's cheating.. but it really works!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/21/2004 | Jamila <jamila@gordonworks.com> | ByeByeCellulite <byebyeCellulite@vmadmin.com> | It's cheating...but it really works! | ByeByeCellulite <byebyeCellulite30859@jrepliesvirtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcentr30859?@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 1999 invoked by uid 10003); 21 May 2004 14:50:45 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 1996 invoked from network); 21 May 2004 14:50:45 -0000 Received: from unknown (HELO vm100 vmadmin.com) (216.64.222.100) by ns68.webmasters.com with SMTP; 21 May 2004 14:50:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 21 May 2004 09:50:45 -0500 X-ClientInet 10697109105108097064103111114001111011911114107115046099111109 X-MailingID 308597 From ByeByeCellulite <ByeByeCellulite@vmadmin.com> To Jamila <jamila@gordonworks.com> Errors-To  errors@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite30859?@jreplies.virtumundo.com> Subject: It's cheating...but it really works! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/21/2004 | Jay <jay@gordonworks.com> | ByeByeCellulite <byebyeCellulite@vmadmin.com> | It's cheating...but it really works! | ByeByeCellulite <byebyeCellulite30859@jrepliesvirtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcentr30859?@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2009 invoked by uid 10003); 21 May 2004 14:50:45 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 2005 invoked from network); 21 May 2004 14:50:45 -0000 Received: from unknown (HELO vm100 vmadmin.com) (216.64.222.100) by ns68.webmasters.com with SMTP; 21 May 2004 14:50:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 21 May 2004 09:50:45 -0500 X-ClientInet 10697109105108097064103111114001111011911114107115046099111109 X-MailingID 308597 From ByeByeCellulite <ByeByeCellulite@vmadmin.com> To Jay <jay@gordonworks.com> Errors-To  errors@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite30859?@jreplies.virtumundo.com> Subject: It's cheating...but it really works! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/21/2004 | Jonathan <jonathan@gordonworks.com> | ByeByeCellulite <byebyeCellulite@vmadmin.com> | It's cheating...but it really works! | ByeByeCellulite <byebyeCellulite30859@jrepliesvirtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcentr30859?@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2028 invoked by uid 10003); 21 May 2004 14:50:46 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 2024 invoked from network); 21 May 2004 14:50:45 -0000 Received: from unknown (HELO vm100 vmadmin.com) (216.64.222.100) by ns68.webmasters.com with SMTP; 21 May 2004 14:50:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 21 May 2004 09:50:45 -0500 X-ClientInet 10611110097116046097106041111411401111019111114107115046099111109 X-MailingID 308597 From ByeByeCellulite <ByeByeCellulite@vmadmin.com> To Jonathan <jonathan@gordonworks.com> Errors-To  errors@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite30859?@jreplies.virtumundo.com> Subject: It's cheating...but it really works! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2004 | James <jamesi@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com-n.com> | Cooking Club <CookingClubOfAmerica@vmadmin [Cooking Pleasures Magazine - Complimentary Issue | Cooking Club <CookingClubOOAmerica308599@replies v immundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Cooking pleasures magazine ad. | | Return-Path: <mailcenter308599@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31490 invoked by uid 10003); 21 May 2004 21:48:21 -0000 Delivered-To: virtual-gordonworks_corp-jamesi@gordonworks.com Received: (qmail 31486 invoked from network); 21 May 2004 21:48:21 -0000 Received: from unknown (HELO vmr095.vmadmin.com) (216.64.222.95) by mx68.webmasters.com with SMTP; 21 May 2004 21:48:21 -0000 Received: from vmadmin.com (192.168.3.11) by vmr095.vmadmin.com with SMTP; 21 May 2004 16:44:21 -0500 X-ClientId: 16609712190101115044103111114100111101191111141071150460991111109 X-MailingID: 308599 From: Cooking Club <CookingClubOfAmerica@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubOfAmerica308599@replies.virtumundo.com> Subject: Cooking Pleasures Magazine - Complimentary Issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/21/2004 | Jamila <jamila@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com-n.com> | Cooking Club <CookingClubOfAmerica@vmadmin [Cooking Pleasures Magazine - Complimentary Issue | Cooking Club <CookingClubOOAmerica308599@replies v immundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Cooking pleasures magazine ad. | | Return-Path: <mailcenter308599@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31499 invoked by uid 10003); 21 May 2004 21:48:21 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 31496 invoked from network); 21 May 2004 21:48:21 -0000 Received: from unknown (HELO vmr095.vmadmin.com) (216.64.222.95) by mx68.webmasters.com with SMTP; 21 May 2004 21:48:21 -0000 Received: from vmadmin.com (192.168.3.11) by vmr095.vmadmin.com with SMTP; 21 May 2004 16:44:21 -0500 X-ClientId: 16609710910510097064103111114100111101191111141071150460991111109 X-MailingID: 308599 From: Cooking Club <CookingClubOfAmerica@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubOfAmerica308599@replies.virtumundo.com> Subject: Cooking Pleasures Magazine - Complimentary Issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/21/2004 | Jay <jay@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com-n.com> | Cooking Club <CookingClubOfAmerica@vmadmin [Cooking Pleasures Magazine - Complimentary Issue | Cooking Club <CookingClubOOAmerica308599@replies v immundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Cooking pleasures magazine ad. | | Return-Path: <mailcenter308599@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31597 invoked by uid 10003); 21 May 2004 21:48:22 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 31594 invoked from network); 21 May 2004 21:48:22 -0000 Received: from unknown (HELO vmr095.vmadmin.com) (216.64.222.95) by mx68.webmasters.com with SMTP; 21 May 2004 21:48:22 -0000 Received: from vmadmin.com (192.168.3.11) by vmr095.vmadmin.com with SMTP; 21 May 2004 16:44:22 -0500 X-ClientId: 1660971210641031111141001111019111114071150460991111109 X-MailingID: 308599 From: Cooking Club <CookingClubOfAmerica@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Cooking Club <CookingClubOfAmerica308599@replies.virtumundo.com> Subject: Cooking Pleasures Magazine - Complimentary Issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2004 | Jonathan <jonathan@gordonworks.com> | Cooking Club <CookingClubOfAmerica@vmadmin.com> | Cooking Pleasures Magazine - Complimentary Issue | Cooking Club <CookingClubOfAmerica308599@replies.vimimumado.com> | vmadmin.com | webmasters.com, gordonworks.com | Cooking pleasures magazine ad. | | Return-Path: <mailcentr308599@vmadmin.com><br>Delivered-To: virtual-gordonworks_com>jmi@gordonworks.com<br>Received: (qmail 31515 invoked by uid 10003); 21 May 2004 21:48:22 -0000<br>Delivered-To: virtual-gordonworks_com>jonathan@gordonworks.com<br>Received: (qmail 31512 invoked from network); 21 May 2004 21:48:22 -0000<br>Received: from unknown (HELO o-mp95.vmadmin.com) (216.64.222.95)<br>  by mt8.webmasters.com with SMTP; 21 May 2004 21:48:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm095.vmadmin.com with SMTP; 21 May 2004 16:48:21 -0500<br>X-ClientHost: 10611111609711610409711006410311111140011111011911111140971150460991111109<br>X-MailingID: 308599<br>From: Cooking Club <CookingClubOfAmerica@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: cnrerej@vmadmin.com<br>Reply-To: Cooking Club <CookingClubOfAmerica308599@replies.vimimumado.com><br>Subject: Cooking Pleasures Magazine - Complimentary Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/21/2004 | James <james@gordonworks.com> | Vet Meds <PetMedicationSale@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale308600@replies.vimu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pet Medications Ad. | | Return-Path: <mailcentr308600@vmadmin.com><br>Delivered-To: virtual-gordonworks_com>jmi@gordonworks.com<br>Received: (qmail 4738 invoked by uid 10003); 22 May 2004 06:25:45 -0000<br>Delivered-To: virtual-gordonworks_com>james@gordonworks.com<br>Received: (qmail 4735 invoked from network); 22 May 2004 06:25:45 -0000<br>Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100)<br>  by mt8.webmasters.com with SMTP; 22 May 2004 06:25:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm100.vmadmin.com with SMTP; 22 May 2004 01:25:44 -0500<br>X-ClientHost: 10609710901115604103111114001111011911111140971150460991111109<br>X-MailingID: 308600<br>From: Vet Meds <PetMedicationSale@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: cnrerej@vmadmin.com<br>Reply-To: Vet Meds <PetMedicationSale308600@replies.vimumundo.com><br>Subject: Pet Medications 20 to 70 percent off<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 5/21/2004 | Jamila <jamila@gordonworks.com> | Vet Meds <PetMedicationSale@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale308600@replies.vimu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pet Medications Ad. | | Return-Path: <mailcentr308600@vmadmin.com><br>Delivered-To: virtual-gordonworks_com>jmi@gordonworks.com<br>Received: (qmail 4754 invoked by uid 10003); 22 May 2004 06:25:45 -0000<br>Delivered-To: virtual-gordonworks_com>jamila@gordonworks.com<br>Received: (qmail 4751 invoked from network); 22 May 2004 06:25:45 -0000<br>Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100)<br>  by mt8.webmasters.com with SMTP; 22 May 2004 06:25:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm100.vmadmin.com with SMTP; 22 May 2004 01:25:44 -0500<br>X-ClientHost: 10609710910580970640311111140011119111114097115046099111109<br>X-MailingID: 308600<br>From: Vet Meds <PetMedicationSale@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: cnrerej@vmadmin.com<br>Reply-To: Vet Meds <PetMedicationSale308600@replies.vimumundo.com><br>Subject: Pet Medications 20 to 70 percent off<br>Mime-Version: 1.0<br>Content-Type: text/html |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2004 | Jay <jay@gordonworks.com> | Vet Meds <PetMedicationSale@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale30806@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pet Medications Ad. | | Return-Path: <mailcenter0308606@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4762 invoked by uid 10003); 22 May 2004 06:25:45 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 4759 invoked from network); 22 May 2004 06:25:45 -0000<br>Received: from unknown (HELO m100.vmadmin.com) (216.64.222.100)<br>  by ns48.webmasters.com with SMTP; 22 May 2004 06:25:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by rm00.vmadmin.com with SMTP; 22 May 2004 01:25:44 -0500<br>X-ClientHost: 1060971210641031111410011191111140715046099111109<br>X-MailingID: 308600<br>From: Vet Meds <PetMedicationSale@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Vet Meds <PetMedicationSale30806@replies.virtumundo.com><br>Subject: Pet Medications 20 to 70 percent off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/21/2004 | Jonathan <jonathan@gordonworks.com> | Vet Meds <PetMedicationSale@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale30806@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pet Medications Ad. | | Return-Path: <mailcenter0308606@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4770 invoked by uid 10003); 22 May 2004 06:25:45 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 4767 invoked from network); 22 May 2004 06:25:45 -0000<br>Received: from unknown (HELO m100.vmadmin.com) (216.64.222.100)<br>  by ns48.webmasters.com with SMTP; 22 May 2004 06:25:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by rm00.vmadmin.com with SMTP; 22 May 2004 01:25:44 -0500<br>X-ClientHost: 106111100971116040097110064103111114100111110119111114071150460990111109<br>X-MailingID: 308600<br>From: Vet Meds <PetMedicationSale@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Vet Meds <PetMedicationSale30806@replies.virtumundo.com><br>Subject: Pet Medications 20 to 70 percent off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/22/2004 | James <james@gordonworks.com> | European Tanning <EuropeanTanning@vmadmin.com> | Spray tanning hits America! | European Tanning <EuropeanTanning30 8626@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Spray tanning ad. | | Return-Path: <mailcenter0308626@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10557 invoked by uid 10003); 22 May 2004 14:54:31 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 10554 invoked from network); 22 May 2004 14:54:31 -0000<br>Received: from unknown (HELO m113.vmadmin.com) (216.64.222.113)<br>  by ns48.webmasters.com with SMTP; 22 May 2004 14:54:31 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by rm113.vmadmin.com with SMTP; 22 May 2004 09:54:31 -0500<br>X-ClientHost: 1060971091001115064103111114100111101111114071150460990111109<br>X-MailingID: 308626<br>From: European Tanning <EuropeanTanning@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: European Tanning <EuropeanTanning30862@replies.virtumundo.com><br>Subject: Spray tanning hits America!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/22/2004 | Jamila <jamila@gordonworks.com> | European Tanning <EuropeanTanning@vmadmin.com> | Spray tanning hits America! | European Tanning <EuropeanTanning30 8626@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Spray tanning ad. | | Return-Path: <mailcenter30862@6j@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10566 invoked by uid 10003); 22 May 2004 14:54:32 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: European Tanning <EuropeanTanning30862@6j@replies.virtumundo.com> Subject: Spray tanning hits America! Mime-Version: 1.0 Content-Type: text/html by vm113.vmadmin.com with SMTP; 22 May 2004 09:54:31 -0500 X-ClientHost 1060971091050097064103111114001111011911141071150460990111109 X-MailingID: 308626 From: European Tanning <EuropeanTanning@vmadmin.com> Content-Transfer-Encoding: 8bit |
| 5/22/2004 | Jay <jay@gordonworks.com> | European Tanning <EuropeanTanning@vmadmin.com> | Spray tanning hits America! | European Tanning <EuropeanTanning30 8626@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Spray tanning ad. | | Return-Path: <mailcenter30862@6j@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10576 invoked by uid 10003); 22 May 2004 14:54:32 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 10572 invoked from network); 22 May 2004 14:54:32 -0000 Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.113) by vm48.webmasters.com with SMTP; 22 May 2004 14:54:32 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 May 2004 09:54:31 -0500 X-ClientHost 1060971210640103111114001111011911141071150460990111109 X-MailingID: 308626 From: European Tanning <EuropeanTanning@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: European Tanning <EuropeanTanning30862@6j@replies.virtumundo.com> Subject: Spray tanning hits America! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/22/2004 | Jonathan <jonathan@gordonworks.co m> | European Tanning <EuropeanTanning@vmadmin.com> | Spray tanning hits America! | European Tanning <EuropeanTanning30 8626@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Spray tanning ad. | | Return-Path: <mailcenter30862@6j@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10585 invoked by uid 10003); 22 May 2004 14:54:32 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 10581 invoked from network); 22 May 2004 14:54:32 -0000 Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.113) by vm48.webmasters.com with SMTP; 22 May 2004 14:54:32 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 22 May 2004 09:54:31 -0500 X-ClientHost 1061111009711610040971106641031111141111111140711504609901111109 X-MailingID: 308626 From: European Tanning <EuropeanTanning@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: European Tanning <EuropeanTanning30862@6j@replies.virtumundo.com> Subject: Spray tanning hits America! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/22/2004 | James <james@gordonworks.com> | Dealer Hub <TheCarDealerHub30862@replies.virtum undo.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30862@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter30862n6@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 7062 invoked by uid 10003); 22 May 2004 22:03:20 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 7059 invoked from network); 22 May 2004 22:03:19 -0000 Received: from unknown (HELO vm10) (vmadmin.com) (216.64.222.110) by ms8.webmasters.com with SMTP; 22 May 2004 22:03:19 -0000 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 22 May 2004 17:03:18 -0500 X-ClientHost: 1060971091011159641031111410011110119111141071150460991111109 X-MailingID: 308620 From: Dealer Hub <TheCarDealerHub@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dealer Hub <TheCarDealerHub30862@replies.virtumundo.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html |
| 5/22/2004 | Jamila <jamila@gordonworks.com> | Dealer Hub <TheCarDealerHub30 862@replies.virtum undo.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 862@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter30862n6@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 7073 invoked by uid 10003); 22 May 2004 22:03:20 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 7070 invoked from network); 22 May 2004 22:03:20 -0000 Received: from unknown (HELO vm10) (vmadmin.com) (216.64.222.110) by ms8.webmasters.com with SMTP; 22 May 2004 22:03:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 22 May 2004 17:03:19 -0500 X-ClientHost: 1060971091051609706410311111401111011911114107115046099111109 X-MailingID: 308620 From: Dealer Hub <TheCarDealerHub@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dealer Hub <TheCarDealerHub30862@replies.virtumundo.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html |
| 5/22/2004 | Jay <jay@gordonworks.com> | Dealer Hub <TheCarDealerHub30 862@replies.virtum undo.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 862@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter30862n6@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 7094 invoked by uid 10003); 22 May 2004 22:03:21 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 7082 invoked from network); 22 May 2004 22:03:20 -0000 Received: from unknown (HELO vm10) (vmadmin.com) (216.64.222.110) by ms8.webmasters.com with SMTP; 22 May 2004 22:03:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 22 May 2004 17:03:19 -0500 X-MailingID: 308620 From: Dealer Hub <TheCarDealerHub@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dealer Hub <TheCarDealerHub30862@replies.virtumundo.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html |
| 5/22/2004 | Jonathan <jonathan@gordonworks.co m> | Dealer Hub <TheCarDealerHub30 862@replies.virtum undo.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 862@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter30862n6@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 7114 invoked by uid 10003); 22 May 2004 22:03:24 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 7100 invoked from network); 22 May 2004 22:03:21 -0000 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 22 May 2004 22:03:21 -0000 Received: from vmadmin.com (192.168.3.11) by vm110.vmadmin.com with SMTP; 22 May 2004 17:03:21 -0500 X-ClientHost: 1060971091071109701111106641031111410011110119111141071150460991111109 X-MailingID: 308620 From: Dealer Hub <TheCarDealerHub@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dealer Hub <TheCarDealerHub30862@replies.virtumundo.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2004 | James <jamie@gordonworks.com> | American.LifeDirect.com <American.ifeDirect@vmadmin.com> | Policy Approval in 10 Minutes. No Medical Exam | American.LifeDirect.com <American.ifeDirect@vmadmin.co m> <American.LifeDirect 30862[@]replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter30862[1]@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 24221 invoked by uid 10003); 23 May 2004 06:29:00 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 24218 invoked from network); 23 May 2004 06:28:59 -0000 Received: from unknown (HELO o) (01.vmadmin.com) (216.64.222.101) by m48.webmasters.com with SMTP; 23 May 2004 06:28:59 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 23 May 2004 01:28:58 -0500 X-ClientId: 10609710910111504410311114100111101191111140711504609911109 X-MailingID 308621 From: American.LifeDirect.com <American.ifeDirect@vmadmin.com> To: James <jamie@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American.LifeDirect.com <American.LifeDirect30862[@]replies.virtumundo.com> Subject: Policy Approval in 10 Minutes. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/23/2004 | Jamila <jamila@gordonworks.com> | American.LifeDirect.com <American.ifeDirect@vmadmin.co m> | Policy Approval in 10 Minutes. No Medical Exam | American.LifeDirect.c om <American.ifeDirect 30862[@]replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter30862[1]@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 24229 invoked by uid 10003); 23 May 2004 06:29:00 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 24226 invoked from network); 23 May 2004 06:29:00 -0000 Received: from unknown (HELO o) (01.vmadmin.com) (216.64.222.101) by m48.webmasters.com with SMTP; 23 May 2004 06:29:00 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 23 May 2004 01:28:58 -0500 X-ClientId: 10609710910510097064103111114100111101191111140711504609911109 X-MailingID 308621 From: American.LifeDirect.com <American.ifeDirect@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American.LifeDirect.com <American.LifeDirect30862[@]replies.virtumundo.com> Subject: Policy Approval in 10 Minutes. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/23/2004 | Jay <jay@gordonworks.com> | American.LifeDirect.com <American.ifeDirect@vmadmin.co m> | Policy Approval in 10 Minutes. No Medical Exam | American.LifeDirect.c om <American.ifeDirect 30862[@]replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter30862[1]@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 24227 invoked by uid 10003); 23 May 2004 06:29:00 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 24224 invoked from network); 23 May 2004 06:29:00 -0000 Received: from unknown (HELO o) (01.vmadmin.com) (216.64.222.101) by m48.webmasters.com with SMTP; 23 May 2004 06:29:00 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 23 May 2004 01:28:58 -0500 X-ClientId: 10609712106410311114100111101191111140711504609911109 X-MailingID 308621 From: American.LifeDirect.com <American.ifeDirect@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American.LifeDirect.com <American.LifeDirect30862[@]replies.virtumundo.com> Subject: Policy Approval in 10 Minutes. No Medical Exam Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2004 | Jonathan <jonathan@gordonworks.co m> | AmericanLifeDirect.co <AmericanLifeDirect@vmadmin.co m> | Policy Approval in 10 Minutes. No Medical Exam | AmericanLifeDirect.c om <AmericanLifeDirect 308621@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter308621@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 24246 invoked by uid 10003); 23 May 2004 06:29:00 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 24243 invoked from network); 23 May 2004 06:29:00 -0000<br>Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101)<br>by m48.webmasters.com with SMTP; 23 May 2004 06:29:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101.vmadmin.com with SMTP; 23 May 2004 01:28:58 -0500<br>X-ClientAddr: 10611111009711610409711066410311111411001111011911111410715046699111109<br>X-MailingID: 308621<br>From: AmericanLifeDirect.com <AmericanLifeDirect@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: AmericanLifeDirect.com <AmericanLifeDirect308621@replies.virtumundo.com><br>Subject: Policy Approval in 10 Minutes. No Medical Exam<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/23/2004 | Jay <jay@gordonworks.com> | Mortgage Advisors <MortgageAdvisors@vmadmin.com > | Rates are tumbling - Refinance today | Mortgage Advisors <MortgageAdvisors 308637@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Mortgage refinancing ad. | | Return-Path: <mailcenter308637@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22426 invoked by uid 10003); 23 May 2004 14:51:02 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 22409 invoked from network); 23 May 2004 14:51:02 -0000<br>Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117)<br>by m48.webmasters.com with SMTP; 23 May 2004 14:51:02 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 23 May 2004 09:50:49 -0500<br>X-ClientAddr: 1061111210641031114114001119111114107115046699111109<br>X-MailingID: 308637<br>From: Mortgage Advisors <MortgageAdvisors@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Mortgage Advisors <MortgageAdvisors308637@replies.virtumundo.com><br>Subject: Rates are tumbling - Refinance today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/23/2004 | James <james@gordonworks.com> | Mortgage Advisors <MortgageAdvisors@vmadmin.com > | Rates are tumbling - Refinance today | Mortgage Advisors <MortgageAdvisors3 08637@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Mortgage refinancing ad. | | Return-Path: <mailcenter308637@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22397 invoked by uid 10003); 23 May 2004 14:50:59 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 22394 invoked from network); 23 May 2004 14:50:59 -0000<br>Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117)<br>by m48.webmasters.com with SMTP; 23 May 2004 14:50:59 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm117.vmadmin.com with SMTP; 23 May 2004 09:50:59 -0500<br>X-ClientAddr: 106111112097109011504640311114011011911111410715046699111109<br>X-MailingID: 308637<br>From: Mortgage Advisors <MortgageAdvisors@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Mortgage Advisors <MortgageAdvisors308637@replies.virtumundo.com><br>Subject: Rates are tumbling - Refinance today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2004 | Jamila <jamila@gordonworks.com> | Mortgage Advisors <MortgageAdvisors@vmadmin.com> | Rates are tumbling - Refinance today | Mortgage Advisors <MortgageAdvisors3 0863 7@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Mortgage refinancing ad. | | Return-Path : <mailcentr0886337@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonworks.com Received: (qmail 22405 invoked by uid 10003); 23 May 2004 14:50:59 -0000 Delivered-To: virtual-gordonwork_com-jamila@gordonworks.com Received: (qmail 22402 invoked from network); 23 May 2004 14:50:59 -0000 Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117) by m48.webmasters.com with SMTP; 23 May 2004 14:50:59 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 23 May 2004 09:50:58 -0500 X-ClientHost: 106071091051089706410311114001111191111141071150460991111109 X-MailingID: 308637 From: Mortgage Advisors <MortgageAdvisors@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Mortgage Advisors <MortgageAdvisors30863 7@replies.virtumundo.com> Subject: Rates are tumbling - Refinance today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/23/2004 | Jonathan <jonathan@gordonworks.co m> | Mortgage Advisors <MortgageAdvisors@vmadmin.com> | Rates are tumbling - Refinance today | Mortgage Advisors <MortgageAdvisors3 0863 7@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Mortgage refinancing ad. | | Return-Path: <mailcentr0886337@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonworks.com Received: (qmail 22440 invoked by uid 10003); 23 May 2004 14:51:02 -0000 Delivered-To: virtual-gordonwork_com-jonathan@gordonworks.com Received: (qmail 22432 invoked from network); 23 May 2004 14:51:02 -0000 Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117) by m48.webmasters.com with SMTP; 23 May 2004 14:51:02 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 23 May 2004 09:50:58 -0500 X-ClientHost: 106111100971161040997110640311114100111111191111141071150460991111109 X-MailingID: 308637 From: Mortgage Advisors <MortgageAdvisors@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Mortgage Advisors <MortgageAdvisors308637@replies.virtumundo.com> Subject: Rates are tumbling - Refinance today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/23/2004 | James <james@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co m> | Get great rates on quality insurance | Offers by AmeriSavings <AmeriSavingsGiving @308639@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcentr0886339@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonworks.com Received: (qmail 7456 invoked by uid 10003); 23 May 2004 21:19:47 -0000 Delivered-To: virtual-gordonwork_com-james@gordonworks.com Received: (qmail 7452 invoked from network); 23 May 2004 21:19:47 -0000 Received: from unknown (HELO vm90.vmadmin.com) (216.64.222.98) by m48.webmasters.com with SMTP; 23 May 2004 21:19:47 -0000 Received: from vmadmin.com (192.168.3.11) by vm90.vmadmin.com with SMTP; 23 May 2004 16:19:46 -0500 X-ClientHost: 1069710901091011506410311114100111111191111141071150460991111109 X-MailingID: 308639 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavings <AmeriSavingsGiving308639@replies.virtumundo.com> Subject: Get great rates on quality insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2004 | Jamila <jamila@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co m> | Get great rates on quality insurance | Offers by AmeriSavings <AmeriSavings Giving@3086396@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter3086396@vmadmin.com> Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 7470 invoked by uid 10003); 23 May 2004 21:19:47 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 7462 invoked from network); 23 May 2004 21:19:47 -0000 Received: from unknown (HELO vm98.vmadmin.com) (216.64.222.98) by ns48.webmasters.com with SMTP; 23 May 2004 21:19:47 -0000 Received: from vmadmin.com (192.168.3.11) by vm98.vmadmin.com with SMTP; 23 May 2004 16:19:46 -0500 X-ClientAddr: 106097109105089070643031111141001111101191111410711504609911109 X-MailingID: 308639 From Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavingsGiving@3086396@replies.virtumundo.com> Subject: Get great rates on quality insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/23/2004 | Jay <jay@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co m> | Get great rates on quality insurance | Offers by AmeriSavings <AmeriSavings Giving@3086396@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter3086396@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 7479 invoked by uid 10003); 23 May 2004 21:19:48 -0000 Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 7475 invoked from network); 23 May 2004 21:19:48 -0000 Received: from unknown (HELO vm98.vmadmin.com) (216.64.222.98) by ns48.webmasters.com with SMTP; 23 May 2004 21:19:48 -0000 Received: from vmadmin.com (192.168.3.11) by vm98.vmadmin.com with SMTP; 23 May 2004 16:19:46 -0500 X-ClientAddr: 106097121064103111141001111191111410711504609911109 X-MailingID: 308639 From Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavingsGiving@3086396@replies.virtumundo.com> Subject: Get great rates on quality insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/23/2004 | Jonathan <jonathan@gordonworks.co m> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co m> | Get great rates on quality insurance | Offers by AmeriSavings <AmeriSavings Giving@3086396@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter3086396@vmadmin.com> Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 7487 invoked by uid 10003); 23 May 2004 21:19:48 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 7484 invoked from network); 23 May 2004 21:19:48 -0000 Received: from unknown (HELO vm98.vmadmin.com) (216.64.222.98) by ns48.webmasters.com with SMTP; 23 May 2004 21:19:48 -0000 Received: from vmadmin.com (192.168.3.11) by vm98.vmadmin.com with SMTP; 23 May 2004 16:19:46 -0500 X-ClientAddr: 106111100971160494031110641031111141001111101191111410711504609911109 X-MailingID: 308639 From Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavingsGiving@3086396@replies.virtumundo.com> Subject: Get great rates on quality insurance Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2004 | James <jamesj@gordonworks.com> | Debtsolution <LegallyEraseItAll@vmadmin.com> | Legally erase your outstanding balances | Debtsolution <LegallyEraseItAll30 8636@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Debt consolidation ad. | | Return-Path: <mailcenter#8863#s@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4219 invoked by uid 10003); 24 May 2004 06:18 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 4216 invoked from network); 24 May 2004 06:18 -0000<br>Received: from unknown (HELO 0 m104.vmadmin.com) (216.64.222.104)<br>by ns48.webmasters.com with SMTP; 24 May 2004 06:18 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by sm104.vmadmin.com with SMTP; 24 May 2004 01:16:17 -0500<br>X-Clienthost: 1066971091011504410111141001111101191111410711504609911109<br>X-MailingID: 308638<br>From: Debtsolution <LegallyEraseItAll@vmadmin.com><br>To: James <jamesj@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtsolution <LegallyEraseItAll8636@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jamila <jamila@gordonworks.com> | Debtsolution <LegallyEraseItAll@vmadmin.com> | Legally erase your outstanding balances | Debtsolution <LegallyEraseItAll30 8636@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Debt consolidation ad. | | Return-Path: <mailcenter#8863#s@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4227 invoked by uid 10003); 24 May 2004 06:19 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 4224 invoked from network); 24 May 2004 06:18 -0000<br>Received: from unknown (HELO 0 m104.vmadmin.com) (216.64.222.104)<br>by ns48.webmasters.com with SMTP; 24 May 2004 06:18 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by sm104.vmadmin.com with SMTP; 24 May 2004 01:16:17 -0500<br>X-Clienthost: 1066971091011509070864101111141001111101191111410711504609911109<br>X-MailingID: 308638<br>From: Debtsolution <LegallyEraseItAll@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtsolution <LegallyEraseItAll8636@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jay <jay@gordonworks.com> | Debtsolution <LegallyEraseItAll@vmadmin.com> | Legally erase your outstanding balances | Debtsolution <LegallyEraseItAll30 8636@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Debt consolidation ad. | | Return-Path: <mailcenter#8863#s@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4238 invoked by uid 10003); 24 May 2004 06:19 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 4235 invoked from network); 24 May 2004 06:19 -0000<br>Received: from unknown (HELO 0 m104.vmadmin.com) (216.64.222.104)<br>by ns48.webmasters.com with SMTP; 24 May 2004 06:19 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by sm104.vmadmin.com with SMTP; 24 May 2004 01:16:17 -0500<br>X-Clienthost: 1066971091064103111114100311111410111504609911109<br>X-MailingID: 308638<br>From: Debtsolution <LegallyEraseItAll@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtsolution <LegallyEraseItAll8636@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2004 | Jonathan <jonathan@gordonworks.com> | Debtsunction <Legally.Erase.It.All0@vmadmin.com> | Legally erase your outstanding | Debtsunction <Legally.Erase.It.All0 8636@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Debt consolidation ad. | | Return-Path: <mailcenter08863t@vmadmin.com><br>Delivered-To: virtual-gordonwork,_corp-jim@gordonworks.com<br>Received: (qmail 4246 invoked by uid 10003); 24 May 2004 06:16:19 -0000<br>Delivered-To: virtual-gordonwork,_corp-jonathan@gordonworks.com<br>Received: (qmail 4243 invoked from network); 24 May 2004 06:16:19 -0000<br>Received: from unknown (HELO vm104 vmadmin.com) (216.64.222.104)<br>by ns8.webmasters.com with SMTP; 24 May 2004 06:16:19 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm104.vmadmin.com with SMTP; 24 May 2004 01:16:17 -0500<br>X-ClientHost: 106111110097116040971106641031111141001111011911114107115046099111109<br>X-MailingID: 308638<br>From: Debtsunction <Legally.Erase.It.All0@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtsunction <Legally.Erase.It.All08636replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | James <james@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com>Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix@vmadmin.com>Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix 388650@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad. | | Return-Path: <mailcenter08865t@vmadmin.com><br>Delivered-To: virtual-gordonwork,_corp-jim@gordonworks.com<br>Received: (qmail 393 invoked by uid 10003); 24 May 2004 14:48:29 -0000<br>Delivered-To: virtual-gordonwork,_corp-james@gordonworks.com<br>Received: (qmail 390 invoked from network); 24 May 2004 14:48:29 -0000<br>Received: from unknown (HELO vm124 vmadmin.com) (216.64.222.124)<br>by ns8.webmasters.com with SMTP; 24 May 2004 14:48:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 24 May 2004 09:48:27 -0500<br>X-ClientHost: 1060971091140461031110109111911114107115046099111109<br>X-MailingID: 388650<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix388650@replies.virtumundo.com><br>Subject: Part Classroom. Part Internet. Pure Genius.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jonathan <jonathan@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com>Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix388650@replies.virtu mundo.com>Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix 388650@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad. | | Return-Path: <mailcenter08865t@vmadmin.com><br>Delivered-To: virtual-gordonwork,_corp-jim@gordonworks.com<br>Received: (qmail 418 invoked by uid 10003); 24 May 2004 14:48:30 -0000<br>Delivered-To: virtual-gordonwork,_corp-jonathan@gordonworks.com<br>Received: (qmail 415 invoked from network); 24 May 2004 14:48:30 -0000<br>Received: from unknown (HELO vm124 vmadmin.com) (216.64.222.124)<br>by ns8.webmasters.com with SMTP; 24 May 2004 14:48:30 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124.vmadmin.com with SMTP; 24 May 2004 09:48:27 -0500<br>X-ClientHost: 106111110097116040971106641031111141001111011911114107115046099111109<br>X-MailingID: 388650<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix388650@replies.virtumundo.com><br>Subject: Part Classroom. Part Internet. Pure Genius.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2004 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix 308650@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad | | Return-Path: <mailcenter308650@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 489 invoked by uid 10003); 24 May 2004 14:48:29 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 486 invoked from network); 24 May 2004 14:48:29 -0000<br>Received: from unknown (HELO vm124 vmadmin.com) (216.64.222.124)<br>  by ns8.webmasters.com with SMTP; 24 May 2004 14:48:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm124 vmadmin.com with SMTP; 24 May 2004 09:48:27 -0500<br>X-ClientHost:1060997120641031111410011119011111410071150460991111109<br>X-MailingID: 308650<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix308650@replies.virtumundo.com><br>Subject: Part Classroom. Part Internet. Pure Genius.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jamila <jamila@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Part Classroom. Part Internet. Pure Genius. | University of Phoenix <UniversityOfPhoenix 308650@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad | | Return-Path: <mailcenter308650@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jami@gordonworks.com<br>Received: (qmail 401 invoked by uid 10003); 24 May 2004 14:48:29 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 398 invoked from network); 24 May 2004 14:48:29 -0000<br>Received: from unknown (HELO vm124 vmadmin.com) (216.64.222.124)<br>  by ns8.webmasters.com with SMTP; 24 May 2004 14:48:29 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm124 vmadmin.com with SMTP; 24 May 2004 09:48:27 -0500<br>X-ClientHost:106099710809706430311111410011110119111141007115046099111109<br>X-MailingID: 308650<br>From: University of Phoenix <UniversityOfPhoenix@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix308650@replies.virtumundo.com><br>Subject: Part Classroom. Part Internet. Pure Genius.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jamila <jamila@gordonworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Big savings on printer cartridges | MyInks.com <InkjetCartridges3086 47j@replies virtumundo.c om> | vmadmin.com | webmasters.com, gordonworks.com | Printer Cartridges ad | | Return-Path: <mailcenter308647@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jami@gordonworks.com<br>Received: (qmail 8501 invoked by uid 10003); 24 May 2004 20:46:02 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 8498 invoked from network); 24 May 2004 20:46:02 -0000<br>Received: from unknown (HELO vm106 vmadmin.com) (216.64.222.106)<br>  by ns8.webmasters.com with SMTP; 24 May 2004 20:46:02 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm106 vmadmin.com with SMTP; 24 May 2004 15:45:55 -0500<br>X-ClientHost:1070910510809706430311111410011110119111141007115046099111109<br>X-MailingID: 308647<br>From: MyInks.com <InkjetCartridges@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyInks.com <InkjetCartridges308647@replies.virtumundo.com><br>Subject: Big savings on printer cartridges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2004 | Jay <jpy@gordonworks.com> | Myinks.com <InkjetCartridges@vmadmin.com> | Big savings on printer cartridges | Myinks.com <InkjetCartridges308647@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Printer Cartridges ad. | | Return-Path: <mailcenter288864?@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 8512 invoked by uid 10003); 24 May 2004 20:46:02 -0000 Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 8507 invoked from network); 24 May 2004 20:46:02 -0000 Received: from unknown (HELO m106.vmadmin.com) (216.64.222.106) by m48.webmasters.com with SMTP; 24 May 2004 20:46:02-0000 Received: from vmadmin.com (192.168.3.11) by m106.vmadmin.com with SMTP; 24 May 2004 15:45:55 -0500 X-ClientHost: 106097121064103111141001111011911114107115046099111109 X-MailingID 308647 From: Myinks.com <InkjetCartridges@vmadmin.com> To: Jay <jpy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <InkjetCartridges308647@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/24/2004 | James <james@gordonworks.com> | Myinks.com <PrinterCartridges@vmadmin.com> | Big savings on printer cartridges | Myinks.com <PrinterCartridges308 646@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Printer Cartridges ad. | | Return-Path: <mailcenter288846@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 8678 invoked by uid 10003); 24 May 2004 20:46:22 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 8667 invoked from network); 24 May 2004 20:46:21 -0000 Received: from unknown (HELO m212.vmadmin.com) (216.64.222.212) by m48.webmasters.com with SMTP; 24 May 2004 20:46:21-0000 Received: from vmadmin.com (192.168.3.11) by m212.vmadmin.com with SMTP; 24 May 2004 15:46:15 -0500 X-ClientHost: 106097109101115064103111141001111011911114107115046099111109 X-MailingID 308646 From: Myinks.com <PrinterCartridges@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterCartridges308646@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jonathan <jonathan@gordonworks.com> | Myinks.com <PrinterCartridges@vmadmin.com> | Big savings on printer cartridges | Myinks.com <PrinterCartridges308 646@replies.virtumundo.com> | | webmasters.com, gordonworks.com | Printer Cartridges ad. | | Return-Path: <mailcenter288846@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 8694 invoked by uid 10003); 24 May 2004 20:46:22 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 8691 invoked from network); 24 May 2004 20:46:22 -0000 Received: from unknown (HELO m212.vmadmin.com) (216.64.222.212) by m48.webmasters.com with SMTP; 24 May 2004 20:46:22-0000 Received: from vmadmin.com (192.168.3.11) by m212.vmadmin.com with SMTP; 24 May 2004 15:46:15 -0500 X-ClientHost: 106111109971161c04103111141001111011911114107115046099111109 X-MailingID 308646 From: Myinks.com <PrinterCartridges@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterCartridges308646@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1584/1674

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2004 | James <jamesi@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com:Gardening Product Testers Needed> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub@virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Garden Product Testing Ad. | | Return-Path: <mailcenter208654@vmadmin.com> Delivered-To: virtual-gordonworks_com+jim@gordonworks.com Received: (qmail 31860 invoked by uid 10003); 25 May 2004 06:17:05 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: from unknown (HELO o vm20 vmadmin.com) (216.64.222.120) by m48.webmasters.com with SMTP; 25 May 2004 06:17:05 -0000 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 25 May 2004 01:17:04 -0500 X-ClientHost: 10609710910011584410311114100111119111114071158460991111109 X-MailingID: 308654 From: Gardening Club <TheGardeningClub@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Gardening Club <TheGardeningClub@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jamila <jamilai@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com:Gardening Product Testers Needed> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub@virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Garden Product Testing Ad. | | Return-Path: <mailcenter208654@vmadmin.com> Delivered-To: virtual-gordonworks_com+jim@gordonworks.com Received: (qmail 31868 invoked by uid 10003); 25 May 2004 06:17:05 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: from unknown (HELO o vm20 vmadmin.com) (216.64.222.120) by m48.webmasters.com with SMTP; 25 May 2004 06:17:05 -0000 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 25 May 2004 01:17:04 -0500 X-ClientHost: 10609710910097061031111141001111911111140711584609911111109 X-MailingID: 308654 From: Gardening Club <TheGardeningClub@vmadmin.com> To: Jamila <jamilai@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Gardening Club <TheGardeningClub@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/24/2004 | Jay <jayi@gordonworks.com> | Gardening Club <TheGardeningClub@vmadmin.com:Gardening Product Testers Needed> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub@virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Garden Product Testing Ad. | | Return-Path: <mailcenter208654@vmadmin.com> Delivered-To: virtual-gordonworks_com+jim@gordonworks.com Received: (qmail 31876 invoked by uid 10003); 25 May 2004 06:17:06 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: from unknown (HELO o vm20 vmadmin.com) (216.64.222.120) by m48.webmasters.com with SMTP; 25 May 2004 06:17:06 -0000 Received: from vmadmin.com (192.168.3.11) by vm120.vmadmin.com with SMTP; 25 May 2004 01:17:04 -0500 X-ClientHost: 10609712106410311114100111119111114071158460991111109 X-MailingID: 308654 From: Gardening Club <TheGardeningClub@vmadmin.com> To: Jay <jayi@gordonworks.com> Errors-To: errorsi@vmadmin.com Reply-To: Gardening Club <TheGardeningClub@replies.virtumundo.com> Subject: Gardening Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2004 | Jonathan <jonathan@gordonworks.com> | Gardening Club <TheGardeningClub@vnadmin.com> | Gardening Product Testers Needed | Gardening Club <TheGardeningClub0865@replies.virtumundo.com> | vnadmin.com | webmasters.com, gordonworks.com | Garden Product Testing Ad | | Return-Path: <mailcenter20865464@vnadmin.com><br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 31884 invoked by uid 10003); 25 May 2004 06:17:06 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 31881 invoked from network); 25 May 2004 06:17:06 -0000<br>Received: from unknown (HELO vm120.vnadmin.com) (216.64.222.120)<br>by m48.webmasters.com with SMTP; 25 May 2004 06:17:06 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm120.vnadmin.com with SMTP; 25 May 2004 01:17:04 -0500<br>X-ClientHost: 1061111009711610409711106410311111410011111011911111410711504609911109<br>X-MailingID: 308654<br>From: Gardening Club <TheGardeningClub@vnadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: emre@vnadmin.com<br>Reply-To: Gardening Club <TheGardeningClub0865@replies.virtumundo.com><br>Subject: Gardening Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/25/2004 | James <james@gordonworks.com> | eTerm <TermLifeSavingsToday@vnadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavings7oday308659@replies.virtumundo.com> | vnadmin.com | webmasters.com, gordonworks.com | Term life insurance ad | | Return-Path: <mailcenter20865@vnadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23019 invoked by uid 10003); 25 May 2004 14:44:51 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 23012 invoked from network); 25 May 2004 14:44:51 -0000<br>Received: from unknown (HELO vm214.vnadmin.com) (216.64.222.214)<br>by m48.webmasters.com with SMTP; 25 May 2004 14:44:51 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vnadmin.com with SMTP; 25 May 2004 09:44:50 -0500<br>X-ClientHost: 1060971091011150641031111140011110119111114107115046099111109<br>X-MailingID: 308659<br>From: eTerm <TermLifeSavingsToday@vnadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: emre@vnadmin.com<br>Reply-To: eTerm <TermLifeSavings7oday308659@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 5/25/2004 | Jamila <jamila@gordonworks.com> | eTerm <TermLifeSavingsToday@vnadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavings7oday308659@replies.virtumundo.com> | vnadmin.com | webmasters.com, gordonworks.com | Term life insurance ad | | Return-Path: <mailcenter20865@vnadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23037 invoked by uid 10003); 25 May 2004 14:44:51 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 23032 invoked from network); 25 May 2004 14:44:51 -0000<br>Received: from unknown (HELO vm214.vnadmin.com) (216.64.222.214)<br>by m48.webmasters.com with SMTP; 25 May 2004 14:44:51 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vnadmin.com with SMTP; 25 May 2004 09:44:50 -0500<br>X-ClientHost: 1060971091011150641031111140011110119111114107115046099111109<br>X-MailingID: 308659<br>From: eTerm <TermLifeSavingsToday@vnadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: emre@vnadmin.com<br>Reply-To: eTerm <TermLifeSavings7oday308659@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 5/25/2004 | Jay <jay@gordonworks.com> | eTerm <TermLifeSavingsToday@vnadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavings7oday308659@replies.virtumundo.com> | vnadmin.com | webmasters.com, gordonworks.com | Term life insurance ad | | Return-Path: <mailcenter20865@vnadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23046 invoked by uid 10003); 25 May 2004 14:44:51 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 23043 invoked from network); 25 May 2004 14:44:51 -0000<br>Received: from unknown (HELO vm214.vnadmin.com) (216.64.222.214)<br>by m48.webmasters.com with SMTP; 25 May 2004 14:44:51 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vnadmin.com with SMTP; 25 May 2004 09:44:50 -0500<br>X-ClientHost: 1060971091011150641031111140011110119111114107115046099111109<br>X-MailingID: 308659<br>From: eTerm <TermLifeSavingsToday@vnadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: emre@vnadmin.com<br>Reply-To: eTerm <TermLifeSavings7oday308659@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2004 | Jonathan <jonathan@gordonworks.co m> | eTerm <TermLifeSavingsToday@vmadmin .com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsTo day38869@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Term life insurance ad | | Return-Path: <mailcenter38865 t@virtumundo.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 23060 invoked by uid 10003); 25 May 2004 14:44:51 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 23056 invoked from network); 25 May 2004 14:44:51 -0000 Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214) by ns68.webmasters.com with SMTP; 25 May 2004 14:44:51 -0000 Received: from vmadmin.com (192.168.3.11) by vm214.vmadmin.com with SMTP; 25 May 2004 09:44:50 -0500 X-ClientHost: 10611110097116040097110064103111114100111110119111114107115046099111109 X-MailingID: 308659 From: eTerm <TermLifeSavingsToday@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eTerm <TermLifeSavingsToday38869@replies.virtumundo.com> Subject: Save up to 70% on Term Life with eTerm Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | James <james@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | James, view photos of singles in your area | American Singles308 662@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line dating ad | | Return-Path: <mailcenter288662t@virtumundo.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10506 invoked by uid 10003); 25 May 2004 21:22:17 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 10503 invoked from network); 25 May 2004 21:22:17 -0000 Received: from unknown (HELO vm91.vmadmin.com) (216.64.222.91) by ns68.webmasters.com with SMTP; 25 May 2004 21:22:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm91.vmadmin.com with SMTP; 25 May 2004 16:22:15 -0500 X-ClientHost: 106097109101074109111114100111110119111114107115046099111109 X-MailingID: 308662 From: American Singles <AmericanSingles@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles308662@replies.virtumundo.com> Subject: James, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/25/2004 | Jamila <jamila@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jamila, view photos of singles in your area | American Singles308 662@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line dating ad | | Return-Path: <mailcenter288662t@virtumundo.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10514 invoked by uid 10003); 25 May 2004 21:22:17 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 10511 invoked from network); 25 May 2004 21:22:17 -0000 Received: from unknown (HELO vm91.vmadmin.com) (216.64.222.91) by ns68.webmasters.com with SMTP; 25 May 2004 21:22:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm91.vmadmin.com with SMTP; 25 May 2004 16:22:15 -0500 X-ClientHost: 106097109105108074109111114100111110119111114107115046099111109 X-MailingID: 308662 From: American Singles <AmericanSingles@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles308662@replies.virtumundo.com> Subject: Jamila, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2004 | Jay <jay@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jay, view photos of singles in your area | American Singles <AmericanSingles308 662@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line dating ad. | | Return-Path: <mailcenter308662@vmadmin.com> Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 10522 invoked by uid 10003); 25 May 2004 21:22:17 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 10519 invoked from network); 25 May 2004 21:22:17 -0000 Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91) by mx48.webmasters.com with SMTP; 25 May 2004 21:22:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 25 May 2004 16:22:15 -0500 X-ClientInst: 106097121064103111141001111017191111141071150460991111109 X-MailingID: 308662 From: American Singles <AmericanSingles@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles308662@replies.virtumundo.com> Subject: Jay, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/25/2004 | Jonathan <jonathan@gordonworks.co m> | American Singles <AmericanSingles@vmadmin.com> | Jonathan, view photos of singles in your area | American Singles <AmericanSingles308 662@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line dating ad. | | Return-Path: <mailcenter308662@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 10532 invoked by uid 10003); 25 May 2004 21:22:18 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 10528 invoked from network); 25 May 2004 21:22:17 -0000 Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91) by mx48.webmasters.com with SMTP; 25 May 2004 21:22:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm091.vmadmin.com with SMTP; 25 May 2004 16:22:15 -0500 1061111109711610409711006410311114100111110119111114107115046099111109 X-MailingID: 308662 From: American Singles <AmericanSingles@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles308662@replies.virtumundo.com> Subject: Jonathan, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/26/2004 | James <james@gordonworks.com> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts30 8663@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Golf Equip Product Testers ad. | | Return-Path: <mailcenter308663@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 26984 invoked by uid 10003); 26 May 2004 06:20:00 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 26981 invoked from network); 26 May 2004 06:20:00 -0000 Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108) by mx48.webmasters.com with SMTP; 26 May 2004 06:20:00 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 26 May 2004 01:20:00 -0500 X-ClientInst: 10609710910111150641031111410111019111114107115046099111109 X-MailingID: 308663 From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: PGA TOUR Partners Club <TestGolfProducts308663@replies.virtumundo.com> Subject: Golf Equip Product Testers Needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2004 | Jamila <jamila@gordonworks.com> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts30 8865@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Golf Equip Product Testers ad. | | Return-Path: <mailcenter38865@gordonworks.com><br>Delivered-To: virtual-gordonworks.com-jamila@gordonworks.com<br>Received: (qmail 26092 invoked by uid 10003); 26 May 2004 06:20:01 -0000<br>Received: (qmail 26089 invoked from network); 26 May 2004 06:20:00 -0000<br>Received: from unknown (HELO vmadmin.com) (216.64.222.108)<br>by m48.webmasters.com with SMTP; 26 May 2004 06:20:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 26 May 2004 01:20:00 -0500<br>X-ClientAddr:<br>10609710910510509706410311111410071150466099111109<br>X-MailingID: 308663<br>From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PGA TOUR Partners Club <TestGolfProducts308865@replies.virtumundo.com><br>Subject: Golf Equip Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/26/2004 | Jay <jay@gordonworks.com> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts30 8865@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Golf Equip Product Testers ad. | | Return-Path: <mailcenter38865@gordonworks.com><br>Delivered-To: virtual-gordonworks.com-jim@gordonworks.com<br>Received: (qmail 26100 invoked by uid 10003); 26 May 2004 06:20:01 -0000<br>Received: (qmail 26097 invoked from network); 26 May 2004 06:20:00 -0000<br>Received: from unknown (HELO vmadmin.com) (216.64.222.108)<br>by m48.webmasters.com with SMTP; 26 May 2004 06:20:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 26 May 2004 01:20:00 -0500<br>X-MailingID: 308663<br>From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PGA TOUR Partners Club <TestGolfProducts308865@replies.virtumundo.com><br>Subject: Golf Equip Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/26/2004 | Jonathan <jonathan@gordonworks.co m> | PGA TOUR Partners Club <TestGolfProducts@vmadmin.com> | Golf Equip Product Testers Needed | PGA TOUR Partners Club <TestGolfProducts30 8865@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Golf Equip Product Testers ad. | | Return-Path: <mailcenter38865@gordonworks.com><br>Delivered-To: virtual-gordonworks.com-jonathan@gordonworks.com<br>Received: (qmail 26108 invoked by uid 10003); 26 May 2004 06:20:01 -0000<br>Received: (qmail 26105 invoked from network); 26 May 2004 06:20:01 -0000<br>Received: from unknown (HELO vmadmin.com) (216.64.222.108)<br>by m48.webmasters.com with SMTP; 26 May 2004 06:20:01 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 26 May 2004 01:20:00 -0500<br>X-MailingID: 308663<br>1061111109711610409711106641031111141110011191111141071150466099111109<br>From: PGA TOUR Partners Club <TestGolfProducts@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PGA TOUR Partners Club <TestGolfProducts308865@replies.virtumundo.com><br>Subject: Golf Equip Product Testers Needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2004 | James <james@gordonworks.com> | Automotive <AutomotiveLoans@vmadmin.com> Any Credit Auto Loans! | Any Credit Auto Loans! | Automotive <AutomotiveLoans30 8668@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Auto loan ad. | | Return-Path: <mailcenter308668@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2175 invoked by uid 10003); 26 May 2004 14:40:13 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 2171 invoked from network); 26 May 2004 14:40:13 -0000 Received: from unknown (HELO m107.vmadmin.com) (216.64.222.107) by m48.webmasters.com with SMTP; 26 May 2004 14:40:13 -0000 Received: from vmadmin.com (192.168.3.11) by m107.vmadmin.com with SMTP; 26 May 2004 09:40:11 -0500 X-ClientInst: 1069771091011506410311114001111011911114107115046099111109 X-MailingID: 308668 From: Automotive <AutomotiveLoans@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Automotive <AutomotiveLoans308668@replies.virtumundo.com> Subject: Any Credit Auto Loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/26/2004 | Jay <jay@gordonworks.com> | Automotive <AutomotiveLoans@vmadmin.com> Any Credit Auto Loans! | Any Credit Auto Loans! | Automotive <AutomotiveLoans30 8668@replies.virtu undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Auto loan ad. | | Return-Path: <mailcenter308668@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2189 invoked by uid 10003); 26 May 2004 14:40:13 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 2185 invoked from network); 26 May 2004 14:40:13 -0000 Received: from unknown (HELO m107.vmadmin.com) (216.64.222.107) by m48.webmasters.com with SMTP; 26 May 2004 14:40:13 -0000 Received: from vmadmin.com (192.168.3.11) by m107.vmadmin.com with SMTP; 26 May 2004 09:40:11 -0500 X-ClientInst: 1069771091011506410311114001111011911114107115046099111109 X-MailingID: 308668 From: Automotive <AutomotiveLoans@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Automotive <AutomotiveLoans308668@replies.virtumundo.com> Subject: Any Credit Auto Loans! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/26/2004 | Jay <jay@gordonworks.com> | Payday Wizard <CashForTheSummer@vmadmin.co m> Short on cash? Get a quick loan today | Short on cash? Get a quick loan today | Payday Wizard <CashForTheSummer 308676@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Quick Loan ad. | | Return-Path: <mailcenter308676@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 29445 invoked by uid 10003); 26 May 2004 20:11:45 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 29442 invoked from network); 26 May 2004 20:11:45 -0000 Received: from unknown (HELO vm216.vmadmin.com) (216.64.222.216) by m48.webmasters.com with SMTP; 26 May 2004 20:11:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm216.vmadmin.com with SMTP; 26 May 2004 15:11:42 -0500 X-ClientInst: 1069712106410311114001111011911114107115046099111109 X-MailingID: 308676 From: Payday Wizard <CashForTheSummer@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Payday Wizard <CashForTheSummer308676@replies.virtumundo.com> Subject: Short on cash? Get a quick loan today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/26/2004 | Jamila <jamila@gordonworks.com> | Search Loans <SearchLoansToday@vmadmin.com > Compare lenders for a terrific rate today | Compare lenders for a terrific rate today | Search Loans <SearchLoansToday1 08675@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Loan ad. | | Return-Path: <mailcenter308675@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 23770 invoked by uid 10003); 26 May 2004 20:50:31 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 23766 invoked from network); 26 May 2004 20:50:31 -0000 Received: from unknown (HELO vm123.vmadmin.com) (216.64.222.123) by m48.webmasters.com with SMTP; 26 May 2004 20:50:31 -0000 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 26 May 2004 15:50:27 -0500 X-ClientInst: 1069701091093706410311114001111011911114107115046099111109 X-MailingID: 308675 From: Search Loans <SearchLoansToday@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Search Loans <SearchLoansToday308675@replies.virtumundo.com> Subject: Compare lenders for a terrific rate today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2004 | James <jamsla@gordonworks.com> | New Masters Program <NewMastersProgram@vmadmin.com> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram308673@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Online Masters degree ad | | Return-Path: <mailcenter308673@vmadmin.com> Delivered-To: virtual-gordonworks_com@gordonworks.com Received: (qmail 25512 invoked by uid 10003); 27 May 2004 06:13:16 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 25509 invoked from network); 27 May 2004 06:13:16 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by mx8.webmasters.com with SMTP; 27 May 2004 06:13:16 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 27 May 2004 01:13:15 -0500 X-ClientInf: 10609710910011566410011114110011110119111141407115846099111109 X-MailingID: 308673 From: New Masters Program <NewMastersProgram@vmadmin.com> To: James <jamsla@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Masters Program <NewMastersProgram308673@replies.virtumundo.com> Subject: Earn your Masters Online in only 1 year! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/26/2004 | Jamila <jamila@gordonworks.com> | New Masters Program <NewMastersProgram@vmadmin.com> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram308673@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Online Masters degree ad | | Return-Path: <mailcenter308673@vmadmin.com> Delivered-To: virtual-gordonworks_com@gordonworks.com Received: (qmail 25520 invoked by uid 10003); 27 May 2004 06:13:17 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 25513 invoked from network); 27 May 2004 06:13:17 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by mx8.webmasters.com with SMTP; 27 May 2004 06:13:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 27 May 2004 01:13:15 -0500 X-ClientInfo: 10609710910010190610113440011191011141407115846099111109 X-MailingID: 308673 From: New Masters Program <NewMastersProgram@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Masters Program <NewMastersProgram308673@replies.virtumundo.com> Subject: Earn your Masters Online in only 1 year! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/26/2004 | Jay <jay@gordonworks.com> | New Masters Program <NewMastersProgram@vmadmin.com> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram308673@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Online Masters degree ad | | Return-Path: <mailcenter308673@vmadmin.com> Delivered-To: virtual-gordonworks_com@gordonworks.com Received: (qmail 25531 invoked by uid 10003); 27 May 2004 06:13:18 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 25523 invoked from network); 27 May 2004 06:13:17 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by mx8.webmasters.com with SMTP; 27 May 2004 06:13:17 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 27 May 2004 01:13:15 -0500 X-ClientInfo: 12609710910101191111114110111191111141407115846099111109 X-MailingID: 308673 From: New Masters Program <NewMastersProgram@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: New Masters Program <NewMastersProgram308673@replies.virtumundo.com> Subject: Earn your Masters Online in only 1 year! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2004 | Jonathan <jonathan@gordonworks.co m> | New Masters Program <NewMastersProgram@vmadmin.co m> | Earn your Masters Online in only 1 year! | New Masters Program <NewMastersProgram 308673@replies.vitru mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Online Masters degree ad. | | Return-Path: <mailcenter308673@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 25534 invoked by uid 10003); 27 May 2004 06:13:18 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 25526 invoked from network); 27 May 2004 06:13:18 -0000<br>Received: from unknown (HELO vm993.vmadmin.com) (216.64.222.92)<br>by m48.webmasters.com with SMTP; 27 May 2004 06:13:18 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm092.vmadmin.com with SMTP; 27 May 2004 01:13:15 -0500<br>X-ClientHost:<br>106111109971161040971100641031111114001111011911114071150460991111 09<br>X-MailingID: 308673<br>From: New Masters Program <NewMastersProgram@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: New Masters Program <NewMastersProgram308673@replies.vitrumundo.com><br>Subject: Earn your Masters Online in only 1 year!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/27/2004 | James <james@gordonworks.com> | FMU Online <Floridal/iiversity@vmadmin.com> | Earn your degree from anywhere in the world | FMU Online <Floridal/iiversity30 8682@replies.vitram undo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad. | | Return-Path: <mailcenter308682@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 8292 invoked by uid 10003); 27 May 2004 14:49:41 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 8287 invoked from network); 27 May 2004 14:49:41 -0000<br>Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214)<br>by m48.webmasters.com with SMTP; 27 May 2004 14:49:41 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 27 May 2004 09:49:40 -0500<br>X-ClientHost: 1069710091 10609710911071091011150464103111114001111011911114071150460991111 09<br>X-MailingID: 308682<br>From: FMU Online <Floridal/iiversity@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FMU Online <Floridal/iiversity308682@replies.vitrumundo.com><br>Subject: Earn your degree from anywhere in the world<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/27/2004 | Jamila <jamila@gordonworks.com> | FMU Online <Floridal/iiversity@vmadmin.com> | Earn your degree from anywhere in the world | FMU Online <Floridal/iiversity30 8682@replies.vitram undo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad. | | Return-Path: <mailcenter308682@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 8390 invoked by uid 10003); 27 May 2004 14:49:41 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 8297 invoked from network); 27 May 2004 14:49:41 -0000<br>Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214)<br>by m48.webmasters.com with SMTP; 27 May 2004 14:49:41 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm214.vmadmin.com with SMTP; 27 May 2004 09:49:40 -0500<br>X-ClientHost:<br>1069710091 108099711069710911071091011150464103111114001111011911114071150460991111 09<br>X-MailingID: 308682<br>From: FMU Online <Floridal/iiversity@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FMU Online <Floridal/iiversity308682@replies.vitrumundo.com><br>Subject: Earn your degree from anywhere in the world<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2004 | Jay <jay@gordonworks.com> | FMU Online <Floridal University@vmadmin.com> | Earn your degree from anywhere in the world | FMU Online <Floridal University.30 8682@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad | | Return-Path: <mailcenter08868.2@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 8300 invoked by uid 10003); 27 May 2004 14:49:41 -0000<br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 8297 invoked from network); 27 May 2004 14:49:41 -0000<br>Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214)<br>  by ns48.webmasters.com with SMTP; 27 May 2004 14:49:41 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm214.vmadmin.com with SMTP; 27 May 2004 09:49:40 -0500<br>X-ClientHost: 10609710910510939706410311111410001111110119111114107115046099111109<br>X-MailingID: 308682<br>From: FMU Online <Floridal University@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FMU Online <Floridal University.308682@replies.virtumundo.com><br>Subject: Earn your degree from anywhere in the world<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 5/27/2004 | Jonathan <jonathan@gordonworks.co m> | FMU Online <Floridal University@vmadmin.com> | Earn your degree from anywhere in the world | FMU Online <Floridal University.30 8682@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | On-line degree ad | | Return-Path: <mailcenter08868.2@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 8321 invoked by uid 10003); 27 May 2004 14:49:42 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 8318 invoked from network); 27 May 2004 14:49:42 -0000<br>Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214)<br>  by ns48.webmasters.com with SMTP; 27 May 2004 14:49:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm214.vmadmin.com with SMTP; 27 May 2004 09:49:40 -0500<br>X-ClientHost: 10611110997116104097111064031111141001111101191111114107115046099111109<br>X-MailingID: 308682<br>From: FMU Online <Floridal University@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FMU Online <Floridal University.308682@replies.virtumundo.com><br>Subject: Earn your degree from anywhere in the world<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/27/2004 | Jonathan <jonathan@gordonworks.co m> | Better Dreams Tonight <BetterDreamsTonight@vmadmin.c om> | Chillow comfort system - pure cooling comfort | Better Dreams Tonight <BetterDreamsTonight .308678@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for temperature regulating pillow. | | Return-Path: <mailcenter08867&2@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 21523 invoked by uid 10003); 27 May 2004 20:35:40 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 21517 invoked from network); 27 May 2004 20:35:40 -0000<br>Received: from unknown (HELO vm214.vmadmin.com) (216.64.222.214)<br>  by ns48.webmasters.com with SMTP; 27 May 2004 20:35:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm214.vmadmin.com with SMTP; 27 May 2004 15:35:37 -0500<br>X-ClientHost: 10611110997116104097111064031111141001111101191111114107115046099111109<br>X-MailingID: 308678<br>From: Better Dreams Tonight <BetterDreamsTonight@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Better Dreams Tonight <BetterDreamsTonight.308678@replies.virtumundo.com><br>Subject: Chillow comfort system - pure cooling comfort<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2004 | James <james@gordonworks.com> | Living Air <BreathOfFreshAir@vmadmin.com> | Bring a breath of fresh air to your entire home | Living Air <BreathOfFreshAir30 8657@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Air cleaner ad. | | Return-Path: <mailcenter288657@replies.virtumundo.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18936 invoked by uid 10003); 27 May 2004 21:21:01 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 18930 invoked from network); 27 May 2004 21:21:00 -0000 Received: from unknown (HELO vm017.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 27 May 2004 21:21:00 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 27 May 2004 16:20:58 -0500 X-ClientInst: 106097109101509047064103111114400111101191111141071150460990111109 X-MailingID: 308677 From: Living Air <BreathOfFreshAir@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Living Air <BreathOfFreshAir30 8657@replies.virtumundo.com> Subject: Bring a breath of fresh air to your entire home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/27/2004 | Jamila <jamila@gordonworks.com> | Living Air <BreathOfFreshAir@vmadmin.com> | Bring a breath of fresh air to your entire home | Living Air <BreathOfFreshAir30 8657@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonwork.com | Air cleaner ad. | | Return-Path: <mailcenter288657@replies.virtumundo.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18953 invoked by uid 10003); 27 May 2004 21:21:01 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 18954 invoked from network); 27 May 2004 21:21:01 -0000 Received: from unknown (HELO vm017.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 27 May 2004 21:21:00 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 27 May 2004 16:20:58 -0500 X-ClientInst: 106097109101509047064103111114400111101191111141071150460990111109 X-MailingID: 308677 From: Living Air <BreathOfFreshAir@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Living Air <BreathOfFreshAir30 8657@replies.virtumundo.com> Subject: Bring a breath of fresh air to your entire home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/27/2004 | Jay <jay@gordonworks.com> | Living Air <BreathOfFreshAir@vmadmin.com> | Bring a breath of fresh air to your entire home | Living Air <BreathOfFreshAir30 8657@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonwork.com | Air cleaner ad. | | Return-Path: <mailcenter288657@replies.virtumundo.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 18971 invoked by uid 10003); 27 May 2004 21:21:00 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 18956 invoked from network); 27 May 2004 21:21:00 -0000 Received: from unknown (HELO vm017.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 27 May 2004 21:21:00 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 27 May 2004 16:20:58 -0500 X-ClientInst: 106097109101509047064103111114400111101191111141071150460990111109 X-MailingID: 308677 From: Living Air <BreathOfFreshAir@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Living Air <BreathOfFreshAir30 8657@replies.virtumundo.com> Subject: Bring a breath of fresh air to your entire home Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/28/2004 | James <james@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8683@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonwork.com | Poetry Contest Ad. | | Return-Path: <mailcenter288683@replies.virtumundo.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 10093 invoked by uid 10003); 28 May 2004 06:14:28 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 10090 invoked from network); 28 May 2004 06:14:28 -0000 Received: from unknown (HELO vm017.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 28 May 2004 06:14:28 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 28 May 2004 01:14:26 -0500 X-ClientInst: 106097109101509047064103111114400111101191111141071150460990111109 X-MailingID: 308683 From: Poetry Contest <ThePoetryContest@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poetry Contest <ThePoetryContest30 8683@replies.virtumundo.com> Subject: Poetry Contest - You Could Win $10,000 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/28/2004 | Jamila <jamila@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8683@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Poetry Contest Ad. | | Return-Path: <mailcentex08668368@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10095 invoked by uid 10003); 28 May 2004 06:14:28 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 10090 invoked from network); 28 May 2004 06:14:28 -0000 Received: from unknown (HELO m117.vmadmin.com) (216.64.222.117) by m48.webmasters.com with SMTP; 28 May 2004 06:14:28 -0000 Received: from vmadmin.com (192.168.3.11) by m117.vmadmin.com with SMTP; 28 May 2004 01:14:28-0500 X-ClientIrl: 106097109010115046010311114100111101191111410711504609911109 X-MailingID: 308683 From: Poetry Contest <ThePoetryContest@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poetry Contest<ThePoetryContest308683@replies.virtumundo.com> Subject: Poetry Contest - You Could Win $10,000 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/28/2004 | Jay <jay@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8683@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Poetry Contest Ad. | | Return-Path: <mailcentex08668368@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10110 invoked by uid 10003); 28 May 2004 06:14:29 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 10102 invoked from network); 28 May 2004 06:14:29 -0000 Received: from unknown (HELO m117.vmadmin.com) (216.64.222.117) by m48.webmasters.com with SMTP; 28 May 2004 06:14:29 -0000 Received: from vmadmin.com (192.168.3.11) by m117.vmadmin.com with SMTP; 28 May 2004 01:14:29-0500 X-ClientIrl: 106097109010115046010311114100111101191111410711504609911109 X-MailingID: 308683 From: Poetry Contest <ThePoetryContest@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poetry Contest<ThePoetryContest308683@replies.virtumundo.com> Subject: Poetry Contest - You Could Win $10,000 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/28/2004 | Jonathan <jonathan@gordonworks.co m> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest30 8683@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Poetry Contest Ad. | | Return-Path: <mailcentex08668368@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10149 invoked by uid 10003); 28 May 2004 06:14:39 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 10111 invoked from network); 28 May 2004 06:14:29 -0000 Received: from unknown (HELO m117.vmadmin.com) (216.64.222.117) by m48.webmasters.com with SMTP; 28 May 2004 06:14:29 -0000 Received: from vmadmin.com (192.168.3.11) by m117.vmadmin.com with SMTP; 28 May 2004 01:14:26-0500 X-ClientIrl: 106111109710109707110664100111104111111911111410711504609911109 X-MailingID: 308683 From: Poetry Contest <ThePoetryContest@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poetry Contest<ThePoetryContest308683@replies.virtumundo.com> Subject: Poetry Contest - You Could Win $10,000 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/28/2004 | Jamila <jamila@gordonworks.com> | PokerSecrets <LearnPokerSecrets30869@replies.vrtumundo.com> | Howard Lederer's Winning Poker System! | PokerSecrets <LearnPokerSecrets30869@replies.vrtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Poker strategy video. | | Return-Path: <mailcenter08669@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 3294 invoked by uid 10003); 28 May 2004 13:15:53 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 3291 invoked from network); 28 May 2004 13:15:53 -0000<br>Received: from unknown (HELO 0 vmadmin.com) (216.64.222.100)<br>by mt8.webmasters.com with SMTP; 28 May 2004 13:15:53 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm100.vmadmin.com with SMTP; 28 May 2004 08:15:51 -0500<br>X-ClientHost:<br>1060971091058097064103111114100111110119111114107115046099111109<br>X-MailingID: 308693<br>From: PokerSecrets <LearnPokerSecrets@gordonworks.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: PokerSecrets <LearnPokerSecrets30869@replies.virtumundo.com><br>Subject: Howard Lederer's Winning Poker System!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/28/2004 | James <james@gordonworks.com> | Paralegal Careers <ParalegalCareers@vmadmin.com> | Increase your income as a paralegal | Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Paralegal online program. | | Return-Path: <mailcenter08689@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 15564 invoked by uid 10003); 28 May 2004 14:44:53 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 1561 invoked from network); 28 May 2004 14:44:53 -0000<br>Received: from unknown (HELO 0 vm114 vmadmin.com) (216.64.222.114)<br>by mt8.webmasters.com with SMTP; 28 May 2004 14:44:53 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 28 May 2004 09:44:59 -0500<br>X-ClientHost: 1060971091011156410311111410001111191111141071150460991111109<br>X-MailingID: 308689<br>From: Paralegal Careers <ParalegalCareers@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/28/2004 | Jamila <jamila@gordonworks.com> | Paralegal Careers <ParalegalCareers@vmadmin.com> | Increase your income as a paralegal | Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Paralegal online program. | | Return-Path: <mailcenter08689@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 15572 invoked by uid 10003); 28 May 2004 14:44:53 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 1569 invoked from network); 28 May 2004 14:44:53 -0000<br>Received: from unknown (HELO 0 vm114 vmadmin.com) (216.64.222.114)<br>by mt8.webmasters.com with SMTP; 28 May 2004 14:44:53 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 28 May 2004 09:44:54 -0500<br>X-ClientHost: 1060971091058097064103111114100111110119111114107115046099111109<br>X-MailingID: 308689<br>From: Paralegal Careers <ParalegalCareers@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/28/2004 | Jay <jay@goodonworks.com> | Paralegal Careers <ParalegalCareers@vmadmin.com> | Increase your income as a paralegal | Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com> | vmadmin.com | webmasters.com, goodonworks.com | Paralegal online program. | | Return-Path: <mailcenter208689@vmadmin.com><br>Delivered-To: virtual-goodonworks_com-jim@goodonworks.com<br>Received: (qmail 15580 invoked by uid 10003); 28 May 2004 14:44:54 -0000<br>Delivered-To: virtual-goodonworks_com-jay@goodonworks.com<br>Received: (qmail 15577 invoked from network); 28 May 2004 14:44:54 -0000<br>Received: from unknown (HELO o vm114 vmadmin.com) (216.64.222.114)<br>by m48.webmasters.com with SMTP; 28 May 2004 14:44:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 28 May 2004 09:44:54 -0500<br>X-ClientHost: 1069971208641031111141001191111141071150460991111109<br>X-MailingID: 308689<br>From: Paralegal Careers <ParalegalCareers@vmadmin.com><br>To: Jay <jay@goodonworks.com><br>Errors-To: errorsj@vmadmin.com<br>Reply-To: Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/28/2004 | Jonathan <jonathan@goodonworks.com> | Paralegal Careers <ParalegalCareers@vmadmin.com> | Increase your income as a paralegal | Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com> | vmadmin.com | webmasters.com, goodonworks.com | Paralegal online program. | | Return-Path: <mailcenter208689@vmadmin.com><br>Delivered-To: virtual-goodonworks_com-jim@goodonworks.com<br>Received: (qmail 15588 invoked by uid 10003); 28 May 2004 14:44:56 -0000<br>Delivered-To: virtual-goodonworks_com-jonathan@goodonworks.com<br>Received: (qmail 15585 invoked from network); 28 May 2004 14:44:54 -0000<br>Received: from unknown (HELO o vm114 vmadmin.com) (216.64.222.114)<br>by m48.webmasters.com with SMTP; 28 May 2004 14:44:54 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 28 May 2004 09:44:54 -0500<br>X-ClientHost: 1069971160406971100641031111141001111011911111141071150460991111109<br>X-MailingID: 308689<br>From: Paralegal Careers <ParalegalCareers@vmadmin.com><br>To: Jonathan <jonathan@goodonworks.com><br>Errors-To: errorsj@vmadmin.com<br>Reply-To: Paralegal Careers <ParalegalCareers308689@replies.virtumundo.com><br>Subject: Increase your income as a paralegal<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/28/2004 | James <james@goodonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow308689@replies.virtumundo.com> | vmadmin.com | webmasters.com, goodonworks.com | Sunless tan product. | | Return-Path: <mailcenter208689@vmadmin.com><br>Delivered-To: virtual-goodonworks_com-jim@goodonworks.com<br>Received: (qmail 2957 invoked by uid 10003); 29 May 2004 06:10:46 -0000<br>Delivered-To: virtual-goodonworks_com-james@goodonworks.com<br>Received: (qmail 2954 invoked from network); 29 May 2004 06:10:46 -0000<br>Received: from unknown (HELO o vm103 vmadmin.com) (216.64.222.103)<br>by m48.webmasters.com with SMTP; 29 May 2004 06:10:46 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 29 May 2004 01:10:45 -0500<br>X-ClientHost: 1069971091011150641031111141001111011911111141071150460991111109<br>X-MailingID: 308689<br>From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com><br>To: James <james@goodonworks.com><br>Errors-To: errorsj@vmadmin.com<br>Reply-To: Complimentary TanTowel <TryTheTanTowelNow308689@replies.virtumundo.com><br>Subject: Tan without Cancer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/28/2004 | Jamila <jamila@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@306690@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Sunless tan product. | | Return-Path: <mailcentr(308690)@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 2965 invoked by uid 10003); 29 May 2004 06:10:46 -0000 Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com Received: (qmail 2958 invoked from network); 29 May 2004 06:10:46 -0000 Received: from unknown (HELO vm103 vmadmin.com) (216.64.222.103) by ns8.webmasters.com with SMTP; 29 May 2004 06:10:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 29 May 2004 01:10:45 -0500 X-ClientHost: 1060971091051080970641031111410011119111114107115046099111109 X-MailingID: 308690 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errro-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@306690@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/28/2004 | Jay <jay@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@306690@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Sunless tan product. | | Return-Path: <mailcentr(308690)@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 2973 invoked by uid 10003); 29 May 2004 06:10:46 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 2970 invoked from network); 29 May 2004 06:10:46 -0000 Received: from unknown (HELO vm103 vmadmin.com) (216.64.222.103) by ns8.webmasters.com with SMTP; 29 May 2004 06:10:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 29 May 2004 01:10:45 -0500 X-ClientHost: 10609712106410311111401311901190111114071115046099111109 X-MailingID: 308690 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errro-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@306690@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/28/2004 | Jonathan <jonathan@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@306690@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Sunless tan product. | | Return-Path: <mailcentr(308690)@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 2981 invoked by uid 10003); 29 May 2004 06:10:47 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 2977 invoked from network); 29 May 2004 06:10:46 -0000 Received: from unknown (HELO vm103 vmadmin.com) (216.64.222.103) by ns8.webmasters.com with SMTP; 29 May 2004 06:10:46 -0000 Received: from vmadmin.com (192.168.3.11) by vm103.vmadmin.com with SMTP; 29 May 2004 01:10:45 -0500 X-ClientHost: 106111100971161041040641031111141011191111141071150460991 11109 X-MailingID: 308690 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errro-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow@306690@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 5/29/2004 | James <jamesi@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get $10k of insurance from United of Omaha | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.c 308704@replies.virtumundo.com> | AmeriSavingsGiving@vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter308704@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 30174 invoked by uid 10003); 29 May 2004 14:45:02 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 30171 invoked from network); 29 May 2004 14:45:02 -0000 Received: from unknown (HELO m101.vmadmin.com) (216.64.222.101) by m48.webmasters.com with SMTP; 29 May 2004 14:45:02 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 May 2004 09:45:01 -0500 X-ClientIP: 1060971091011150641031111141001111011911114107115046099111109 X-MailingID: 308704 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: James <jamesi@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavings <AmeriSavingsGiving308704@replies.virtumundo.com> Subject: Get $10k of insurance from United of Omaha Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/29/2004 | Jamila <jamila@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get $10k of insurance from United of Omaha | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.c 308704@replies.virtumundo.com> | AmeriSavingsGiving@vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter308704@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 30182 invoked by uid 10003); 29 May 2004 14:45:02 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 30179 invoked from network); 29 May 2004 14:45:02 -0000 Received: from unknown (HELO m101.vmadmin.com) (216.64.222.101) by m48.webmasters.com with SMTP; 29 May 2004 14:45:02 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 May 2004 09:45:01 -0500 X-ClientIP: 1060971091031500970641031111141001111011911114107115046099111109 X-MailingID: 308704 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavings <AmeriSavingsGiving308704@replies.virtumundo.com> Subject: Get $10k of insurance from United of Omaha Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/29/2004 | Jay <jay@gordonworks.com> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> | Get $10k of insurance from United of Omaha | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.c 308704@replies.virtumundo.com> | AmeriSavingsGiving@vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter308704@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 30190 invoked by uid 10003); 29 May 2004 14:45:02 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 30187 invoked from network); 29 May 2004 14:45:02 -0000 Received: from unknown (HELO m101.vmadmin.com) (216.64.222.101) by m48.webmasters.com with SMTP; 29 May 2004 14:45:02 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 29 May 2004 09:45:01 -0500 X-ClientIP: 1060971210641031111141001111011911114107115046099111109 X-MailingID: 308704 From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Offers by AmeriSavings <AmeriSavingsGiving308704@replies.virtumundo.com> Subject: Get $10k of insurance from United of Omaha Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1599/1674

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2004 | Jonathan <jonathan@gordonworks.co m> | Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.co m> | Get $10k of insurance from United of Omaha | Offers by AmeriSavings <AmeriSavingsGiving 308704j@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Life insurance ad. | | Return-Path: <mailcenter308704i@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30198 invoked by uid 10003); 29 May 2004 14:45:02 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 30195 invoked from network); 29 May 2004 14:45:02 -0000<br>Received: from unknown (HELO o(o1.vmadmin.com) (216.64.222.101)<br>  by ns48.webmasters.com with SMTP; 29 May 2004 14:45:02 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm010.vmadmin.com with SMTP; 29 May 2004 09:45:01 -0500<br>X-ClientHost:<br>10611111609711610409711006410311111410011111101191111141071150460991111109<br>X-MailingID: 308704<br>From: Offers by AmeriSavings <AmeriSavingsGiving@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Offers by AmeriSavings <AmeriSavingsGiving308704j@replies.virtumundo.com><br>Subject: Get $10k of insurance from United of Omaha<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/29/2004 | James <james@gordonworks.com> | Age Reduction Plan <AgeReductionPlan3 0871i@vmadmin.com> | What's Your Real Age? Take the Quiz | Age Reduction Plan3 0871i@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Age Reduction ad. | | Return-Path: <mailcenter30871i@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23478 invoked by uid 10003); 29 May 2004 21:41:32 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 23474 invoked from network); 29 May 2004 21:41:32 -0000<br>Received: from unknown (HELO o(o109.vmadmin.com) (216.64.222.109)<br>  by ns48.webmasters.com with SMTP; 29 May 2004 21:41:32 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm109.vmadmin.com with SMTP; 29 May 2004 16:41:30 -0500<br>X-ClientHost:<br>10609710911105004110311111410011111101191111141071150460991111109<br>X-MailingID: 308711<br>From: Age Reduction Plan <AgeReductionPlan@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Age Reduction Plan <AgeReductionPlan30871i@replies.virtumundo.com><br>Subject: What's Your Real Age? Take the Quiz<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/29/2004 | Jamila <jamila@gordonworks.com> | Age Reduction Plan <AgeReductionPlan3 0871i@vmadmin.com> | What's Your Real Age? Take the Quiz | Age Reduction Plan3 0871i@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Age Reduction ad. | | Return-Path: <mailcenter30871i@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23491 invoked by uid 10003); 29 May 2004 21:41:32 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 23488 invoked from network); 29 May 2004 21:41:32 -0000<br>Received: from unknown (HELO o(o109.vmadmin.com) (216.64.222.109)<br>  by ns48.webmasters.com with SMTP; 29 May 2004 21:41:32 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm109.vmadmin.com with SMTP; 29 May 2004 16:41:30 -0500<br>X-ClientHost:<br>10609710910510809709410031111141400111111019111114107150460991111109<br>X-MailingID: 308711<br>From: Age Reduction Plan <AgeReductionPlan@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Age Reduction Plan <AgeReductionPlan30871i@replies.virtumundo.com><br>Subject: What's Your Real Age? Take the Quiz<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2004 | Jay <jay@gordonworks.com> | Age Reduction Plan <AgeReductionPlan@vmadmin.com> | What's Your RealAge? Take the Quiz | Age Reduction Plan <AgeReductionPlan308711@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Age Reduction ad. | | Return-Path: <mailcenter308711@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 23499 invoked by uid 10003); 29 May 2004 21:41:32 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 23496 invoked from network); 29 May 2004 21:41:32 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by ns48.webmasters.com with SMTP 29 May 2004 21:41:32 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 29 May 2004 16:41:30 -0500 X-ClientHost: 106097121064103111114001111101911114107115046099111109 X-MailingID: 308711 From: Age Reduction Plan <AgeReductionPlan@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Age Reduction Plan <AgeReductionPlan308711@replies.virtumundo.com> Subject: What's Your RealAge? Take the Quiz Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/29/2004 | Jonathan <jonathan@gordonworks.co m> | Age Reduction Plan <AgeReductionPlan@vmadmin.com> | What's Your RealAge? Take the Quiz | Age Reduction Plan <AgeReductionPlan308711@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Age Reduction ad. | | Return-Path: <mailcenter308711@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 23507 invoked by uid 10003); 29 May 2004 21:41:33 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 23504 invoked from network); 29 May 2004 21:41:33 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by ns48.webmasters.com with SMTP 29 May 2004 21:41:33 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 29 May 2004 16:41:30 -0500 X-ClientHost: 106111110097116046097110064103111114100111110110911111410711504609911109 X-MailingID: 308711 From: Age Reduction Plan <AgeReductionPlan@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Age Reduction Plan <AgeReductionPlan308711@replies.virtumundo.com> Subject: What's Your RealAge? Take the Quiz Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/30/2004 | James <james@gordonworks.com> | Nexalis Create Wealth <NexalisCreateWealth@vmadmin.c om> | Pay off your home in 3-5 years - same payment | Nexalis Create Wealth <NexalisCreateWealth308705@replies.virt umundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Wealth building program ad. | | Return-Path: <mailcenter308705@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 7981 invoked by uid 10003); 30 May 2004 06:13:18 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 7973 invoked from network); 30 May 2004 06:13:18 -0000 Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114) by ns48.webmasters.com with SMTP 30 May 2004 06:13:18 -0000 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 30 May 2004 01:13:17 -0500 X-ClientHost: 10609711906101115046040111114100111110119111114107115046099111109 X-MailingID: 308705 From: Nexalis Create Wealth <NexalisCreateWealth@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Nexalis Create Wealth <NexalisCreateWealth308705@replies.virtumundo.com> Subject: Pay off your home in 3-5 years - same payment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbox ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2004 | Jamila <jamila@gordonworks.com> | Nexidis Create Wealth <NexidisCreateWealth@vmadmin.com> | Pay off your home in 3-5 years - same payment | Nexidis Create Wealth <NexidisCreateWealth308705@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Wealth building program ad. | | Return-Path: <mailcenter308705@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 7989 invoked by uid 10003); 30 May 2004 06:13:19 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 7982 invoked from network); 30 May 2004 06:13:18 -0000 Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114) by m48.webmasters.com with SMTP; 30 May 2004 06:13:18 -0000 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 30 May 2004 01:13:17 -0500 X-ClientList: 106097109105108097064103111114001111110111114071150460991111109 X-MailingID: 308705 From: Nexidis Create Wealth <NexidisCreateWealth@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Nexidis Create Wealth <NexidisCreateWealth308705@replies.virtumundo.com> Subject: Pay off your home in 3-5 years - same payment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/30/2004 | Jay <jay@gordonworks.com> | Nexidis Create Wealth <NexidisCreateWealth@vmadmin.com> | Pay off your home in 3-5 years - same payment | Nexidis Create Wealth <NexidisCreateWealth308705@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Wealth building program ad. | | Return-Path: <mailcenter308705@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 7999 invoked by uid 10003); 30 May 2004 06:13:19 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 7990 invoked from network); 30 May 2004 06:13:19 -0000 Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114) by m48.webmasters.com with SMTP; 30 May 2004 06:13:19 -0000 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 30 May 2004 01:13:17 -0500 X-ClientList: 106097121064103111114001111110111114071150460991111109 X-MailingID: 308705 From: Nexidis Create Wealth <NexidisCreateWealth@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Nexidis Create Wealth <NexidisCreateWealth308705@replies.virtumundo.com> Subject: Pay off your home in 3-5 years - same payment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/30/2004 | Jonathan <jonathan@gordonworks.com> | Nexidis Create Wealth <NexidisCreateWealth@vmadmin.com> | Pay off your home in 3-5 years - same payment | Nexidis Create Wealth <NexidisCreateWealth308705@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Wealth building program ad. | | Return-Path: <mailcenter308705@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 8007 invoked by uid 10003); 30 May 2004 06:13:19 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 8000 invoked from network); 30 May 2004 06:13:19 -0000 Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114) by m48.webmasters.com with SMTP; 30 May 2004 06:13:19 -0000 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 30 May 2004 01:13:17 -0500 X-ClientList: 106111106097116104097110064103111114001111110111114071150460991111109 X-MailingID: 308705 From: Nexidis Create Wealth <NexidisCreateWealth@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Nexidis Create Wealth <NexidisCreateWealth308705@replies.virtumundo.com> Subject: Pay off your home in 3-5 years - same payment Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2004 | James <james@gordonworks.com> | Car Protection <ExtendedCarProtect@vmadmin.com> | Attention: Quality Extended Auto Warranty | Car Protection <ExtendedCarProtect 308744@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Extended Auto Warranty ad. | | Return-Path: <mailcenter208744@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30642 invoked by uid 10003); 30 May 2004 14:43:56 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 30639 invoked from network); 30 May 2004 14:43:56 -0000<br>Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91)<br>by ns48.webmasters.com with SMTP; 30 May 2004 14:43:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 30 May 2004 09:43:55 -0500<br>X-ClientL: 100697109108111584410311114100111191111141071150460699111109<br>X-MailingID: 308744<br>From: Car Protection <ExtendedCarProtect@vmadmin.com><br>To: James <james@gordonworks.com><br>Erros-To: errors@vmadmin.com<br>Reply-To: Car Protection <ExtendedCarProtect308744@replies.virtumundo.com><br>Subject: Attention: Quality Extended Auto Warranty<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/30/2004 | Jamila <jamila@gordonworks.com> | Car Protection <ExtendedCarProtect@vmadmin.com> | Attention: Quality Extended Auto Warranty | Car Protection <ExtendedCarProtect 308744@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Extended Auto Warranty ad. | | Return-Path: <mailcenter208744@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30650 invoked by uid 10003); 30 May 2004 14:43:56 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 30647 invoked from network); 30 May 2004 14:43:56 -0000<br>Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91)<br>by ns48.webmasters.com with SMTP; 30 May 2004 14:43:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 30 May 2004 09:43:55 -0500<br>X-ClientL: 10069710910510989076410311114100111191111141071150460699111109<br>X-MailingID: 308744<br>From: Car Protection <ExtendedCarProtect@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Erros-To: errors@vmadmin.com<br>Reply-To: Car Protection <ExtendedCarProtect308744@replies.virtumundo.com><br>Subject: Attention: Quality Extended Auto Warranty<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/30/2004 | Jay <jay@gordonworks.com> | Car Protection <ExtendedCarProtect@vmadmin.com> | Attention: Quality Extended Auto Warranty | Car Protection <ExtendedCarProtect 308744@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Extended Auto Warranty ad. | | Return-Path: <mailcenter208744@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30658 invoked by uid 10003); 30 May 2004 14:43:56 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 30655 invoked from network); 30 May 2004 14:43:56 -0000<br>Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91)<br>by ns48.webmasters.com with SMTP; 30 May 2004 14:43:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm091.vmadmin.com with SMTP; 30 May 2004 09:43:55 -0500<br>X-ClientL: 1006971121064410311114100111191111141071150460699111109<br>X-MailingID: 308744<br>From: Car Protection <ExtendedCarProtect@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Erros-To: errors@vmadmin.com<br>Reply-To: Car Protection <ExtendedCarProtect308744@replies.virtumundo.com><br>Subject: Attention: Quality Extended Auto Warranty<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2004 | Jonathan <jonathan@gordonworks.com> | Car Protection <ExtendedCarProtect@vmadmin.com> | Attention: Quality Extended Auto Warranty | Car Protection <ExtendedCarProtect308744@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Extended Auto Warranty ad. | | Return-Path: <mailcenter308744@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 30667 invoked by uid 10003); 30 May 2004 14:43:57 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 30663 invoked from network); 30 May 2004 14:43:56 -0000 Received: from unknown (HELO vm09) (vmadmin.com) (216.64.222.91) by mt8.webmasters.com with SMTP; 30 May 2004 14:43:56 -0000 Received: from vmadmin.com (192.168.3.11) by vm07.vmadmin.com with SMTP; 30 May 2004 09:43:55 -0500 X-ClientInfo: 10611111609711161040971106641031111114100111119111114107115046099111109 X-MailingID: 308744 From: Car Protection <ExtendedCarProtect@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Car Protection <ExtendedCarProtect308744@replies.virtumundo.com> Subject: Attention: Quality Extended Auto Warranty Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/30/2004 | James <james@gordonworks.com> | ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> | Woman shrank thighs up to 2 inches - without a diet | ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcenter308745@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 14583 invoked by uid 10003); 30 May 2004 21:44:11 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 14570 invoked from network); 30 May 2004 21:44:11 -0000 Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107) by mt8.webmasters.com with SMTP; 30 May 2004 21:44:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 May 2004 16:44:10 -0500 X-ClientInfo: 10609710910510897069911111114100111101119111114111114107115046099111109 X-MailingID: 308745 From: ByeByeCellulite <ByeByeCellulite@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> Subject: Woman shrank thighs up to 2 inches without a diet Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/30/2004 | Jamila <jamila@gordonworks.com> | ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> | Woman shrank thighs up to 2 inches - without a diet | ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcenter308745@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 14607 invoked by uid 10003); 30 May 2004 21:44:11 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 14593 invoked from network); 30 May 2004 21:44:11 -0000 Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107) by mt8.webmasters.com with SMTP; 30 May 2004 21:44:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 May 2004 16:44:10 -0500 X-ClientInfo: 10609710910510897067410311111114100111111119111114111114107115046099111109 X-MailingID: 308745 From: ByeByeCellulite <ByeByeCellulite@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> Subject: Woman shrank thighs up to 2 inches without a diet Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2004 | Jay <jay@gordonworks.com> | ByeByeCellulite <ByeByeCellulite@vmadmin.com> | Woman shrank thighs up to 2 inches - without a diet | ByeByeCellulite <ByeByeCellulite308 745@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcenter208745@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 14624 invoked by uid 10003); 30 May 2004 21:44:11 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 14610 invoked from network); 30 May 2004 21:44:11 -0000 Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107) by m48.webmasters.com with SMTP; 30 May 2004 21:44:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 May 2004 16:44:10 -0500 X-ClientInst: 106097121064103111141001111101191111141071150460991111109 X-MailingID: 308745 From: ByeByeCellulite <ByeByeCellulite@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> Subject: Woman shrank thighs up to 2 inches without a diet Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/30/2004 | Jonathan "jonathan@gordonworks.com m> | ByeByeCellulite <ByeByeCellulite@vmadmin.com> | Woman shrank thighs up to 2 inches - without a diet | ByeByeCellulite <ByeByeCellulite308 745@replies.virtumun do.com> | vmadmin.com | webmasters.com, gordonworks.com | Ad for cellulite reduction cream. | | Return-Path: <mailcenter208745@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 14637 invoked by uid 10003); 30 May 2004 21:44:12 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 14628 invoked from network); 30 May 2004 21:44:12 -0000 Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107) by m48.webmasters.com with SMTP; 30 May 2004 21:44:12 -0000 Received: from vmadmin.com (192.168.3.11) by vm107.vmadmin.com with SMTP; 30 May 2004 16:44:11 -0500 X-ClientInst: 106111370116040971100641031111141001111011911111141071150460991111109 X-MailingID: 308745 From: ByeByeCellulite <ByeByeCellulite@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: ByeByeCellulite <ByeByeCellulite308745@replies.virtumundo.com> Subject: Woman shrank thighs up to 2 inches without a diet Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/31/2004 | James <james@gordonworks.com> | Myinks.com <PrinterCartridges@vmadmin.com> | Big savings on printer cartridges | Myinks.com <PrinterInksOnline30 8746@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Printer Cartridges ad. | | Return-Path: <mailcenter208746@vmadmin.com> Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 23590 invoked by uid 10003); 31 May 2004 06:14:10 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 25387 invoked from network); 31 May 2004 06:14:10 -0000 Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101) by m48.webmasters.com with SMTP; 31 May 2004 06:14:10 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 31 May 2004 01:14:09 -0500 X-ClientInst: 7564310811511041001111111401191111114071150460991111109 X-MailingID: 308746 From: Myinks.com <PrinterInksOnline@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterInksOnline308746@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2004 | Jamila <jamila@gordonworks.com> | Myinks.com <PrinterInksOnline@vmadmin.com> | Big savings on printer cartridges | Myinks.com <PrinterInksOnline30 8746@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Printer Cartridges ad. | | Return-Path: <mailcenter02887456@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 25400 invoked by uid 10003); 31 May 2004 06:14:11 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 25391 invoked from network); 31 May 2004 06:14:10 -0000 Received: from unknown (HELO vm101 vmadmin.com) (216.64.222.101) by ns48.webmasters.com with SMTP; 31 May 2004 06:14:10 -0000 Received: from vmadmin.com (192.168.3.11) by vm101 vmadmin.com with SMTP; 31 May 2004 01:14:09 -0500 X-ClientHost: 1060971091051009706410311111400111110119111114107115046099111109 X-MailingID: 308746 From: Myinks.com <PrinterInksOnline@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterInksOnline308746@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html |
| 5/31/2004 | Jay <jay@gordonworks.com> | Myinks.com <PrinterInksOnline@vmadmin.com> | Big savings on printer cartridges | Myinks.com <PrinterInksOnline30 8746@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Printer Cartridges ad. | | Return-Path: <mailcenter02887456@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 25408 invoked by uid 10003); 31 May 2004 06:14:11 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 25399 invoked from network); 31 May 2004 06:14:10 -0000 Received: from unknown (HELO vm101 vmadmin.com) (216.64.222.101) by ns48.webmasters.com with SMTP; 31 May 2004 06:14:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm101 vmadmin.com with SMTP; 31 May 2004 01:14:09 -0500 X-ClientHost: 1060971210641031111143001111011119111114107115046099111109 X-MailingID: 308746 From: Myinks.com <PrinterInksOnline@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterInksOnline308746@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html |
| 5/31/2004 | Jonathan <jonathan@gordonworks.co m> | Myinks.com <PrinterInksOnline@vmadmin.com> | Big savings on printer cartridges | Myinks.com <PrinterInksOnline30 8746@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Printer Cartridges ad. | | Return-Path: <mailcenter02887456@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 25412 invoked by uid 10003); 31 May 2004 06:14:12 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 25405 invoked from network); 31 May 2004 06:14:11 -0000 Received: from unknown (HELO vm101 vmadmin.com) (216.64.222.101) by vm101 vmadmin.com with SMTP; 31 May 2004 06:14:11 -0000 Received: from vmadmin.com (192.168.3.11) by vm101 vmadmin.com with SMTP; 31 May 2004 01:14:09 -0500 X-ClientHost: 1061110097116040097110064103111114100111110119111114107115046099111109 X-MailingID: 308746 From: Myinks.com <PrinterInksOnline@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterInksOnline308746@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2004 | James <james@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 08735@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pay advance ad. | | Return-Path: <mailcenter308735@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 1515 invoked by uid 10003); 31 May 2004 20:11:45 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 1512 invoked from network); 31 May 2004 20:11:45 -0000<br>Received: from unknown (HELO vm994.vmadmin.com) (216.64.222.94)<br>by ns48.webmasters.com with SMTP; 31 May 2004 20:11:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 31 May 2004 15:11:43 -0500<br>X-ClientList: 1060971091011150641031111141001111011911114107115046099111109<br>X-MailingID: 308735<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308735@replies.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/31/2004 | Jamila <jamila@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 08735@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pay advance ad. | | Return-Path: <mailcenter308735@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 1524 invoked by uid 10003); 31 May 2004 20:11:45 -0000<br>Delivered-To: virtual-gordonworks_corp-jamil4@gordonworks.com<br>Received: (qmail 1521 invoked from network); 31 May 2004 20:11:45 -0000<br>Received: from unknown (HELO vm994.vmadmin.com) (216.64.222.94)<br>by ns48.webmasters.com with SMTP; 31 May 2004 20:11:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 31 May 2004 15:11:43 -0500<br>X-ClientList: 1060971091051080970641031111141001111011911114107115046099111109<br>X-MailingID: 308735<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308735@replies.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/31/2004 | Jay <jay@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 08735@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pay advance ad. | | Return-Path: <mailcenter308735@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 1535 invoked by uid 10003); 31 May 2004 20:11:45 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 1532 invoked from network); 31 May 2004 20:11:45 -0000<br>Received: from unknown (HELO vm994.vmadmin.com) (216.64.222.94)<br>by ns48.webmasters.com with SMTP; 31 May 2004 20:11:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 31 May 2004 15:11:43 -0500<br>X-ClientList: 106097121064103111114100111101111411410711504609911109<br>X-MailingID: 308735<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308735@replies.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2004 | Jonathan <jonathan@gordonworks.co m> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 108753@replies.virtu mundo.com> | vmadmin.com | webmasters.com, gordonworks.com | Pay advance ad. | | Return-Path: <mailcenter208753@vmadmin.com><br>Delivered-To: virtual-gordonwork_com-jim@gordonworks.com<br>Received: (qmail 1543 invoked by uid 10003); 31 May 2004 20:11:46 -0000<br>Delivered-To: virtual-gordonwork_com-jonathan@gordonworks.com<br>Received: (qmail 1540 invoked from network); 31 May 2004 20:11:46 -0000<br>Received: from unknown (HELO svn094.vmadmin.com) (216.64.222.94)<br>  by ns48.webmasters.com with SMTP; 31 May 2004 20:11:46 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by svn094.vmadmin.com with SMTP; 31 May 2004 15:11:43 -0500<br>X-ClientHost 106111109971164040937110964103111114100111110119111114071150460990111109<br>X-MailingID: 308753<br>From: Pay Advance <PayAdvanceToday@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Pay Advance <PayAdvanceToday308753@replies.virtumundo.com><br>Subject: Get $500 into your account<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/31/2004 | James <james@gordonworks.com> | Dealer Hub <TheCarDealerHub@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 8749@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter208749@vmadmin.com><br>Delivered-To: virtual-gordonwork_com-jim@gordonworks.com<br>Received: (qmail 1334 invoked by uid 10003); 31 May 2004 20:16:16 -0000<br>Delivered-To: virtual-gordonwork_com-james@gordonworks.com<br>Received: (qmail 3329 invoked from network); 31 May 2004 20:16:14 -0000<br>Received: from unknown (HELO svn108.vmadmin.com) (216.64.222.108)<br>  by ns48.webmasters.com with SMTP; 31 May 2004 20:16:14 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by svn108.vmadmin.com with SMTP; 31 May 2004 15:16:12 -0500<br>X-ClientHost 106097109101111150640103111114100111110119111114071150460990111109<br>X-MailingID: 308749<br>From: Dealer Hub <TheCarDealerHub@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dealer Hub <TheCarDealerHub308749@replies.virtumundo.com><br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/31/2004 | Jamila <jamila@gordonworks.com> | Dealer Hub <TheCarDealerHub@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 8749@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter208749@vmadmin.com><br>Delivered-To: virtual-gordonwork_com-jim@gordonworks.com<br>Received: (qmail 1347 invoked by uid 10003); 31 May 2004 20:16:17 -0000<br>Delivered-To: virtual-gordonwork_com-jamila@gordonworks.com<br>Received: (qmail 3339 invoked from network); 31 May 2004 20:16:17 -0000<br>Received: from unknown (HELO svn108.vmadmin.com) (216.64.222.108)<br>  by ns48.webmasters.com with SMTP; 31 May 2004 20:16:17 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by svn108.vmadmin.com with SMTP; 31 May 2004 15:16:12 -0500<br>X-ClientHost 106097109111097064103111114100111110119111114071150460990111109<br>X-MailingID: 308749<br>From: Dealer Hub <TheCarDealerHub@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dealer Hub <TheCarDealerHub308749@replies.virtumundo.com><br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2004 | Jay <jay@gordonworks.com> | Dealer Hub <TheCarDealerHub30@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 874%@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter30874%@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 3355 invoked by uid 10003); 31 May 2004 20:16:17 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 3352 invoked from network); 31 May 2004 20:16:17 -0000<br>Received: from unknown (HELO m108.vmadmin.com) (216.64.222.108)<br>by ns48.webmasters.com with SMTP; 31 May 2004 20:16:17 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 31 May 2004 15:16:12 -0500<br>X-ClientHost: 10609712064103111141001191111140715046699111109<br>X-MailingID: 308749<br>From: Dealer Hub <TheCarDealerHub@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dealer Hub <TheCarDealerHub308749@replies.virtumundo.com><br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Type: text/html |
| 5/31/2004 | Jonathan <jonathan@gordonworks.co m> | Dealer Hub <TheCarDealerHub30@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 874%@replies.virtum undo.com> | vmadmin.com | webmasters.com, gordonworks.com | Car Quote Ad. | | Return-Path: <mailcenter30874%@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 3364 invoked by uid 10003); 31 May 2004 20:16:17 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 3361 invoked from network); 31 May 2004 20:16:17 -0000<br>Received: from unknown (HELO m108.vmadmin.com) (216.64.222.108)<br>by ns48.webmasters.com with SMTP; 31 May 2004 20:16:17 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 31 May 2004 15:16:12 -0500<br>X-ClientHost: 10611110097116064103111141001191111140715046699111109<br>X-MailingID: 308749<br>From: Dealer Hub <TheCarDealerHub@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dealer Hub <TheCarDealerHub308749@replies.virtumundo.com><br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/1/2004 | James <james@gordonworks.com> | Overnight Advance <OvernightAdvance@vmadmin.com> | Get an Overnight Advance | Overnight Advance <OvernightAdvance3 08755@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad for fast cash services | | Return-Path: <mailcenter308755@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22254 invoked by uid 10003); 1 Jun 2004 06:48:00 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 22222 invoked from network); 1 Jun 2004 06:48:00 -0000<br>Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111)<br>by ns48.webmasters.com with SMTP; 1 Jun 2004 06:48:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 01 Jun 2004 01:48:00 -0500<br>X-ClientHost: 106097109101136410311114100111110119111114107115046699111109<br>X-MailingID: 308755<br>From: Overnight Advance <OvernightAdvance@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Overnight Advance <OvernightAdvance308755@replies.virtumundo.com><br>Subject: Get an Overnight Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/1/2004 | Jamila <jamila@gordonworks.com> | Overnight Advance <OvernightAdvance@vmadmin.com> | Get an Overnight Advance | Overnight Advance <OvernightAdvance3 08755@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad for fast cash services | | Return-Path: <mailcenter308755@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22254 invoked by uid 10003); 1 Jun 2004 06:48:00 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 22242 invoked from network); 1 Jun 2004 06:48:00 -0000<br>Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111)<br>by ns48.webmasters.com with SMTP; 1 Jun 2004 06:48:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 01 Jun 2004 01:48:00 -0500<br>X-ClientHost: 106097109105108097410311114100111110119111114107115046699111109<br>X-MailingID: 308755<br>From: Overnight Advance <OvernightAdvance@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Overnight Advance <OvernightAdvance308755@replies.virtumundo.com><br>Subject: Get an Overnight Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/1/2004 | Jay <jay@gordonworks.com> | Overnight Advance <OvernightAdvance@vmadmin.com> | Great business cards for just the cost of shipping; Get an Overnight Advance | Overnight Advance <OvernightAdvance3 08755@replies.vimmundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for fast cash services | | Return-Path: <mailcenter308755@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 22277 invoked by uid 10003); 1 Jun 2004 06:48:00 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 22268 invoked from network); 1 Jun 2004 06:48:00 -0000<br>Received: from unknown (HELO vm113 vmadmin.com) (216.64.222.111)<br>by m48.webmasters.com with SMTP; 1 Jun 2004 06:48:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 01 Jun 2004 01:48:00 -0500<br>X-ClientHost: 1060971208641031111141001111101191111141071150460099111109<br>X-MailingID: 308755<br>From: Overnight Advance <OvernightAdvance@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Overnight Advance <OvernightAdvance308755@replies.virtumundo.com><br>Subject: Get an Overnight Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/1/2004 | Jonathan <jonathan@gordonworks.com> | Overnight Advance <OvernightAdvance@vmadmin.com> | Get an Overnight Advance | Overnight Advance <OvernightAdvance3 08755@replies.vimmundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for fast cash services | | Return-Path: <mailcenter308755@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 22300 invoked by uid 10003); 1 Jun 2004 06:48:01 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 22291 invoked from network); 1 Jun 2004 06:48:01 -0000<br>Received: from unknown (HELO vm113 vmadmin.com) (216.64.222.111)<br>by m48.webmasters.com with SMTP; 1 Jun 2004 06:48:01 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 01 Jun 2004 01:48:01 -0500<br>X-ClientHost: 1060971716104097110064103111141001111101191111141071150460099111109<br>X-MailingID: 308755<br>From: Overnight Advance <OvernightAdvance@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Overnight Advance <OvernightAdvance308755@replies.virtumundo.com><br>Subject: Get an Overnight Advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/1/2004 | James <james@gordonworks.com> | Printing Offer <Printing Services@vmadmin.com> | Great business cards for just the cost of shipping | Printing Offer <Printing Services308767@repli es.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for business cards | | Return-Path: <mailcenter308767@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 12728 invoked by uid 10003); 1 Jun 2004 14:38:51 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 12725 invoked from network); 1 Jun 2004 14:38:51 -0000<br>Received: from unknown (HELO vm110 vmadmin.com) (216.64.222.110)<br>by m48.webmasters.com with SMTP; 1 Jun 2004 14:38:51 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 01 Jun 2004 09:38:48 -0500<br>X-ClientHost: 1060971091011150641031111141001111101191111141071150460991111109<br>X-MailingID: 308767<br>From: Printing Offer <Printing Services@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <Printing Services308767@replies.virtumundo.com><br>Subject: Great business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2004 | Jamila <jamila@gordonworks.com> | Printing Offer <Printing Services@vmadmin.com> | Great business cards for just the cost of shipping | Printing Offer <Printing Services38676@repl ies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for business cards | | Return-Path: <mailcenter38676?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12736 invoked by uid 10003); 1 Jun 2004 14:38:51 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 12733 invoked from network); 1 Jun 2004 14:38:51 -0000<br>Received: from unknown (HELO vm110 vmadmin.com) (216.64.222.110)<br>by ns48.webmasters.com with SMTP; 1 Jun 2004 14:38:51 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 01 Jun 2004 09:38:48 -0500<br>X-ClientHost: 10609710910061031111410011110119111114071150460991 11109<br>X-MailingID: 308767<br>From: Printing Offer <Printing Services@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <Printing Services38676?@replies.virtumundo.com><br>Subject: Great business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/1/2004 | Jay <jay@gordonworks.com> | Printing Offer <Printing Services@vmadmin.com> | Great business cards for just the cost of shipping | Printing Offer <Printing Services38676@repl ies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for business cards | | Return-Path: <mailcenter38676?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12745 invoked by uid 10003); 1 Jun 2004 14:38:52 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 12742 invoked from network); 1 Jun 2004 14:38:52 -0000<br>Received: from unknown (HELO vm110 vmadmin.com) (216.64.222.110)<br>by ns48.webmasters.com with SMTP; 1 Jun 2004 14:38:52 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 01 Jun 2004 09:38:48 -0500<br>X-ClientHost: 10609710910061031111410011110119111114071150460991 11109<br>X-MailingID: 308767<br>From: Printing Offer <Printing Services@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <Printing Services38676?@replies.virtumundo.com><br>Subject: Great business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Type: text/html |
| 6/1/2004 | Jonathan <jonathan@gordonworks.com> | Printing Offer <Printing Services@vmadmin.com> | Great business cards for just the cost of shipping | Printing Offer <Printing Services38676@repl ies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for business cards | | Return-Path: <mailcenter38676?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12755 invoked by uid 10003); 1 Jun 2004 14:38:53 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 12752 invoked from network); 1 Jun 2004 14:38:53 -0000<br>Received: from unknown (HELO vm110 vmadmin.com) (216.64.222.110)<br>by ns48.webmasters.com with SMTP; 1 Jun 2004 14:38:53 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm110.vmadmin.com with SMTP; 01 Jun 2004 09:38:48 -0500<br>X-ClientHost: 10611110097116104009711006410311114100111101191111114071150460991 11109<br>X-MailingID: 308767<br>From: Printing Offer <Printing Services@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Printing Offer <Printing Services38676?@replies.virtumundo.com><br>Subject: Great business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 6/2/2004 | James <james@gordonworks.com> | MyInks.com <InkjetCartridges@vmadmin.com> | Big Savings on Printer Cartridges | MyInks.com <InkjetCartridges3876 4@replies.virtumund o.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for printer cartridges | | Return-Path: <mailcenter38784?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 6434 invoked by uid 10003); 2 Jun 2004 20:50:16 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 6430 invoked from network); 2 Jun 2004 20:50:16 -0000<br>Received: from unknown (HELO vm095 vmadmin.com) (216.64.222.95)<br>by ns48.webmasters.com with SMTP; 2 Jun 2004 20:50:16 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm095.vmadmin.com with SMTP; 02 Jun 2004 15:50:13 -0500<br>X-ClientHost: 10609710911610400971100641031111410011110119111114071150460991 11109<br>X-MailingID: 308764<br>From: MyInks.com <InkjetCartridges@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MyInks.com <InkjetCartridges38764@replies.virtumundo.com><br>Subject: Big Savings on Printer Cartridges<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2004 | Jamila <jamila@gordonworks.com> | Auto Loan Experts <Automotive.Loans@vmadmin.com> | Quick, no-obligation auto loan application | Auto Loan Experts <Automotive.Loans30 87b2@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for auto loan approval | | Return-Path: <mailcentc308762@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 7090 invoked by uid 10003); 2 Jun 2004 20:51:21 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 7087 invoked from network); 2 Jun 2004 20:51:21 -0000 Received: from unknown (HELO vm122 vmadmin.com) (216.64.222.122) by m48.webmasters.com with SMTP; 2 Jun 2004 20:51:21 -0000 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 02 Jun 2004 15:51:18 -0500 X-ClientIhost: 1069971091089700643031111140011111011119111114107115046099111109 X-MailingID: 308762 From: Auto Loan Experts <Automotive.Loans@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Loan Experts <Automotive.Loans308762@replies.virtumundo.com> Subject: Quick, no-obligation auto loan application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2004 | Jonathan <jonathan@gordonworks.co m> | Auto Loan Experts <Automotive.Loans@vmadmin.com> | Quick, no-obligation auto loan application | Auto Loan Experts <Automotive.Loans30 87b2@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for auto loan approval | | Return-Path: <mailcentc308762@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 7100 invoked by uid 10003); 2 Jun 2004 20:51:22 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 7096 invoked from network); 2 Jun 2004 20:51:21 -0000 Received: from unknown (HELO vm122 vmadmin.com) (216.64.222.122) by m48.webmasters.com with SMTP; 2 Jun 2004 20:51:21 -0000 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 02 Jun 2004 15:51:18 -0500 X-ClientIhost: 1061111090711040097110064103111141001111101911114107115046099111109 X-MailingID: 308762 From: Auto Loan Experts <Automotive.Loans@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Auto Loan Experts <Automotive.Loans308762@replies.virtumundo.com> Subject: Quick, no-obligation auto loan application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2004 | Jay <jay@gordonworks.com> | Rate Wise <LockInGreatRates@vmadmin.com> | Local lenders want your business. Lower your rate! | Rate Wise <LockInGreatRates30 8706@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to compare interest rates of lenders | | Return-Path: <mailcentc0308:80@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 26366 invoked by uid 10003); 2 Jun 2004 21:24:09 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 26363 invoked from network); 2 Jun 2004 21:24:09 -0000 Received: from unknown (HELO vm212 vmadmin.com) (216.64.222.212) by m48.webmasters.com with SMTP; 2 Jun 2004 21:24:09 -0000 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 02 Jun 2004 16:24:05 -0500 X-ClientIhost: 1069712106410311114100111110119111114107115046099111109 X-MailingID: 308760 From: Rate Wise <LockInGreatRates@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rate Wise <LockInGreatRates308706@replies.virtumundo.com> Subject: Local lenders want your business. Lower your rate! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 6/2/2004 | James <james@gordonworks.com> | Bed and Bath <BedAndBathItemsToday@vmadmin.com> | Sheets, Comforters & More - up to 75 percent off | Bed and Bath <BedAndBathItemsToday@replies.vitrumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for bed and bath products | | Return-Path: <mailcenter208765@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 9003 invoked by uid 10003); 2 Jun 2004 23:43:55 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 8998 invoked from network); 2 Jun 2004 23:43:55 -0000 Received: from unknown (HELO vm92.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 2 Jun 2004 23:43:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 02 Jun 2004 18:43:54 -0500 X-ClientHost: 16609712060410311114100111110119111140711504609911109 X-MailingID: 308765 From: Bed and Bath <BedAndBathItemsToday@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bed and Bath <BedAndBathItemsToday308765@replies.vitrumundo.com> Subject: Sheets, Comforters & More - up to 75 percent off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2004 | Jamila <jamila@gordonworks.com> | Bed and Bath <BedAndBathItemsToday@vmadmin.com> | Sheets, Comforters & More - up to 75 percent off | Bed and Bath <BedAndBathItemsToday308765@replies.vitrumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for bed and bath products | | Return-Path: <mailcenter208765@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 9011 invoked by uid 10003); 2 Jun 2004 23:43:55 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 9008 invoked from network); 2 Jun 2004 23:43:55 -0000 Received: from unknown (HELO vm92.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 2 Jun 2004 23:43:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 02 Jun 2004 18:43:54 -0500 X-ClientHost: 16609712060410311114100111110119111140711504609911109 X-MailingID: 308765 From: Bed and Bath <BedAndBathItemsToday@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bed and Bath <BedAndBathItemsToday308765@replies.vitrumundo.com> Subject: Sheets, Comforters & More - up to 75 percent off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2004 | Jay <jay@gordonworks.com> | Bed and Bath <BedAndBathItemsToday@vmadmin.com> | Sheets, Comforters & More - up to 75 percent off | Bed and Bath <BedAndBathItemsToday308765@replies.vitrumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for bed and bath products | | Return-Path: <mailcenter208765@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 9019 invoked by uid 10003); 2 Jun 2004 23:43:56 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 9016 invoked from network); 2 Jun 2004 23:43:56 -0000 Received: from unknown (HELO vm92.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 2 Jun 2004 23:43:55 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 02 Jun 2004 18:43:54 -0500 X-ClientHost: 16609712060410311114100111110119111140711504609911109 X-MailingID: 308765 From: Bed and Bath <BedAndBathItemsToday@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bed and Bath <BedAndBathItemsToday308765@replies.vitrumundo.com> Subject: Sheets, Comforters & More - up to 75 percent off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2004 | Jonathan <jonathan@gordonworks.com> | Bed and Bath <BedAndBathItemsToday@vmadmin.com> | Sheets, Comforters & More - up to 75 percent off | Bed and Bath <BedAndBathItemsToday@vbd.y308765@replics.v irtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for bed and bath products | | Return-Path: <mailcenter208765@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 9027 invoked by uid 10003); 2 Jun 2004 23:43:56 -0000 Delivered-To: virtual-gordonworks_com>-jonathan@gordonworks.com Received: (qmail 9024 invoked from network); 2 Jun 2004 23:43:56 -0000 Received: from unknown (HELO o995.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 2 Jun 2004 23:43:56 -0000 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 02 Jun 2004 18:43:54 -0500 X-ClientInfo: 1061111099711614|04097110664103111141001111011911114071150460991109 X-MailingID: 308765 From: Bed and Bath <BedAndBathItemsToday@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Bed and Bath <BedAndBathItemsToday@vbd.y308765@replics.virtumundo.com> Subject: Sheets, Comforters & More - up to 75 percent off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2004 | James <james@gordonworks.com> | Vet Meds <PetMedicationSale308776@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale308776@replics.vtru mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for discount pet medication | | Return-Path: <mailcenter208776@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 14279 invoked by uid 10003); 3 Jun 2004 00:51:16 -0000 Delivered-To: virtual-gordonworks_com>-james@gordonworks.com Received: (qmail 14276 invoked from network); 3 Jun 2004 00:51:16 -0000 Received: from unknown (HELO o102.vmadmin.com) (216.64.222.102) by m48.webmasters.com with SMTP; 3 Jun 2004 00:51:16 -0000 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 02 Jun 2004 19:51:14 -0500 X-ClientInfo: 10609710910906106110111111001111011119111114071150460991109 X-MailingID: 308779 From: Vet Meds <PetMedicationSale308776@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Vet Meds <PetMedicationSale308776@replics.virtumundo.com> Subject: Pet Medications 20 to 70 percent off Mime-Version: 1.0 Content-Type: text/html |
| 6/2/2004 | Jamila <jamila@gordonworks.com> | Vet Meds <PetMedicationSale308776@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale308776@replics.vtru mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for discount pet medication | | Return-Path: <mailcenter208776@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 14287 invoked by uid 10003); 3 Jun 2004 00:51:16 -0000 Delivered-To: virtual-gordonworks_com>-jamila@gordonworks.com Received: (qmail 14284 invoked from network); 3 Jun 2004 00:51:16 -0000 Received: from unknown (HELO o102.vmadmin.com) (216.64.222.102) by m48.webmasters.com with SMTP; 3 Jun 2004 00:51:16 -0000 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 02 Jun 2004 19:51:14 -0500 X-ClientInfo: 10609710910906106110111111001111011119111114071150460991109 X-MailingID: 308779 From: Vet Meds <PetMedicationSale308776@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Vet Meds <PetMedicationSale308776@replics.virtumundo.com> Subject: Pet Medications 20 to 70 percent off Mime-Version: 1.0 Content-Type: text/html |
| 6/2/2004 | Jay <jay@gordonworks.com> | Vet Meds <PetMedicationSale308776@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale308776@replics.vtru mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for discount pet medication | | Return-Path: <mailcenter208776@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 14299 invoked by uid 10003); 3 Jun 2004 00:51:16 -0000 Delivered-To: virtual-gordonworks_com>-jay@gordonworks.com Received: (qmail 14293 invoked from network); 3 Jun 2004 00:51:16 -0000 Received: from unknown (HELO o102.vmadmin.com) (216.64.222.102) by m48.webmasters.com with SMTP; 3 Jun 2004 00:51:16 -0000 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 02 Jun 2004 19:51:14 -0500 X-ClientInfo: 10609710910906106110111111001111011119111114071150460991109 X-MailingID: 308779 From: Vet Meds <PetMedicationSale308776@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Vet Meds <PetMedicationSale308776@replics.virtumundo.com> Subject: Pet Medications 20 to 70 percent off Mime-Version: 1.0 Content-Type: text/html |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2004 | Jonathan <jonathan@gordonworks.com> | Vet Meds <PetMedicationSale3@vmadmin.com> | Pet Medications 20 to 70 percent off | Vet Meds <PetMedicationSale3 0877@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for discount pet medication | | Return-Path: <mailcenter20877%@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 14399 invoked by uid 10003); 3 Jun 2004 00:53:16 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 14396 invoked from network); 3 Jun 2004 00:53:16 -0000 Received: from unknown (HELO o102.vmadmin.com) (216.64.222.102) by ns48.webmasters.com with SMTP; 3 Jun 2004 00:53:16 -0000 Received: from vmadmin.com (192.168.3.11) by vm102.vmadmin.com with SMTP; 02 Jun 2004 19:51:14 -0500 X-ClientHost: 106111109711(6(040311114100111110119111114107115046099111109 X-MailingID: 308779 From: Vet Meds <PetMedicationSale@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Vet Meds <PetMedicationSale30877@replies.virtumundo.com> Subject: Pet Medications 20 to 70 percent off Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2004 | James <jamesj@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity308 780@replies.virtumun do.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter208780@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 19207 invoked by uid 10003); 3 Jun 2004 03:41:27 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 19204 invoked from network); 3 Jun 2004 03:41:27 -0000 Received: from unknown (HELO o108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 3 Jun 2004 03:41:27 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Jun 2004 22:41:2x -0000 X-ClientHost: 106097109101115046031114100111101119111114107115046099111109 X-MailingID: 308780 From: DeVry University <DeVryUniversity@vmadmin.com> To: James <jamesj@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversity308780@replies.virtumundo.com> Subject: It's time to get serious about your career Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2004 | Jonathan <jonathan@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity308 780@replies.virtumun do.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter208780@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 19237 invoked by uid 10003); 3 Jun 2004 03:41:28 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 19234 invoked from network); 3 Jun 2004 03:41:28 -0000 Received: from unknown (HELO o108.vmadmin.com) (216.64.222.108) by ns48.webmasters.com with SMTP; 3 Jun 2004 03:41:28 -0000 Received: from vmadmin.com (192.168.3.11) by vm108.vmadmin.com with SMTP; 02 Jun 2004 22:41:26 -0500 X-ClientHost: 106111109711(6(040311114100111110119111114107115046099111109 X-MailingID: 308780 From: DeVry University <DeVryUniversity@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: DeVry University <DeVryUniversity308780@replies.virtumundo.com> Subject: It's time to get serious about your career Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2004 | Jamila <jamila@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity308786@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter308786@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19221 invoked by uid 10003); 3 Jun 2004 03:41:27 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 19213 invoked from network); 3 Jun 2004 03:41:27 -0000<br>Received: from unknown (HELO n8) (vmadmin.com) (216.64.222.108)<br> by n8.webmasters.com with SMTP; 3 Jun 2004 03:41:27 -0000<br>Received: from vmadmin.com (192.168.3.11)<br> by vm108.vmadmin.com with SMTP; 02 Jun 2004 22:41:26 -0500<br>X-ClientHost 10609710910897056410311114100111110119111114107115046099111109<br>X-MailingID 308780<br>From: DeVry University <DeVryUniversity@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity308786@replies.virtumundo.com><br>Subject: It's time to get serious about your career<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/2/2004 | Jay <jay@gordonworks.com> | DeVry University <DeVryUniversity@vmadmin.com> | It's time to get serious about your career | DeVry University <DeVryUniversity308786@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter308786@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19229 invoked by uid 10003); 3 Jun 2004 03:41:27 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 19226 invoked from network); 3 Jun 2004 03:41:27 -0000<br>Received: from unknown (HELO vm108 vmadmin.com) (216.64.222.108)<br> by n8.webmasters.com with SMTP; 3 Jun 2004 03:41:27 -0000<br>Received: from vmadmin.com (192.168.3.11)<br> by vm108.vmadmin.com with SMTP; 02 Jun 2004 22:41:26 -0500<br>X-ClientHost 10609712106410311114100111110119111114107115046099111109<br>X-MailingID 308780<br>From: DeVry University <DeVryUniversity@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: DeVry University <DeVryUniversity308786@replies.virtumundo.com><br>Subject: It's time to get serious about your career<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/3/2004 | James <james@gordonworks.com> | MMFM <MakeMoneyFromHome@vmadmin.com> | Please contact us if you'd like flexible job hours | MMFM <MakeMoneyFromHome308782@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to learn how to successfully work from home | | Return-Path: <mailcenter308782@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 16047 invoked by uid 10003); 3 Jun 2004 20:42:06 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 16040 invoked from network); 3 Jun 2004 20:42:06 -0000<br>Received: from unknown (HELO vm211.vmadmin.com) (216.64.222.211)<br> by n8.webmasters.com with SMTP; 3 Jun 2004 20:42:06 -0000<br>Received: from vmadmin.com (192.168.3.11)<br> by vm211.vmadmin.com with SMTP; 03 Jun 2004 15:41:55 -0500<br>X-ClientHost 106097109101051189014011111410011111019111111407111504609911109<br>X-MailingID 308782<br>From: MMFM <MakeMoneyFromHome@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MMFM <MakeMoneyFromHome308782@replies.virtumundo.com><br>Subject: Please contact us if you'd like flexible job hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2004 | Jonathan <jonathan@gordonworks.com> | MMFM <MakeMoneyFromHome@vmadmin.com> | Please contact us if you'd like flexible job hours | MMFM <MakeMoneyFromHome398782@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to learn how to successfully work from home | | Return-Path: <mailto:mrc398782@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jen@gordonworks.com<br>Received: (qmail 10418 invoked by uid 10003); 3 Jun 2004 20:42:07 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 10415 invoked from network); 3 Jun 2004 20:42:07 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.211)<br>  by ms8.webmasters.com with SMTP; 3 Jun 2004 20:42:07 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm213.vmadmin.com with SMTP; 03 Jun 2004 15:41:55 -0500<br>X-ClientInfo: 10611111099711610499711106410311111140011111011911111140711504609911111109<br>X-MailingID: 308782<br>From: MMFM <MakeMoneyFromHome@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: MMFM <MakeMoneyFromHome398782@replies.virtumundo.com><br>Subject: Please contact us if you'd like flexible job hours<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jamila <jamila@gordonworks.com> | Warranty Savings <WarrantySavings@vmadmin.com> | Superior extended warranty savings for your auto | Warranty Savings <WarrantySavings308788@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for extended car warranty | | Return-Path: <mailto:mrc398788@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jen@gordonworks.com<br>Received: (qmail 1905 invoked by uid 10003); 3 Jun 2004 21:18:47 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 1900 invoked from network); 3 Jun 2004 21:18:47 -0000<br>Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100)<br>  by ms8.webmasters.com with SMTP; 3 Jun 2004 21:18:47 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm100.vmadmin.com with SMTP; 03 Jun 2004 16:18:37 -0500<br>X-ClientInfo: 10609710910510097064103111114001111111191111140711504609911111109<br>X-MailingID: 308788<br>From: Warranty Savings <WarrantySavings@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Warranty Savings <WarrantySavings308788@replies.virtumundo.com><br>Subject: Superior extended warranty savings for your auto<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/3/2004 | Jay <jay@gordonworks.com> | Warranty Savings <WarrantySavings@vmadmin.com> | Superior extended warranty savings for your auto | Warranty Savings <WarrantySavings308788@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for extended car warranty | | Return-Path: <mailto:mrc398788@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jen@gordonworks.com<br>Received: (qmail 1916 invoked by uid 10003); 3 Jun 2004 21:18:48 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 1913 invoked from network); 3 Jun 2004 21:18:48 -0000<br>Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100)<br>  by ms8.webmasters.com with SMTP; 3 Jun 2004 21:18:48 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm100.vmadmin.com with SMTP; 03 Jun 2004 16:18:37 -0500<br>X-ClientInfo: 10609712106410311111140011111011911111140711504609911111109<br>X-MailingID: 308788<br>From: Warranty Savings <WarrantySavings@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Warranty Savings <WarrantySavings308788@replies.virtumundo.com><br>Subject: Superior extended warranty savings for your auto<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2004 | James <jamie@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> | Attention Veterans and Servicemembers | Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> er308794@replies.virtumundo.com> | vrnadmin.com | vrnadmin.com; webmasters.com; gordonworks.com | Ad for military benefits | | Return-Path: <mailcenter308794@vrnadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12787 invoked by uid 10003); 3 Jun 2004 21:33:18 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 12783 invoked from network); 3 Jun 2004 21:33:17 -0000 Received: from unknown (HELO vm984.vrnadmin.com) (216.64.222.94) by ns48.webmasters.com with SMTP; 3 Jun 2004 21:33:17 -0000 Received: from vrnadmin.com (192.168.3.11) by vm984.vrnadmin.com with SMTP; 03 Jun 2004 16:33:12 -0500 X-ClientIds:106097109101115044103111143100111110119111114071150460991111109 X-MailingID: 308794 From: Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter308794@replies.virtumundo.com> Subject: Attention Veterans and Servicemembers Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/3/2004 | Jamila <jamila@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> | Attention Veterans and Servicemembers | Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> er308794@replies.virtumundo.com> | vrnadmin.com | vrnadmin.com; webmasters.com; gordonworks.com | Ad for military benefits | | Return-Path: <mailcenter308794@vrnadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12799 invoked by uid 10003); 3 Jun 2004 21:33:18 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 12796 invoked from network); 3 Jun 2004 21:33:18 -0000 Received: from unknown (HELO vm984.vrnadmin.com) (216.64.222.94) by ns48.webmasters.com with SMTP; 3 Jun 2004 21:33:18 -0000 Received: from vrnadmin.com (192.168.3.11) by vm984.vrnadmin.com with SMTP; 03 Jun 2004 16:33:12 -0500 X-ClientIds:106097109105109097064103111141400111101111141071150460991111109 X-MailingID: 308794 From: Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter308794@replies.virtumundo.com> Subject: Attention Veterans and Servicemembers Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/3/2004 | Jay <jay@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> | Attention Veterans and Servicemembers | Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> er308794@replies.virtumundo.com> | vrnadmin.com | vrnadmin.com; webmasters.com; gordonworks.com | Ad for military benefits | | Return-Path: <mailcenter308794@vrnadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12814 invoked by uid 10003); 3 Jun 2004 21:33:19 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 12800 invoked from network); 3 Jun 2004 21:33:19 -0000 Received: from unknown (HELO vm984.vrnadmin.com) (216.64.222.94) by ns48.webmasters.com with SMTP; 3 Jun 2004 21:33:19 -0000 Received: from vrnadmin.com (192.168.3.11) by vm984.vrnadmin.com with SMTP; 03 Jun 2004 16:33:12 -0500 X-ClientIds:106097121064103111141400111101119111114071150460991111109 From: Military Benefits Center <MilitaryBenefitsCenter@vrnadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vrnadmin.com Reply-To: Military Benefits Center <MilitaryBenefitsCenter308794@replies.virtumundo.com> Subject: Attention Veterans and Servicemembers Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|------------|
| 6/3/2004 | Jonathan <jonathan@gordonworks.com> | Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> | Attention Veterans and Servicemembers | Military Benefits Center <Approvals4Today308796@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for military benefits | | Return-Path: <mailcenter208794@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 12843 invoked by uid 10003); 3 Jun 2004 21:33:19 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Received: from unknown (HELO vmr095.vmadmin.com) (216.64.222.94) by m48.webmasters.com with SMTP; 3 Jun 2004 21:33:19 -0000 Received: from vmadmin.com (192.168.3.11) by vmr094.vmadmin.com with SMTP; 03 Jun 2004 16:33:12 -0500 X-ClientHost: 10611119097116t04049971106t4103111114100111110119111114071150460991111109 X-MailingID: 308794 From: Military Benefits Center <MilitaryBenefitsCenter@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Subject: Attention Veterans and Servicemembers Reply-To: Military Benefits Center <MilitaryBenefitsCenter308794@replies.virtumundo.com> Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/3/2004 | James <james@gordonworks.com> | iLoanweb <Approvals4Today308796@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | iLoanweb <Approvals4Today308796@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online loan approval | | Return-Path: <mailcenter208796@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 2571 invoked by uid 10003); 4 Jun 2004 01:05:08 -0000 Delivered-To: virtual-gordonworks_com=james@gordonworks.com Received: (qmail 2566 invoked from network); 4 Jun 2004 01:05:08 -0000 Received: from unknown (HELO vmr095.vmadmin.com) (216.64.222.95) by m48.webmasters.com with SMTP; 4 Jun 2004 01:05:08 -0000 Received: from vmadmin.com (192.168.3.11) by vmr095.vmadmin.com with SMTP; 03 Jun 2004 20:05:06 -0500 X-ClientHost: 10609710910704t04t03111114100111110119111114107115046099111109 X-MailingID: 308796 From: iLoanweb <Approvals4Today@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Received: from unknown (HELO vmr095.vmadmin.com) Reply-To: iLoanweb <Approvals4Today308796@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/3/2004 | Jamila <jamila@gordonworks.com> | iLoanweb <Approvals4Today308796@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | iLoanweb <Approvals4Today308796@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online loan approval | | Return-Path: <mailcenter208796@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 2583 invoked by uid 10003); 4 Jun 2004 01:05:10 -0000 Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com Received: (qmail 2575 invoked from network); 4 Jun 2004 01:05:08 -0000 Received: from unknown (HELO vmr095.vmadmin.com) (216.64.222.95) by m48.webmasters.com with SMTP; 4 Jun 2004 01:05:08 -0000 Received: from vmadmin.com (192.168.3.11) by vmr095.vmadmin.com with SMTP; 03 Jun 2004 20:05:06 -0500 X-ClientHost: 10609710910809704t03111114100111110119111114107115046099111109 X-MailingID: 308796 From: iLoanweb <Approvals4Today@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: iLoanweb <Approvals4Today308796@replies.virtumundo.com> Subject: Loan approval in 20 minutes! All credit is welcome Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2004 | Jay <spy@gordonworks.com> | iLcanweb <Approvals.Today@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | iLcanweb <Approvals.Today308 796@replies.virtum do.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online loan approval | | Return-Path: <mailcenter308796@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-spy@gordonworks.com<br>Received: (qmail 2599 invoked by uid 10003); 4 Jun 2004 01:05:11 -0000<br>Received: (qmail 2596 invoked from network); 4 Jun 2004 01:05:10 -0000<br>Received: from unknown (HELO vm095.vmadmin.com) (216.64.222.95)<br>  by ns48.webmasters.com with SMTP; 4 Jun 2004 01:05:10 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm095.vmadmin.com with SMTP; 03 Jun 2004 20:05:06 -0500<br>X-ClientHost: 16699712106410311114100111911114107115046699111109<br>X-MailingID: 308796<br>From: iLcanweb <Approvals.Today@vmadmin.com><br>To: Jay <spy@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: iLcanweb <Approvals.Today308796@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/3/2004 | Jonathan <jonathan@gordonworks.com> | iLcanweb <Approvals.Today@vmadmin.com> | Loan approval in 20 minutes! All credit is welcome | iLcanweb <Approvals.Today308 796@replies.virtum do.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online loan approval | | Return-Path: <mailcenter308796@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 2607 invoked by uid 10003); 4 Jun 2004 01:05:11 -0000<br>Received: (qmail 2604 invoked from network); 4 Jun 2004 01:05:11 -0000<br>Received: from unknown (HELO vm095.vmadmin.com) (216.64.222.95)<br>  by ns48.webmasters.com with SMTP; 4 Jun 2004 01:05:11 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm095.vmadmin.com with SMTP; 03 Jun 2004 20:05:06 -0500<br>X-ClientHost: 1061111099711610409711006410311114100111911114107115046699111109<br>X-MailingID: 308796<br>From: iLcanweb <Approvals.Today@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: iLcanweb <Approvals.Today308796@replies.virtumundo.com><br>Subject: Loan approval in 20 minutes! All credit is welcome<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/3/2004 | James <james@gordonworks.com> | Family Health Plan <Family.HealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <Family.HealthPlan308795@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter308795@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 4164 invoked by uid 10003); 4 Jun 2004 02:20:11 -0000<br>Received: (qmail 4159 invoked from network); 4 Jun 2004 02:20:11 -0000<br>Received: from unknown (HELO vm091.vmadmin.com) (216.64.222.91)<br>  by ns48.webmasters.com with SMTP; 4 Jun 2004 02:20:11 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm091.vmadmin.com with SMTP; 03 Jun 2004 21:20:09 -0500<br>X-ClientHost: 16699710691011156041011114100111114107115046699111109<br>X-MailingID: 308795<br>From: Family Health Plan <Family.HealthPlan@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Family Health Plan <Family.HealthPlan308795@replies.virtumundo.com><br>Subject: Health insurance - as low as $70/month<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2004 | Jamila <jamila@gordonworks.com> | Family Health Plan <FamilyHealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <FamilyHealthPlan30 8795@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter208795@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 4173 invoked by uid 10003); 4 Jun 2004 02:20:11 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 4169 invoked from network); 4 Jun 2004 02:20:11 -0000 Received: from unknown (HELO vmn91 vmadmin.com) (216.64.222.91) by mt8.webmasters.com with SMTP; 4 Jun 2004 02:20:11 -0000 Received: from vmadmin.com (192.168.3.11) by vmn91.vmadmin.com with SMTP; 03 Jun 2004 21:20:09 -0500 X-ClientHost: 1060971091050809706410311114001111101191111410711504609911109 X-MailingID: 308795 From: Family Health Plan <FamilyHealthPlan@vmadmin.com> To: Jamila <jamila@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Family Health Plan <FamilyHealthPlan308795@replies.virtumundo.com> Subject: Health insurance - as low as $70/month Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/3/2004 | Jay <jay@gordonworks.com> | Family Health Plan <FamilyHealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <FamilyHealthPlan30 8795@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter208795@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 4181 invoked by uid 10003); 4 Jun 2004 02:20:12 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 4178 invoked from network); 4 Jun 2004 02:20:11 -0000 Received: from unknown (HELO vmn91 vmadmin.com) (216.64.222.91) by mt8.webmasters.com with SMTP; 4 Jun 2004 02:20:11 -0000 Received: from vmadmin.com (192.168.3.11) by vmn91.vmadmin.com with SMTP; 03 Jun 2004 21:20:09 -0500 X-ClientHost: 1060971121064103111143031111411101191111410711504609911109 X-MailingID: 308795 From: Family Health Plan <FamilyHealthPlan@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Family Health Plan <FamilyHealthPlan308795@replies.virtumundo.com> Subject: Health insurance - as low as $70/month Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/3/2004 | Jonathan <jonathan@gordonworks.co m> | Family Health Plan <FamilyHealthPlan@vmadmin.com> | Health insurance - as low as $70/month | Family Health Plan <FamilyHealthPlan30 8795@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter208795@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 4189 invoked by uid 10003); 4 Jun 2004 02:20:12 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 4186 invoked from network); 4 Jun 2004 02:20:12 -0000 Received: from unknown (HELO vmn91 vmadmin.com) (216.64.222.91) by mt8.webmasters.com with SMTP; 4 Jun 2004 02:20:12 -0000 Received: from vmadmin.com (192.168.3.11) by vmn91.vmadmin.com with SMTP; 03 Jun 2004 21:20:09 -0500 X-ClientHost: 1061111009711610400971100641031111410711101191111410711504609911109 X-MailingID: 308795 From: Family Health Plan <FamilyHealthPlan@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Family Health Plan <FamilyHealthPlan308795@replies.virtumundo.com> Subject: Health insurance - as low as $70/month Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2004 | James <jamesi@gordonworks.com> <PrinterInksOnline@vmadmin.com> | Myinks.com <PrinterInksOnline@vmadmin.com> | Big savings on printer cartridges. | Myinks.com <PrinterInksOnline30 8807@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for printer cartridges | | Return-Path: <mailto:mz08880?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 17885 invoked by uid 10003); 4 Jun 2004 14:36:03 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 17861 invoked from network); 4 Jun 2004 14:36:00 -0000<br>Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115)<br>  by ns48.webmasters.com with SMTP; 4 Jun 2004 14:36:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm115.vmadmin.com with SMTP; 04 Jun 2004 09:35:59 -0500<br>X-ClientHost: 1060971091011506403111141001111011911114107171504609911109<br>X-MailingID: 308807<br>From: Myinks.com <PrinterInksOnline@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Myinks.com <PrinterInksOnline30 8807@replies.virtumundo.com><br>Subject: Big savings on printer cartridges.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/4/2004 | Jamila <jamila@gordonworks.com> <PrinterInksOnline@vmadmin.com> | Myinks.com <PrinterInksOnline@vmadmin.com> | Big savings on printer cartridges. | Myinks.com <PrinterInksOnline30 8807@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for printer cartridges | | Return-Path: <mailto:mz08880?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 17903 invoked by uid 10003); 4 Jun 2004 14:36:02 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 17881 invoked from network); 4 Jun 2004 14:36:02 -0000<br>Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115)<br>  by ns48.webmasters.com with SMTP; 4 Jun 2004 14:36:02 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm115.vmadmin.com with SMTP; 04 Jun 2004 09:35:59 -0500<br>X-ClientHost: 1060971091011506403111141001111011911114107171504609911109<br>X-MailingID: 308807<br>From: Myinks.com <PrinterInksOnline@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Myinks.com <PrinterInksOnline30 8807@replies.virtumundo.com><br>Subject: Big savings on printer cartridges.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/4/2004 | Jay <jay@gordonworks.com> <PrinterInksOnline@vmadmin.com> | Myinks.com <PrinterInksOnline@vmadmin.com> | Big savings on printer cartridges. | Myinks.com <PrinterInksOnline30 8807@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for printer cartridges | | Return-Path: <mailto:mz08880?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 17920 invoked by uid 10003); 4 Jun 2004 14:36:03 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 17901 invoked from network); 4 Jun 2004 14:36:02 -0000<br>Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115)<br>  by ns48.webmasters.com with SMTP; 4 Jun 2004 14:36:02 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm115.vmadmin.com with SMTP; 04 Jun 2004 09:35:59 -0500<br>X-ClientHost: 1060971091011506403111141001111011911114107171504609911109<br>X-MailingID: 308807<br>From: Myinks.com <PrinterInksOnline@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Myinks.com <PrinterInksOnline30 8807@replies.virtumundo.com><br>Subject: Big savings on printer cartridges.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/4/2004 | Jonathan <jonathan@gordonworks.com> | Myinks.com <PrinterInksOnline@vmadmin.com> | Big savings on printer cartridges | Myinks.com <PrinterInksOnline308807@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for printer cartridges | | Return-Path: <mailcenter308807@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 17951 invoked by uid 10003); 4 Jun 2004 14:36:03 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 17917 invoked from network); 4 Jun 2004 14:36:03 -0000 Received: from unknown (HELO u15.vmadmin.com) (216.64.222.115) by ns8.webmasters.com with SMTP; 4 Jun 2004 14:36:03 -0000 Received: from vmadmin.com (192.168.3.11) by vm15.vmadmin.com with SMTP; 04 Jun 2004 09:35:59 -0500 X-ClientInst: 10611110097116104097110064103111114100111110119111114107115046099111109 X-MailingID: 308807 From: Myinks.com <PrinterInksOnline@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Myinks.com <PrinterInksOnline308807@replies.virtumundo.com> Subject: Big savings on printer cartridges Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/4/2004 | James <james@gordonworks.com> | Rooms VB <VisitVirginiaBeach@vmadmin.com> | Virginia Beach Getaways: 30% Savings! | Rooms VB <VisitVirginiaBeach308811@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for Virginia Beach vacation | | Return-Path: <mailcenter308811@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 4770 invoked by uid 10003); 4 Jun 2004 20:59:01 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 4765 invoked from network); 4 Jun 2004 20:59:01 -0000 Received: from unknown (HELO u14.vmadmin.com) (216.64.222.114) by ns8.webmasters.com with SMTP; 4 Jun 2004 20:59:01 -0000 Received: from vmadmin.com (192.168.3.11) by vm14.vmadmin.com with SMTP; 04 Jun 2004 15:58:58 -0500 X-ClientInst: 10609710909811115046099111114100111110119111114107115046099111109 X-MailingID: 308811 From: Rooms VB <VisitVirginiaBeach@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rooms VB <VisitVirginiaBeach308811@replies.virtumundo.com> Subject: Virginia Beach Getaways: 30% Savings! Mime-Version: 1.0 Content-Type: text/html |
| 6/4/2004 | Jamila <jamila@gordonworks.com> | Rooms VB <VisitVirginiaBeach@vmadmin.com> | Virginia Beach Getaways: 30% Savings! | Rooms VB <VisitVirginiaBeach308811@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for Virginia Beach vacation | | Return-Path: <mailcenter308811@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 4783 invoked by uid 10003); 4 Jun 2004 20:59:01 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 4777 invoked from network); 4 Jun 2004 20:59:01 -0000 Received: from unknown (HELO u14.vmadmin.com) (216.64.222.114) by ns8.webmasters.com with SMTP; 4 Jun 2004 20:59:01 -0000 Received: from vmadmin.com (192.168.3.11) by vm14.vmadmin.com with SMTP; 04 Jun 2004 20:59:01 -0000 X-ClientInst: 10607109105108097064103111114100111110119111114107115046099111109 X-MailingID: 308811 From: Rooms VB <VisitVirginiaBeach@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rooms VB <VisitVirginiaBeach308811@replies.virtumundo.com> Subject: Virginia Beach Getaways: 30% Savings! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2004 | Jay <spy@gordonworks.com> | Rooms VB <VisitVirginiaBeach@vmadmin.com> | Virginia Beach Getaways: 30% Savings! | Rooms VB <VisitVirginiaBeach3 0881@replies.virtu mundo.com> | vmadmin.com; webmasters.com; gordonworks.com | Ad for Virginia Beach vacation | | Return-Path: <mailcenter308881@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 4810 invoked by uid 10003); 4 Jun 2004 20:59:01 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 4803 invoked from network); 4 Jun 2004 20:59:01 -0000 Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114) by ns48.webmasters.com with SMTP; 4 Jun 2004 20:59:01 -0000 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 04 Jun 2004 15:58:58 -0500 X-ClientHost: 1069712106410311114100111101191111141071150446099111109 X-MailingID: 308811 From: Rooms VB <VisitVirginiaBeach@vmadmin.com> To: Jay <spy@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rooms VB <VisitVirginiaBeach30881 1@replies.virtumundo.com> Subject: Virginia Beach Getaways: 30% Savings! Mime-Version: 1.0 Content-Type: text/html |
| 6/4/2004 | Jonathan <jonathan@gordonworks.co m> | Rooms VB <VisitVirginiaBeach@vmadmin.com> | Virginia Beach Getaways: 30% Savings! | Rooms VB <VisitVirginiaBeach3 0881@replies.virtu mundo.com> | vmadmin.com; webmasters.com; gordonworks.com | Ad for Virginia Beach vacation | | Return-Path: <mailcenter308817@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 4859 invoked by uid 10003); 4 Jun 2004 20:59:02 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 4838 invoked from network); 4 Jun 2004 20:59:02 -0000 Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114) by ns48.webmasters.com with SMTP; 4 Jun 2004 20:59:02 -0000 Received: from vmadmin.com (192.168.3.11) by vm114.vmadmin.com with SMTP; 04 Jun 2004 15:58:58 -0500 X-ClientHost: 1061111109711164099111106410311114101111011911111141071150446099111109 X-MailingID: 308811 From: Rooms VB <VisitVirginiaBeach@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rooms VB <VisitVirginiaBeach308811@replies.virtumundo.com> Subject: Virginia Beach Getaways: 30% Savings! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/4/2004 | James <james@gordonworks.com> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel3088 02@replies.virtumund o.com> | vmadmin.com; webmasters.com; gordonworks.com | Ad for magazine | | Return-Path: <mailcenter308802@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 27957 invoked by uid 10003); 5 Jun 2004 06:04:41 -0000 Delivered-To: virtual-gordonworks_com=james@gordonworks.com Received: (qmail 27954 invoked from network); 5 Jun 2004 06:04:41 -0000 Received: from unknown (HELO vm094.vmadmin.com) (216.64.222.94) by ns48.webmasters.com with SMTP; 5 Jun 2004 06:04:41 -0000 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 05 Jun 2004 01:04:40 -0500 X-ClientHost: 1069710910111564103111141001111101191111141071150446099111109 X-MailingID: 308802 From: The History Channel Club <HistoryChannel@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: The History Channel Club <HistoryChannel308802@replies.virtumundo.com> Subject: The History Channel Magazine - Preview Issue Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1624/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2004 | Jamila <jamila@gordonworks.com> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel3088@vmadmin.com> 02@replies.vitrumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad for magazine | | Return-Path: <mailcentr3088802@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 27965 invoked by uid 10003); 5 Jun 2004 06:04:42 -0000<br>Received: from unknown (HELO vm094 vmadmin.com) (216.64.222.94)<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 27938 invoked from network); 5 Jun 2004 06:04:42 -0000<br>by m48.webmasters.com with SMTP; 5 Jun 2004 06:04:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 05 Jun 2004 01:04:40 -0500<br>X-ClientHost:<br>10609710910510097064103111114001111101119111141071150460991111109<br>X-MailingID: 308802<br>From: The History Channel Club <HistoryChannel@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The History Channel Club <HistoryChannel3088802@replies.vitrumundo.com><br>Subject: The History Channel Magazine - Preview Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/4/2004 | Jay <jay@gordonworks.com> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel3088 02@replies.vitrumund o.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad for magazine | | Return-Path: <mailcentr3088802@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 27973 invoked by uid 10003); 5 Jun 2004 06:04:42 -0000<br>Received: from unknown (HELO vm094 vmadmin.com) (216.64.222.94)<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 27966 invoked from network); 5 Jun 2004 06:04:42 -0000<br>by m48.webmasters.com with SMTP; 5 Jun 2004 06:04:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 05 Jun 2004 01:04:40 -0500<br>X-ClientHost: 10609712064103111114001111101119111141071150460991111109<br>X-MailingID: 308802<br>From: The History Channel Club <HistoryChannel@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The History Channel Club <HistoryChannel3088802@replies.vitrumundo.com><br>Subject: The History Channel Magazine - Preview Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/4/2004 | Jonathan <jonathan@gordonworks.co m> | The History Channel Club <HistoryChannel@vmadmin.com> | The History Channel Magazine - Preview Issue | The History Channel Club <HistoryChannel3088 @vmadmin.com 02@replies.vitrumund o.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad for magazine | | Return-Path: <mailcentr3088802@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 27984 invoked by uid 10003); 5 Jun 2004 06:04:42 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 27975 invoked from network); 5 Jun 2004 06:04:42 -0000<br>Received: from unknown (HELO vm094 vmadmin.com) (216.64.222.94)<br>by m48.webmasters.com with SMTP; 5 Jun 2004 06:04:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm094.vmadmin.com with SMTP; 05 Jun 2004 01:04:40 -0500<br>X-ClientHost:<br>10611110097116104097116064103111114011119111114071150460991111109<br>X-MailingID: 308802<br>From: The History Channel Club <HistoryChannel@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: The History Channel Club <HistoryChannel3088802@replies.vitrumundo.com><br>Subject: The History Channel Magazine - Preview Issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2004 | James <james@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts3 0882]@jreplies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for home arts club and opportunity to become a product tester | | Return-Path: <mailcenter30882]@vmadmin.com> Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 19753 invoked by uid 10003); 5 Jun 2004 13:17:51 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 19749 invoked from network); 5 Jun 2004 13:17:51 -0000 Received: from unknown (HELO vm113 vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 5 Jun 2004 13:17:51 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 05 Jun 2004 08:17:51 -0500 X-ClientAddr: 106097109100115040103111114001111001110111114071150460991111109 X-MailingID: 308821 From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com> To: James <james@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Creative Home Arts Club <CreativeHomeArts30882]@jreplies.virtumundo.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/5/2004 | Jamila <jamila@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts3 0882]@jreplies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for home arts club and opportunity to become a product tester | | Return-Path: <mailcenter30882]@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 19761 invoked by uid 10003); 5 Jun 2004 13:17:52 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 19738 invoked from network); 5 Jun 2004 13:17:52 -0000 Received: from unknown (HELO vm113 vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 5 Jun 2004 13:17:52 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 05 Jun 2004 08:17:51 -0500 X-ClientAddr: 106097109100115040103111114001111001110111114071150460991111109 X-MailingID: 308821 From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com> To: Jamila <jamila@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Creative Home Arts Club <CreativeHomeArts30882]@jreplies.virtumundo.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/5/2004 | Jay <jay@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts3 0882]@jreplies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for home arts club and opportunity to become a product tester | | Return-Path: <mailcenter30882]@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 19769 invoked by uid 10003); 5 Jun 2004 13:17:52 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 19766 invoked from network); 5 Jun 2004 13:17:52 -0000 Received: from unknown (HELO vm113 vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 5 Jun 2004 13:17:52 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP; 05 Jun 2004 08:17:51 -0500 X-ClientAddr: 106097109100115040103111114001111001110111114071150460991111109 X-MailingID: 308821 From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com> To: Jay <jay@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Creative Home Arts Club <CreativeHomeArts30882]@jreplies.virtumundo.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2004 | Jonathan <jonathan@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts30882J@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for home arts club and opportunity to become a product tester | | Return-Path: <mailcenter30882J@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 19777 invoked by uid 10003); 5 Jun 2004 13:17:52 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 19774 invoked from network); 5 Jun 2004 13:17:52 -0000<br>Received: from unknown (HELO vmadmin.com) (216.64.222.113)<br>by m48.webmasters.com with SMTP; 5 Jun 2004 13:17:52 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm113.vmadmin.com with SMTP; 05 Jun 2004 08:17:51 -0500<br>X-ClientAddr:<br>1061111099711 6(04097110064103111114100111101191111141071150466991110 9<br>X-MailingID: 308821<br>From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Error-To: errors@vmadmin.com<br>Reply-To: Creative Home Arts Club <CreativeHomeArts30882J@replies.virtumundo.com><br>Subject: Creative Home Arts Club - product testers needed<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | James <jamesi@gordonworks.com> | Scooters Unlimited <Scooters Unlimited3@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters Unlimited30882h@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for low or no cost power wheelchair if eligible | | Return-Path: <mailcenter30882t6@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 29240 invoked by uid 10003); 5 Jun 2004 20:08:12 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 29237 invoked from network); 5 Jun 2004 20:08:12 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 5 Jun 2004 20:08:12 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 05 Jun 2004 15:08:11 -0500<br>X-ClientAddr:<br>10611110991109110410311114100111101191111141071150466991110 9<br>X-MailingID: 308820<br>From: Scooters Unlimited <jamesi@gordonworks.com><br>To: James <jamesi@gordonworks.com><br>Error-To: errors@vmadmin.com<br>Reply-To: Scooters Unlimited <Scooters Unlimited30882h@replies.virtumundo.com><br>Subject: You may be eligible for a power wheelchair at no cost to you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/5/2004 | Jonathan <jonathan@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Introducing a New Gold Card | First Premier Bank <FirstPremierBank30882S@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter30882S@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 9055 invoked by uid 10003); 6 Jun 2004 04:46:22 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 9052 invoked from network); 6 Jun 2004 04:46:22 -0000<br>Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 6 Jun 2004 04:46:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 05 Jun 2004 23:46:21 -0500<br>X-ClientAddr:<br>10611110997110(04097110064103111114100111101191111141071150466991110 9<br>X-MailingID: 308825<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Error-To: errors@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank30882S@replies.virtumundo.com><br>Subject: Introducing a New Gold Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2004 | Jay <jay@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Introducing a New Gold Card | First Premier Bank <FirstPremierBank30 8825@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308825@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jay@gordonworks.com<br>Received: (qmail 9047 invoked by uid 10003); 6 Jun 2004 04:46:22 -0000<br>Delivered-To: virtual-gordonworks_com=jay@gordonworks.com<br>Received: (qmail 9044 invoked from network); 6 Jun 2004 04:46:22 -0000<br>Received: from unknown (HELO 0 vm112.vmadmin.com) (216.64.222.112)<br>by m48.webmasters.com with SMTP; 6 Jun 2004 04:46:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 05 Jun 2004 23:46:21 -0500<br>X-ClientHost: 1006971208641031111410011191111141071150460991109<br>X-MailingID: 308825<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank30882s@replies.virtumundo.com><br>Subject: Introducing a New Gold Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/5/2004 | Jamila <jamila@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Introducing a New Gold Card | First Premier Bank <FirstPremierBank30 8825@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308825@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 9039 invoked by uid 10003); 6 Jun 2004 04:46:22 -0000<br>Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com<br>Received: (qmail 9036 invoked from network); 6 Jun 2004 04:46:22 -0000<br>Received: from unknown (HELO 0 vm112.vmadmin.com) (216.64.222.112)<br>by vm112.vmadmin.com with SMTP; 6 Jun 2004 04:46:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 05 Jun 2004 23:46:21 -0500<br>X-ClientHost: 1006971008970641031111410011191111141071150460991109<br>X-MailingID: 308825<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank30882s@replies.virtumundo.com><br>Subject: Introducing a New Gold Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/5/2004 | James <james@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Introducing a New Gold Card | First Premier Bank <FirstPremierBank30 8825@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308825@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 9031 invoked by uid 10003); 6 Jun 2004 04:46:22 -0000<br>Delivered-To: virtual-gordonworks_com=james@gordonworks.com<br>Received: (qmail 9027 invoked from network); 6 Jun 2004 04:46:22 -0000<br>Received: from unknown (HELO 0 vm112.vmadmin.com) (216.64.222.112)<br>by vm112.vmadmin.com with SMTP; 6 Jun 2004 04:46:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 05 Jun 2004 23:46:21 -0500<br>X-ClientHost: 100697109010115004031114100111101911114107115046099111109<br>X-MailingID: 308825<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank30882s@replies.virtumundo.com><br>Subject: Introducing a New Gold Card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2004 | James <jamie@gordonworks.com> | Health Insurance Services <Healthinsurance@vmadmin.com> | Are You In The 50% of Americans Without Insurance? | Health Insurance Services <Healthinsurance2088@replies.virtumundo.com> | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter2088835@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 25933 invoked by uid 10003); 6 Jun 2004 14:45:20 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 25930 invoked from network); 6 Jun 2004 14:45:20 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 6 Jun 2004 14:45:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 06 Jun 2004 09:45:20 -0500<br>X-ClientAd: 10609710910015864103111141001111101191111140711584609911109<br>X-MailingID: 308835<br>From: Health Insurance Services <Healthinsurance@vmadmin.com><br>To: James <jamie@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Health Insurance Services <Healthinsurance2088835@replies.virtumundo.com><br>Subject: Are You In The 50% of Americans Without Insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/6/2004 | Jamila <jamila@gordonworks.com> | Health Insurance Services <Healthinsurance@vmadmin.com> | Are You In The 50% of Americans Without Insurance? | Health Insurance Services <Healthinsurance2088@replies.virtumundo.com> | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter2088835@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 25941 invoked by uid 10003); 6 Jun 2004 14:45:20 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 25938 invoked from network); 6 Jun 2004 14:45:20 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 6 Jun 2004 14:45:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 06 Jun 2004 09:45:20 -0500<br>X-ClientAd: 106097109010907064103111141001111101191111140711584609911109<br>X-MailingID: 308835<br>From: Health Insurance Services <Healthinsurance@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Health Insurance Services <Healthinsurance2088835@replies.virtumundo.com><br>Subject: Are You In The 50% of Americans Without Insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/6/2004 | Jay <jay@gordonworks.com> | Health Insurance Services <Healthinsurance@vmadmin.com> | Are You In The 50% of Americans Without Insurance? | Health Insurance Services <Healthinsurance2088@replies.virtumundo.com> | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter2088835@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 25949 invoked by uid 10003); 6 Jun 2004 14:45:20 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 25946 invoked from network); 6 Jun 2004 14:45:20 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>by m48.webmasters.com with SMTP; 6 Jun 2004 14:45:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 06 Jun 2004 09:45:20 -0500<br>X-ClientAd: 10609712064103111141001111101191111140711584609911109<br>X-MailingID: 308835<br>From: Health Insurance Services <Healthinsurance@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Health Insurance Services <Healthinsurance2088835@replies.virtumundo.com><br>Subject: Are You In The 50% of Americans Without Insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2004 | Jonathan <jonathan@gordonworks.com> | Health Insurance Services <HealthInsurance@vmadmin.com> | Are You In The 50% of Americans Without Insurance? | Health Insurance Services <HealthInsurance@08835@replies.vitumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for health insurance | | Return-Path: <mailcenter08835@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 25957 invoked by uid 10003); 6 Jun 2004 14:45:21 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 25954 invoked from network); 6 Jun 2004 14:45:20 -0000<br>Received: from unknown (HELO vm 009.vmadmin.com) (216.64.222.109)<br>   by m48.webmasters.com with SMTP; 6 Jun 2004 14:45:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>   by vm109.vmadmin.com with SMTP: 06 Jun 2004 09:45:20 -0500<br>X-ClientHost:<br>106111109971164040971106410311114100111141009111011191114107115046099111109<br>X-MailingID: 308835<br>From: Health Insurance Services <HealthInsurance@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Subject: Are You In The 50% of Americans Without Insurance?<br>Reply-To: Health Insurance Services <HealthInsurance@08835@replies.virtumundo.com><br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | James <james@gordonworks.com> | Debtstruction <LegallyEraseItAll@gordonworks.com> | Legally erase your outstanding balances | Debtstruction <LegallyEraseItAll08843@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to consolidate/eliminate debt | | Return-Path: <mailcenter08884@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23551 invoked by uid 10003); 6 Jun 2004 20:12:46 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 23540 invoked from network); 6 Jun 2004 20:12:45 -0000<br>Received: from unknown (HELO vm11.vmadmin.com) (216.64.222.111)<br>   by vm11.vmadmin.com with SMTP; 6 Jun 2004 20:12:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>   by vm11.vmadmin.com with SMTP: 06 Jun 2004 15:12:45 -0500<br>X-ClientHost: 1060971099105115064103111141001111410011191111114111091111114107115046099111109<br>From: Debtstruction <LegallyEraseItAll08843@replies.virtumundo.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtstruction <LegallyEraseItAll@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/6/2004 | Jay <jay@gordonworks.com> | Debtstruction <LegallyEraseItAll@vmadmin.com> | Legally erase your outstanding balances | Debtstruction <LegallyEraseItAll08843@replies.virtum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to consolidate/eliminate debt | | Return-Path: <mailcenter08884@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23551 invoked by uid 10003); 6 Jun 2004 20:12:46 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 23548 invoked from network); 6 Jun 2004 20:12:46 -0000<br>Received: from unknown (HELO vm11) vmadmin.com) (216.64.222.111)<br>   by m48.webmasters.com with SMTP; 6 Jun 2004 20:12:46 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>   by vm11.vmadmin.com with SMTP: 06 Jun 2004 15:12:46 -0500<br>X-ClientHost: 106097121064103111141001111411011191111141110911111141107115046099111109<br>From: Debtstruction <LegallyEraseItAll@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtstruction <LegallyEraseItAll08843@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2004 | Jonathan <jonathan@gardenworks.com> | Debtraction <Legally.EraseItAll@vmadmin.com> | Legally erase your outstanding | Debtraction <Legally.EraseItAll8843@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gardenworks.com | Ad to consolidate/eliminate debt | | Return-Path: <mailcenter208843@vmadmin.com><br>Delivered-To: virtual-gardenworks_corp-jim@gardenworks.com<br>Received: (qmail 23560 invoked by uid 10003); 6 Jun 2004 20:12:46 -0000<br>Delivered-To: virtual-gardenworks_corp-jonathan@gardenworks.com<br>Received: (qmail 23556 invoked from network); 6 Jun 2004 20:12:46 -0000<br>Received: from unknown (HELO vm11.vmadmin.com) (216.64.222.111)<br>  by ns48.webmasters.com with SMTP; 6 Jun 2004 20:12:46 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm11.vmadmin.com with SMTP; 06 Jun 2004 15:12:45 -0500<br>X-ClientHost:<br>1061111009711040097110664103111114100111110119111114071150460991110 9<br>X-MailingID: 308843<br>From: Debtraction <Legally.EraseItAll@vmadmin.com><br>To: Jonathan <jonathan@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Debtraction <Legally.EraseItAll8843@replies.virtumundo.com><br>Subject: Legally erase your outstanding balances<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/6/2004 | Jamila <jamila@gardenworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jamila, view photos of singles in your area | American Singles <AmericanSingles308839@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gardenworks.com | Ad for online dating service | | Return-Path: <mailcenter208839@vmadmin.com><br>Delivered-To: virtual-gardenworks_corp-jim@gardenworks.com<br>Received: (qmail 12157 invoked by uid 10003); 6 Jun 2004 21:04:38 -0000<br>Delivered-To: virtual-gardenworks_corp-jamila@gardenworks.com<br>Received: (qmail 12145 invoked from network); 6 Jun 2004 21:04:38 -0000<br>Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.113)<br>  by ns48.webmasters.com with SMTP; 6 Jun 2004 21:04:38 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm113.vmadmin.com with SMTP; 06 Jun 2004 16:04:36 -0500<br>X-ClientHost:<br>1060971091050897064103111114100111110119111114107115046099111110 9<br>X-MailingID: 308839<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: Jamila <jamila@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles308839@replies.virtumundo.com><br>Subject: Jamila, view photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/6/2004 | James <james@gardenworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees308841@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gardenworks.com | Ad for public safety degrees | | Return-Path: <mailcenter208841@vmadmin.com><br>Delivered-To: virtual-gardenworks_corp-jim@gardenworks.com<br>Received: (qmail 9172 invoked by uid 10003); 7 Jun 2004 06:23:37 -0000<br>Delivered-To: virtual-gardenworks_corp-james@gardenworks.com<br>Received: (qmail 9169 invoked from network); 7 Jun 2004 06:23:37 -0000<br>Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109)<br>  by ns48.webmasters.com with SMTP; 7 Jun 2004 06:23:37 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm109.vmadmin.com with SMTP; 07 Jun 2004 01:23:36 -0500<br>X-ClientHost: 106097109101115064103111114100111110119111114100711150460991110 9<br>X-MailingID: 308841<br>From: Public Safety <PublicSafetyDegrees@vmadmin.com><br>To: James <james@gardenworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Public Safety <PublicSafetyDegrees308841@replies.virtumundo.com><br>Subject: Become a firefighter, police officer or EMT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2004 | Jamila <jamila@gordonworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees@308841@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for public safety degrees | | Return-Path: <mailcentr308841@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 9185 invoked by uid 10003); 7 Jun 2004 06:23:37 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 9182 invoked from network); 7 Jun 2004 06:23:37 -0000 Received: from unknown (HELO v09.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 7 Jun 2004 06:23:37 -0000 Received: from vmadmin.com (192.168.1.11) by vm109.vmadmin.com with SMTP; 07 Jun 2004 01:23:36 -0500 X-ClientHost: 106071091051089706410311114001111101191111141071150460991111109 X-MailingID: 308841 From: Public Safety <PublicSafetyDegrees@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Public Safety <PublicSafetyDegrees@replies.virtumundo.com> Subject: Become a firefighter, police officer or EMT! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/6/2004 | Jay <jay@gordonworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees@308841@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for public safety degrees | | Return-Path: <mailcentr308841@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 9193 invoked by uid 10003); 7 Jun 2004 06:23:37 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 9190 invoked from network); 7 Jun 2004 06:23:37 -0000 Received: from unknown (HELO v09.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 7 Jun 2004 06:23:37 -0000 Received: from vmadmin.com (192.168.1.11) by vm109.vmadmin.com with SMTP; 07 Jun 2004 01:23:36 -0500 X-ClientHost: 106097121064103111114001111101191111141071150460991111109 X-MailingID: 308841 From: Public Safety <PublicSafetyDegrees@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Public Safety <PublicSafetyDegrees@replies.virtumundo.com> Subject: Become a firefighter, police officer or EMT! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/6/2004 | Jonathan <jonathan@gordonworks.com> | Public Safety <PublicSafetyDegrees@vmadmin.com> | Become a firefighter, police officer or EMT! | Public Safety <PublicSafetyDegrees@308841@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for public safety degrees | | Return-Path: <mailcentr308841@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 9201 invoked by uid 10003); 7 Jun 2004 06:23:37 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 9198 invoked from network); 7 Jun 2004 06:23:37 -0000 Received: from unknown (HELO v09.vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 7 Jun 2004 06:23:37 -0000 Received: from vmadmin.com (192.168.1.11) by vm109.vmadmin.com with SMTP; 07 Jun 2004 01:23:36 -0500 X-ClientHost: 106111110097116064103111110640311111411101111101191111141071150460991111109 X-MailingID: 308841 From: Public Safety <PublicSafetyDegrees@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Public Safety <PublicSafetyDegrees@replies.virtumundo.com> Subject: Become a firefighter, police officer or EMT! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2004 | James <james@gordonworks.com> | eSylvan <ImproveTheirGrades@vmadmin.com> | Improve your child's grades this summer | eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to help improve grades | | Return-Path: <mailto:roi1388860@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2980 invoked by uid 10003); 7 Jun 2004 14:45:13 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 2977 invoked from network); 7 Jun 2004 14:45:13 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 7 Jun 2004 14:45:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Jun 2004 09:45:12 -0500 X-ClientHost: 1069710910115064103111141001111011911114107115046099111109 X-MailingID: 388860 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: James <james@gordonworks.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> Subject: Improve your child's grades this summer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/7/2004 | Jamila <jamila@gordonworks.com> | eSylvan <ImproveTheirGrades@vmadmin.com> | Improve your child's grades this summer | eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to help improve grades | | Return-Path: <mailto:roi1388860@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2988 invoked by uid 10003); 7 Jun 2004 14:45:13 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 2985 invoked from network); 7 Jun 2004 14:45:13 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 7 Jun 2004 14:45:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Jun 2004 09:45:12 -0500 X-ClientHost: 1069710910115069706410311114001111011911114107115046099111109 X-MailingID: 388860 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> Subject: Improve your child's grades this summer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/7/2004 | Jay <jay@gordonworks.com> | eSylvan <ImproveTheirGrades@vmadmin.com> | Improve your child's grades this summer | eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to help improve grades | | Return-Path: <mailto:roi1388860@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 2996 invoked by uid 10003); 7 Jun 2004 14:45:13 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 2993 invoked from network); 7 Jun 2004 14:45:13 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 7 Jun 2004 14:45:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Jun 2004 09:45:12 -0500 X-ClientHost: 1069712106410311114001111011911114107115046099111109 X-MailingID: 388860 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> Subject: Improve your child's grades this summer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/7/2004 | Jonathan <jonathan@gordonworks.com> | eSylvan <ImproveTheirGrades@vmadmin.com> | Improve your child's grades this summer | eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to help improve grades | | Return-Path: <mailto:roi1388860@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 3004 invoked by uid 10003); 7 Jun 2004 14:45:13 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 3001 invoked from network); 7 Jun 2004 14:45:13 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by ns48.webmasters.com with SMTP; 7 Jun 2004 14:45:13 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 07 Jun 2004 09:45:12 -0500 X-ClientHost: 388860 X-MailingID: 388860 From: eSylvan <ImproveTheirGrades@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: eSylvan <ImproveTheirGrades388860@replies.virtumundo.com> Subject: Improve your child's grades this summer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2004 | Jamila <jamila@gordonworks.com> | Genworts <ReliableAdvertising@vmadmin.co m> | The fastest growing pay-per-click search engine | Genworts <ReliableAdvertising 388851@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for website advertising opportunities | | Return-Path: <mailcenter@8883 1@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 26681 invoked by uid 10003); 7 Jun 2004 20:24:22 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 26677 invoked from network); 7 Jun 2004 20:24:22 -0000 Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101) by ns48.webmasters.com with SMTP; 7 Jun 2004 20:24:22 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 07 Jun 2004 15:24:17 -0500 X-ClientHost: 10609710910510897064103111114001111011911114107115046099111109 X-MailingID: 388851 From: Genworts <ReliableAdvertising@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Genworts <ReliableAdvertising388851@replies.virtumundo.com> Subject: The fastest growing pay-per-click search engine Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/7/2004 | Jonathan <jonathan@gordonworks.co m> | Genworts <ReliableAdvertising@vmadmin.co m> | The fastest growing pay-per-click search engine | Genworts <ReliableAdvertising 388851@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for website advertising opportunities | | Return-Path: <mailcenter@8883 1@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 26689 invoked by uid 10003); 7 Jun 2004 20:24:23 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 26686 invoked from network); 7 Jun 2004 20:24:23 -0000 Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101) by ns48.webmasters.com with SMTP; 7 Jun 2004 20:24:23 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 07 Jun 2004 15:24:17 -0500 X-ClientHost: 1061111109711610609711106410311111401111011911114107115046099111109 X-MailingID: 388851 From: Genworts <ReliableAdvertising@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Genworts <ReliableAdvertising388851@replies.virtumundo.com> Subject: The fastest growing pay-per-click search engine Mime-Version: 1.0 Content-Type: text/html |
| 6/7/2004 | James <james@gordonworks.com> | Genworts <ReliableAdvertising@vmadmin.co m> | The fastest growing pay-per-click search engine | Genworts <ReliableAdvertising 388851@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for website advertising opportunities | | Return-Path: <mailcenter@8883 1@vmadmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 27514 invoked by uid 10003); 7 Jun 2004 20:25:33 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 27401 invoked from network); 7 Jun 2004 20:25:30 -0000 Received: from unknown (HELO vm096.vmadmin.com) (216.64.222.96) by ns48.webmasters.com with SMTP; 7 Jun 2004 20:25:30 -0000 Received: from vmadmin.com (192.168.3.11) by vm096.vmadmin.com with SMTP; 07 Jun 2004 15:25:26 -0500 X-ClientHost: 10609710910511110910115046031111140011111011911114107115046099111109 X-MailingID: 388852 From: Genworts <ReliableAdvertising@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Genworts <ReliableAdvertising388852@replies.virtumundo.com> Subject: Can potential clients find your website? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

1634/1674

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 6/7/2004 | Jay <jay@gordonworks.com> | USA Lender Network <USALenderNetwork@vmadmin.com> | USA Lender Network - $20,000+ home savings | USA Lender Network <USALenderNetwork@308854@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for lender services | | Return-Path: <mailcenter208854@vmadmin.com> Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 14667 invoked by uid 10003); 7 Jun 2004 20:53:42 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 14659 invoked from network); 7 Jun 2004 20:53:42 -0000 Received: from unknown (HELO srv693.vmadmin.com) (216.64.222.93) by ns48.webmasters.com with SMTP; 7 Jun 2004 20:53:42 -0000 Received: from vmadmin.com (192.168.3.11) by srv693.vmadmin.com with SMTP: 07 Jun 2004 15:53:39 -0500 X-ClientHost 106097110904103111114100111110119111114107115046099111109 X-MailingID 308854 From: USA Lender Network <USALenderNetwork@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: USA Lender Network <USALenderNetwork@308854@replies.virtumundo.com> Subject: USA Lender Network - $20,000+ home savings Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/8/2004 | James <james@gordonworks.com> | NMW <ReadyForAHome1.com@vmadmin.com> | Don't miss out on low, low rates | NMW <ReadyForAHome1.com@308856@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for financial products | | Return-Path: <mailcenter208856@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 4894 invoked by uid 10003); 8 Jun 2004 06:14:49 -0000 Delivered-To: virtual-gordonworks_com=james@gordonworks.com Received: (qmail 4881 invoked from network); 8 Jun 2004 06:14:48 -0000 Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 8 Jun 2004 06:14:48 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP: 08 Jun 2004 01:14:49 -0500 X-ClientHost 106097109101115064103111114100111110119111114107115046099111109 X-MailingID 308856 From: NMW <ReadyForAHome1.com@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <ReadyForAHome1.com@308856@replies.virtumundo.com> Subject: Don't miss out on low, low rates Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/8/2004 | Jamila <jamila@gordonworks.com> | NMW <ReadyForAHome1.com@vmadmin.com> | Don't miss out on low, low rates | NMW <ReadyForAHome1.com@308856@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for financial products | | Return-Path: <mailcenter208856@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 4194 invoked by uid 10003); 8 Jun 2004 06:14:49 -0000 Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com Received: (qmail 4096 invoked from network); 8 Jun 2004 06:14:49 -0000 Received: from unknown (HELO vm113.vmadmin.com) (216.64.222.113) by ns48.webmasters.com with SMTP; 8 Jun 2004 06:14:49 -0000 Received: from vmadmin.com (192.168.3.11) by vm113.vmadmin.com with SMTP: 08 Jun 2004 01:14:50 -0500 X-ClientHost 106097109101008007064103111114100111110119111114107115046099111109 X-MailingID 308856 From: NMW <ReadyForAHome1.com@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: NMW <ReadyForAHome1.com@308856@replies.virtumundo.com> Subject: Don't miss out on low, low rates Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2004 | Jay <jay@gordonworks.com> | NMW <ReadyForAHomeLoan@vmadmin.com> | Don't miss out on low, low rates | NMW <ReadyForAHomeLoan@a0888566@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for financial products | | Return-Path: <mailcenter08888566@vmadmin.com>\nDelivered-To: virtual-gordonworks_com=jim@gordonworks.com\nReceived: (qmail 4112 invoked by uid 10003); 8 Jun 2004 06:14:49 -0000\nDelivered-To: virtual-gordonworks_com=jay@gordonworks.com\nReceived: (qmail 4106 invoked from network); 8 Jun 2004 06:14:49 -0000\nReceived: from unknown (HELO vm113 vmadmin.com) (216.64.222.113)\n  by ns48.webmasters.com with SMTP; 8 Jun 2004 06:14:49 -0000\nReceived: from vmadmin.com (192.168.3.11)\n  by vm113.vmadmin.com with SMTP; 08 Jun 2004 01:14:50 -0500\nX-ClientIost: 106097121064103111114100111110119111114107115046099111109\nX-MailingID: 308856\nFrom: NMW <ReadyForAHomeLoan@vmadmin.com>\nReply-To: NMW <ReadyForAHomeLoan@a0888566@replies.virtumundo.com>\nErrors-To: errors@vmadmin.com\nSubject: Don't miss out on low, low rates\nMime-Version: 1.0\nContent-Type: text/html\nContent-Transfer-Encoding: 8bit |
| 6/8/2004 | Jonathan <jonathan@gordonworks.com> | NMW <ReadyForAHomeLoan@vmadmin.com> | Don't miss out on low, low rates | NMW <ReadyForAHomeLoan@a0888566@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for financial products | | Return-Path: <mailcenter08888566@vmadmin.com>\nDelivered-To: virtual-gordonworks_com=jim@gordonworks.com\nReceived: (qmail 4121 invoked by uid 10003); 8 Jun 2004 06:14:50 -0000\nDelivered-To: virtual-gordonworks_com=jonathan@gordonworks.com\nReceived: (qmail 4117 invoked from network); 8 Jun 2004 06:14:50 -0000\nReceived: from unknown (HELO O vm113 vmadmin.com) (216.64.222.113)\n  by ns48.webmasters.com with SMTP; 8 Jun 2004 06:14:50 -0000\nReceived: from vmadmin.com (192.168.3.11)\n  by vm113.vmadmin.com with SMTP; 08 Jun 2004 01:14:50 -0500\nX-ClientIost:\n106111109971164104097110864103111114100111110119111114107115046099111109\nX-MailingID: 308856\nFrom: NMW <ReadyForAHomeLoan@vmadmin.com>\nTo: Jonathan <jonathan@gordonworks.com>\nReply-To: NMW <ReadyForAHomeLoan@a0888566@replies.virtumundo.com>\nErrors-To: errors@vmadmin.com\nSubject: Don't miss out on low, low rates\nMime-Version: 1.0\nContent-Type: text/html |
| 6/8/2004 | James <james@gordonworks.com> | Survey Locator <Survey Locator@vmadmin.com> | Take Online Surveys - Get Paid $15 to $150/Hour | Survey Locator <Survey Locator@08886@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online survey | | Return-Path: <mailcenter08888566@vmadmin.com>\nDelivered-To: virtual-gordonworks_com=jim@gordonworks.com\nReceived: (qmail 6395 invoked by uid 10003); 8 Jun 2004 14:42:54 -0000\nDelivered-To: virtual-gordonworks_com=james@gordonworks.com\nReceived: (qmail 6391 invoked from network); 8 Jun 2004 14:42:53 -0000\nReceived: from unknown (HELO O vm100 vmadmin.com) (216.64.222.100)\n  by ns48.webmasters.com with SMTP; 8 Jun 2004 14:42:53 -0000\nReceived: from vmadmin.com (192.168.3.11)\n  by vm100.vmadmin.com with SMTP; 08 Jun 2004 09:42:53 -0000\nX-ClientIost: 106097109110891061156041031311341001113110911114107115046099111109\nX-MailingID: 308856\nFrom: Survey Locator <Survey Locator@vmadmin.com>\nTo: James <james@gordonworks.com>\nReply-To: Survey Locator <Survey Locator@08886@replies.virtumundo.com>\nErrors-To: errors@vmadmin.com\nSubject: Take Online Surveys - Get Paid $15 to $150/Hour\nMime-Version: 1.0\nContent-Type: text/html |
| 6/8/2004 | Jamila <jamila@gordonworks.com> | Survey Locator <Survey Locator@vmadmin.com> | Take Online Surveys - Get Paid $15 to $150/Hour | Survey Locator <Survey Locator@08886@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online survey | | Return-Path: <mailcenter08888566@vmadmin.com>\nDelivered-To: virtual-gordonworks_com=jim@gordonworks.com\nReceived: (qmail 6403 invoked by uid 10003); 8 Jun 2004 14:42:54 -0000\nDelivered-To: virtual-gordonworks_com=jamila@gordonworks.com\nReceived: (qmail 6400 invoked from network); 8 Jun 2004 14:42:54 -0000\nReceived: from unknown (HELO O vm100 vmadmin.com) (216.64.222.100)\n  by ns48.webmasters.com with SMTP; 8 Jun 2004 14:42:54 -0000\nReceived: from vmadmin.com (192.168.3.11)\n  by vm100.vmadmin.com with SMTP; 08 Jun 2004 02:53 -0500\nX-ClientIost:\n106097109110891097064108311411410011131091111911114107115046099111109\nX-MailingID: 308856\nFrom: Survey Locator <Survey Locator@vmadmin.com>\nTo: Jamila <jamila@gordonworks.com>\nReply-To: Survey Locator <Survey Locator@08886@replies.virtumundo.com>\nErrors-To: errors@vmadmin.com\nSubject: Take Online Surveys - Get Paid $15 to $150/Hour\nMime-Version: 1.0\nContent-Type: text/html |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2004 | Jay <spy@gordonworks.com> | Survey Locator <Survey Locator@vmadmin.com> | Take Online Surveys - Get Paid $15 to $150/Hour | Survey Locator <Survey Locator088886@repli es.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online survey | | Return-Path: <mailcenter088886@vmadmin.com>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 6416 invoked by uid 10003); 8 Jun 2004 14:42:54 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 6411 invoked from network); 8 Jun 2004 14:42:54 -0000 Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100) by ns48.webmasters.com with SMTP; 8 Jun 2004 14:42:54 -0000 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 08 Jun 2004 09:42:53 -0500 X-ClientHost: 106097121064103111141003111101191114071150460991111109 X-MailingID: 308886. From: Survey Locator <Survey Locator@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Survey Locator <Survey Locator088886@replies.virtumundo.com> Subject: Take Online Surveys - Get Paid $15 to $150/Hour Mime-Version: 1.0 Content-Type: text/html |
| | | | | | | | | | Return-Path: <mailcenter088886@vmadmin.com>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 6425 invoked by uid 10003); 8 Jun 2004 14:42:54 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 6421 invoked from network); 8 Jun 2004 14:42:54 -0000 Received: from unknown (HELO vm100.vmadmin.com) (216.64.222.100) by ns48.webmasters.com with SMTP; 8 Jun 2004 14:42:54 -0000 Received: from vmadmin.com (192.168.3.11) by vm100.vmadmin.com with SMTP; 08 Jun 2004 09:42:53 -0500 X-ClientHost: 106111109711064040911110641031111141003111101191114071150460991111109 X-MailingID: 308886. From: Survey Locator <Survey Locator@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Survey Locator <Survey Locator088886@replies.virtumundo.com> Subject: Take Online Surveys - Get Paid $15 to $150/Hour Mime-Version: 1.0 Content-Type: text/html |
| 6/8/2004 | Jonathan <jonathan@gordonworks.com> | Survey Locator <Survey Locator@vmadmin.com> | Take Online Surveys - Get Paid $15 to $150/Hour | Survey Locator <Survey Locator088886@repli es.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online survey | | |
| 6/8/2004 | Jay <spy@gordonworks.com> | Lender's Gateway <TheLendersGateway@vmadmin.co m> | Consolidate Your Student Loans | Lender's Gateway <TheLendersGateway 308875@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad to consolidate student loans | | Return-Path: <mailcenter308875@vmadmin.com>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 29349 invoked by uid 10003); 8 Jun 2004 20:08:09 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 29346 invoked from network); 8 Jun 2004 20:08:09 -0000 Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 8 Jun 2004 20:08:09 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 08 Jun 2004 15:08:10 -0500 X-ClientHost: 106097121064103111141003111101191114071150460991111109 X-MailingID: 308875. From: Lender's Gateway <TheLendersGateway@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Lender's Gateway <TheLendersGateway308875@replies.virtumundo.com> Subject: Consolidate Your Student Loans Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2004 | Jonathan <jonathan@gordonworks.com> | InkSavings <InkjetCartridges@vmadmin.com> | Low on ink - Valuable Coupon Inside | InkSavings <InkjetCartridges30888 76@replies.virtumund o.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for ink cartridges | | Return-Path: <mailcenter30888 76@virtumundo.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 31445 invoked by uid 10003); 8 Jun 2004 20:11:39 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 31440 invoked from network); 8 Jun 2004 20:11:39 -0000<br>Received: from unknown (HELO vm123.vmadmin.com) (216.64.222.123)<br>  by ns48.webmasters.com with SMTP; 8 Jun 2004 20:11:39 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm123.vmadmin.com with SMTP; 09 Jun 2004 15:11:40 -0500<br>X-ClientHost: 106111110097116040097110064103111114011011019111114107115046099111109<br>X-MailingID: 30888 78<br>From: InkSavings <InkjetCartridges@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: InkSavings <InkjetCartridges30888 78@replies.virtumundo.com><br>Subject: Low on ink - Valuable Coupon Inside<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/8/2004 | Jamila <jamila@gordonworks.com> | My Computer Club <ComputerClub@vmadmin.com> | Need a new computer? Financing available | My Computer Club <ComputerClub30888 77@replies.virtumund o.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for computer club | | Return-Path: <mailcenter30888 77@virtumundo.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10222 invoked by uid 10003); 8 Jun 2004 21:14:38 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 10218 invoked from network); 8 Jun 2004 21:14:37 -0000<br>Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104)<br>  by ns48.webmasters.com with SMTP; 8 Jun 2004 21:14:37 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm104.vmadmin.com with SMTP; 08 Jun 2004 16:14:34 -0500<br>X-ClientHost: 106097109105050097066103111114010911110110111111114107115046099111109<br>X-MailingID: 30888 77<br>From: My Computer Club <ComputerClub@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: My Computer Club <ComputerClub30888 77@replies.virtumundo.com><br>Subject: Need a new computer? Financing available<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/8/2004 | James <james@gordonworks.com> | Vacation Deals <WildVacationDeals@vmadmin.com> | Travel now, pay later - get the vacation you need. | Vacation Deals <WildVacationDeals30 8876@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for vacation deals | | Return-Path: <mailcenter30888 76@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 10230 invoked by uid 10003); 8 Jun 2004 21:14:38 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 10227 invoked from network); 8 Jun 2004 21:14:38 -0000<br>Received: from unknown (HELO vm104.vmadmin.com) (216.64.222.104)<br>  by ns48.webmasters.com with SMTP; 8 Jun 2004 21:14:38 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm104.vmadmin.com with SMTP; 08 Jun 2004 16:14:36 -0500<br>X-ClientHost: 106097109101115046099111109<br>X-MailingID: 30888 76<br>From: Vacation Deals <WildVacationDeals@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Vacation Deals <WildVacationDeals30888 76@replies.virtumundo.com><br>Subject: Travel now, pay later - get the vacation you need<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2004 | James <james@gordonworks.co m> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8886@replies.virtum undo.com> | vnadmin.com | vnadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308886@vnadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 3425 invoked by uid 10003); 9 Jun 2004 06:13:57 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 3420 invoked from network); 9 Jun 2004 06:13:57 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 9 Jun 2004 06:13:57 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 09 Jan 2004 01:13:56 -0500 X-ClientHost: 1069071091011115044103111114100111110119111114071150466099111109 X-MailingID: 308880 From: First Premier Bank <FirstPremierBank@vnadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: First Premier Bank <FirstPremierBank308886@replies.virtumundo.com> Subject: Your First PREMIER Bank Visa/MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/8/2004 | Jay <jay@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8886@replies.virtum undo.com> | vnadmin.com | vnadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308886@vnadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 3442 invoked by uid 10003); 9 Jun 2004 06:13:57 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 3439 invoked from network); 9 Jun 2004 06:13:57 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 9 Jun 2004 06:13:57 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 09 Jan 2004 01:13:56 -0500 X-ClientHost: 1069071091011115044103111114100111110119111114071150466099111109 X-MailingID: 308880 From: First Premier Bank <FirstPremierBank@vnadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: First Premier Bank <FirstPremierBank308886@replies.virtumundo.com> Subject: Your First PREMIER Bank Visa/MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/8/2004 | Jonathan <jonathan@gordonworks.co m> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8886@replies.virtum undo.com> | vnadmin.com | vnadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter308886@vnadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 3459 invoked by uid 10003); 9 Jun 2004 06:13:57 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 3447 invoked from network); 9 Jun 2004 06:13:57 -0000 Received: from unknown (HELO vm092.vmadmin.com) (216.64.222.92) by m48.webmasters.com with SMTP; 9 Jun 2004 06:13:57 -0000 Received: from vmadmin.com (192.168.3.11) by vm092.vmadmin.com with SMTP; 09 Jan 2004 01:13:56 -0500 X-ClientHost: 1061111009711610400971106641031111410011111011911111407115046609911109 X-MailingID: 308880 From: First Premier Bank <FirstPremierBank@vnadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vnadmin.com Reply-To: First Premier Bank <FirstPremierBank308886@replies.virtumundo.com> Subject: Your First PREMIER Bank Visa/MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2004 | Jamila <jamila@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Your First PREMIER Bank Visa/MasterCard Application | First Premier Bank <FirstPremierBank30 8886@replies.vitrum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter038886@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonworks.com Received: (qmail 3434 invoked by uid 10003); 9 Jun 2004 06:13:57 -0000 Delivered-To: virtual-gordonwork_com-jamila@gordonworks.com Received: (qmail 3431 invoked from network); 9 Jun 2004 06:13:57 -0000 Received: from unknown (HELO yen9S.vmadmin.com) (216.64.222.92) by ns48.webmasters.com with SMTP; 9 Jun 2004 06:13:57 -0000 Received: from vmadmin.com (192.168.3.11) by ym092.vmadmin.com with SMTP; 09 Jun 2004 01:13:56 -0500 X-ClientHost: 1060971091051080970641031111141001111101191111410711504609911109 X-MailingID: 308880 From: First Premier Bank <FirstPremierBank@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: First Premier Bank <FirstPremierBank30888@replies.virtumundo.com> Subject: Your First PREMIER Bank Visa/MasterCard Application Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/9/2004 | James <james@gordonworks.com> | Continental Warranty <ContinentalWarranty@vmadmin.co m> | Your First PREMIER Bank Visa/MasterCard Application | Continental Warranty <ContinentalWarranty 308886@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for credit card | | Return-Path: <mailcenter038886@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonworks.com Received: (qmail 5620 invoked by uid 10003); 9 Jun 2004 20:27:45 -0000 Delivered-To: virtual-gordonwork_com-james@gordonworks.com Received: (qmail 5622 invoked from network); 9 Jun 2004 20:27:45 -0000 Received: from unknown (HELO vm116.vmadmin.com) (216.64.222.116) by ns48.webmasters.com with SMTP; 9 Jun 2004 20:27:45 -0000 Received: from vmadmin.com (192.168.3.11) by vm116.vmadmin.com with SMTP; 09 Jun 2004 15:27:40 -0500 X-ClientHost: 1060971091051080410311114100111101191111410711504609911109 X-MailingID: 308898 From: Continental Warranty <ContinentalWarranty@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Continental Warranty <ContinentalWarranty308886@replies.virtumundo.com> Subject: Don't get picked on your warranty. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/9/2004 | Jamila <jamila@gordonworks.com> | Residential Lender <ResidentialLender@vmadmin.com> | Fast and Easy Quotes | Residential Lender <ResidentialLender30 8900@replies.vitrum undo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad re: mortgage rate quotes | | Return-Path: <mailcenter038900@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonworks.com Received: (qmail 8709 invoked by uid 10003); 9 Jun 2004 20:32:39 -0000 Delivered-To: virtual-gordonwork_com-jamila@gordonworks.com Received: (qmail 8706 invoked from network); 9 Jun 2004 20:32:39 -0000 Received: from unknown (HELO vm109.vmadmin.com) (216.64.222.109) by ns48.webmasters.com with SMTP; 9 Jun 2004 20:32:39 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 09 Jun 2004 15:32:35 -0500 X-ClientHost: 1060971091051080430311114100111101191111410711504609911109 X-MailingID: 308900 From: Residential Lender <ResidentialLender@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Residential Lender <ResidentialLender308900@replies.virtumundo.com> Subject: Fast and Easy Quotes Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2004 | Jonathan <jonathan@gordonworks.com> | Residential Lender <Residentiall.ender@vmadmin.com> | Fast and Easy Quotes | Residential Lender <Residentiall.ender30890@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad re: mortgage rate quotes | | Return-Path: <mailcentr30890@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 8769 invoked by uid 10003); 9 Jun 2004 20:32:45 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 8745 invoked from network); 9 Jun 2004 20:32:42 -0000<br>Received: from unknown (HELO vm09.vmadmin.com) (216.64.222.109)<br>by mx8.webmasters.com with SMTP; 9 Jun 2004 20:32:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm09.vmadmin.com with SMTP; 09 Jun 2004 15:32:39 -0500<br>X-ClientHost: 1061111009711610409711060410311114100111114109119111141071150460991111109<br>X-MailingID: 308900<br>From: Residential Lender <Residentiall.ender@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Residential Lender <Residentiall.ender30890@replies.virtumundo.com><br>Subject: Fast and Easy Quotes<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/9/2004 | Jay <jay@gordonworks.com> | Advanced Diabetes Supply <AdvancedDiabetes@vmadmin.com> | Diabetic Testing Supplies Direct to You | Advanced Diabetes Supply <AdvancedDiabetes38890@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad re: diabetes testing | | Return-Path: <mailcentr38890@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 22046 invoked by uid 10003); 9 Jun 2004 20:51:58 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 22043 invoked from network); 9 Jun 2004 20:51:58 -0000<br>Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114)<br>by mx8.webmasters.com with SMTP; 9 Jun 2004 20:51:58 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 09 Jun 2004 15:51:55 -0500<br>X-ClientHost: 1060971210641033111141001119111141071150460991111109<br>X-MailingID: 308901<br>From: Advanced Diabetes Supply <AdvancedDiabetes@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Advanced Diabetes Supply <AdvancedDiabetes38890@replies.virtumundo.com><br>Subject: Diabetic Testing Supplies Direct to You<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/9/2004 | James <james@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday30892@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online term life insurance | | Return-Path: <mailcentr30892@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 25780 invoked by uid 10003); 9 Jun 2004 23:44:09 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 25777 invoked from network); 9 Jun 2004 23:44:09 -0000<br>Received: from unknown (HELO vm99.vmadmin.com) (216.64.222.99)<br>by mx8.webmasters.com with SMTP; 9 Jun 2004 23:44:09 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm99.vmadmin.com with SMTP; 09 Jun 2004 18:44:08 -0500<br>X-ClientHost: 10609710910411150640310311114100111110911114109111141071150460991111109<br>X-MailingID: 308920<br>From: eTerm <TermLifeSavingsToday@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: eTerm <TermLifeSavingsToday30892@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2004 | Jamila <jamila@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday308920@replies.vmadmin.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online term life insurance | | Return-Path: <mailcenter2889206@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 25789 invoked by uid 10003); 9 Jun 2004 23:44:09 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 25796 invoked from network); 9 Jun 2004 23:44:09 -0000<br>Received: from unknown (HELO vm999.vmadmin.com) (216.64.222.99)<br>  by ns48.webmasters.com with SMTP; 9 Jun 2004 23:44:09 -0000<br>Received: (from vmadmin.com) (192.168.3.11)<br>  by vm999.vmadmin.com with SMTP; 09 Jun 2004 18:44:08 -0500<br>X-ClienthostID: 10609710910510097064103111114100111110119111114107115046099111109<br>X-MailingID: 308920<br>From: eTerm <TermLifeSavingsToday@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: eTerm <TermLifeSavingsToday308920@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/9/2004 | Jay <jay@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday308920@replies.vmadmin.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online term life insurance | | Return-Path: <mailcenter2889206@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 25799 invoked by uid 10003); 9 Jun 2004 23:44:10 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 25796 invoked from network); 9 Jun 2004 23:44:10 -0000<br>Received: from unknown (HELO vm999.vmadmin.com) (216.64.222.99)<br>  by ns48.webmasters.com with SMTP; 9 Jun 2004 23:44:10 -0000<br>Received: (from vmadmin.com) (192.168.3.11)<br>  by vm999.vmadmin.com with SMTP; 09 Jun 2004 18:44:08 -0500<br>X-ClienthostID: 10609712106410311114100111110119111114107115046099111109<br>X-MailingID: 308920<br>From: eTerm <TermLifeSavingsToday@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: eTerm <TermLifeSavingsToday308920@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/9/2004 | Jonathan <jonathan@gordonworks.com> | eTerm <TermLifeSavingsToday@vmadmin.com> | Save up to 70% on Term Life with eTerm | eTerm <TermLifeSavingsToday308920@replies.vmadmin.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online term life insurance | | Return-Path: <mailcenter2889206@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 25808 invoked by uid 10003); 9 Jun 2004 23:44:11 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 25804 invoked from network); 9 Jun 2004 23:44:10 -0000<br>Received: from unknown (HELO vm999.vmadmin.com) (216.64.222.99)<br>  by ns48.webmasters.com with SMTP; 9 Jun 2004 23:44:08 -0500<br>Received: (from vmadmin.com) (192.168.3.11)<br>  by vm999.vmadmin.com with SMTP; 09 Jun 2004 18:44:08 -0500<br>X-ClienthostID: 10611110997116410609711006410311114100111110119111114107115046099111109<br>X-MailingID: 308920<br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: eTerm <TermLifeSavingsToday308920@replies.virtumundo.com><br>Subject: Save up to 70% on Term Life with eTerm<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2004 | Jay <jay@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Degree programs designed for working adults | University of Phoenix <UniversityOfPhoenix 388904@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter388904@vmadmin.com> Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 23235 invoked by uid 10003); 10 Jun 2004 06:14:04 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 23203 invoked from network); 10 Jun 2004 06:14:03 -0000 Received: from unknown (HELO v10 vmadmin.com) (216.64.222.110) by ns48.webmasters.com with SMTP; 10 Jun 2004 06:14:03 -0000 Received: from vmadmin.com (192.168.3.11) by vm10 vmadmin.com with SMTP; 10 Jun 2004 01:13:58 -0500 X-ClientHost 106097108604310311114100111101191111410715046099111109 X-MailingID: 388904 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix388904@replies.virtumundo.com> Subject: Degree programs designed for working adults Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/9/2004 | Jamila <jamila@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Degree programs designed for working adults | University of Phoenix <UniversityOfPhoenix 388904@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter388904@vmadmin.com> Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com Received: (qmail 23236 invoked by uid 10003); 10 Jun 2004 06:14:04 -0000 Delivered-To: virtual-gordonworks_com=jamila@gordonworks.com Received: (qmail 23193 invoked from network); 10 Jun 2004 06:14:02 -0000 Received: from unknown (HELO v10 vmadmin.com) (216.64.222.110) by ns48.webmasters.com with SMTP; 10 Jun 2004 06:14:02 -0000 Received: from vmadmin.com (192.168.3.11) by vm10 vmadmin.com with SMTP; 10 Jun 2004 01:13:58 -0500 X-ClientHost 106097109106109604310311114100111101191111410715046099111109 X-MailingID: 388904 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix388904@replies.virtumundo.com> Subject: Degree programs designed for working adults Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/9/2004 | Jonathan <jonathan@gordonworks.co m> | University of Phoenix <UniversityOfPhoenix@vmadmin.co m> | Degree programs designed for working adults | University of Phoenix <UniversityOfPhoenix 388904@replies.virtu mundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter388904@vmadmin.com> Delivered-To: virtual-gordonworks_com=jon@gordonworks.com Received: (qmail 23234 invoked by uid 10003); 10 Jun 2004 06:14:04 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 23215 invoked from network); 10 Jun 2004 06:14:03 -0000 Received: from unknown (HELO v10 vmadmin.com) (216.64.222.110) by ns48.webmasters.com with SMTP; 10 Jun 2004 06:14:03 -0000 Received: from vmadmin.com (192.168.3.11) by vm10 vmadmin.com with SMTP; 10 Jun 2004 01:13:58 -0500 X-ClientHost 106111109971161064091111064103111114100111101191111410715046099111109 X-MailingID: 388904 From: University of Phoenix <UniversityOfPhoenix@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix <UniversityOfPhoenix388904@replies.virtumundo.com> Subject: Degree programs designed for working adults Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2004 | James <james@gordonworks.com> | University of Phoenix <UniversityOfPhoenix@vmadmin.com> | Degree programs designed for working adults | University of Phoenix <UniversityOfPhoenix 389804@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for online educational services | | Return-Path: <mailcenter389804@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp@vmadmin.com<br>Received: (qmail 23192 invoked by uid 10003); 10 Jun 2004 06:14:02 -0000<br>Received: (qmail 23150 invoked from network); 10 Jun 2004 06:14:00 -0000<br>Received: from unknown (HELO vm110.vmadmin.com) (216.64.222.110)<br>  by m48.webmasters.com with SMTP; 10 Jun 2004 06:14:00 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm110.vmadmin.com with SMTP; 10 Jun 2004 01:13:58 -0500<br>X-ClientId: 106097109101115064103111114100111101191111114071150460991 11109<br>X-MailingID: 389804<br>From: University of Phoenix <UniversityOfPhoenix389804@replies.virtumundo.com><br>To: James <james@gordonworks.com><br>Errors-To: errori@vmadmin.com<br>Reply-To: University of Phoenix <UniversityOfPhoenix389804@replies.virtumundo.com><br>Subject: Degree programs designed for working adults<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/10/2004 | James <james@gordonworks.com> | Christian Debt Removers <ChristianDebtRemovers@vmadmin.com> | Eliminate bills the Christian way | Christian Debt Removers <ChristianDebtRemovers308933@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for debt services | | Return-Path: <mailcenter308933@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 2196 invoked by uid 10003); 10 Jun 2004 14:42:22 -0000<br>Received: (qmail 2192 invoked from network); 10 Jun 2004 14:42:22 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>  by m48.webmasters.com with SMTP; 10 Jun 2004 14:42:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm213.vmadmin.com with SMTP; 10 Jun 2004 09:42:21 -0500<br>X-ClientId: 106097109101115064103111114100111101191111114071150460991 11109<br>X-MailingID: 308933<br>From: Christian Debt Removers <ChristianDebtRemovers@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errori@vmadmin.com<br>Reply-To: Christian Debt Removers <ChristianDebtRemovers308933@replies.virtumundo.com><br>Subject: Eliminate bills the Christian way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/10/2004 | Jamila <jamila@gordonworks.com> | Christian Debt Removers <ChristianDebtRemovers@vmadmin.com> | Eliminate bills the Christian way | Christian Debt Removers <ChristianDebtRemovers308933@replies.virtumundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for debt services | | Return-Path: <mailcenter308933@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 2204 invoked by uid 10003); 10 Jun 2004 14:42:22 -0000<br>Received: (qmail 2201 invoked from network); 10 Jun 2004 14:42:22 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>  by m48.webmasters.com with SMTP; 10 Jun 2004 14:42:22 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm213.vmadmin.com with SMTP; 10 Jun 2004 09:42:21 -0500<br>X-ClientId: 106097109101115064103111114100111101191111114071150460991 11109<br>X-MailingID: 308933<br>From: Christian Debt Removers <ChristianDebtRemovers308933@replies.virtumundo.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errori@vmadmin.com<br>Reply-To: Christian Debt Removers <ChristianDebtRemovers308933@replies.virtumundo.com><br>Subject: Eliminate bills the Christian way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2004 | Jay <jay@gordonworks.com> | Christian Debt Removers <ChristianDebtRemovers@vmadmin.com> | Eliminate bills the Christian way | Christian Debt Removers <ChristianDebtRemovers@replies30893@replies.vir numundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for debt services | | Return-Path: <mailcenter308933@vmadmin.com><br>Delivered-To: virtual-gordonwork_com=jay@gordonworks.com<br>Received: (qmail 2217 invoked by uid 10003); 10 Jun 2004 14:42:23 -0000<br>Delivered-To: virtual-gordonwork_com=jay@gordonworks.com<br>Received: (qmail 2214 invoked from network), 10 Jun 2004 14:42:23 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>by md8.webmasters.com with SMTP; 10 Jun 2004 14:42:23 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 10 Jun 2004 09:42:21 -0500<br>X-ClientHost 10609712106410311114100111191111410715046099111109<br>X-MailingI D  308933<br>From: Christian Debt Removers <ChristianDebtRemovers@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To:  errors@vmadmin.com<br>Reply-To: Christian Debt Removers <ChristianDebtRemovers@replies30893@replies.virtumundo.com><br>Subject: Eliminate bills the Christian way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/10/2004 | Jonathan <jonathan@gordonworks.com> | Christian Debt Removers <ChristianDebtRemovers@vmadmin.com> | Eliminate bills the Christian way | Christian Debt Removers <ChristianDebtRemovers@replies30893@replies.vir numundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for debt services | | Return-Path: <mailcenter308933@vmadmin.com><br>Delivered-To: virtual-gordonwork_com=jim@gordonworks.com<br>Received: (qmail 2225 invoked by uid 10003); 10 Jun 2004 14:42:23 -0000<br>Delivered-To: virtual-gordonwork_com=jonathan@gordonworks.com<br>Received: (qmail 2222 invoked from network), 10 Jun 2004 14:42:23 -0000<br>Received: from unknown (HELO vm213.vmadmin.com) (216.64.222.213)<br>by md8.webmasters.com with SMTP; 10 Jun 2004 14:42:23 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm213.vmadmin.com with SMTP; 10 Jun 2004 09:42:21 -0500<br>10611111009711610409711006410311114100111191111410715046099111109<br>X-MailingI D  308933<br>From: Christian Debt Removers <ChristianDebtRemovers@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To:  errors@vmadmin.com<br>Reply-To: Christian Debt Removers <ChristianDebtRemovers@replies30893@replies.virtumundo.com><br>Subject: Eliminate bills the Christian way<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/10/2004 | Jamila <jamila@gordonworks.com> | Fashion Design Schools <FashionDesignSchools@vmadmin.com> | Careers for fashion divas | Fashion Design Schools <FashionDesignSchool s308927@replies.virt umundo.com> | vmadmin.com | vmadmin.com; webmasters.com; gordonworks.com | Ad for fashion career service | | Return-Path: <mailcenter308927@vmadmin.com><br>Delivered-To: virtual-gordonwork_com=jerry@gordonworks.com<br>Received: (qmail 15858 invoked by uid 10003); 10 Jun 2004 20:46:50 -0000<br>Delivered-To: virtual-gordonwork_com=jamila@gordonworks.com<br>Received: (qmail 15855 invoked from network), 10 Jun 2004 20:46:49 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>by md8.webmasters.com with SMTP; 10 Jun 2004 20:46:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 10 Jun 2004 15:46:46 -0500<br>X-ClientHost 10609710910510097064103111114100111110111911114100117115046099111109<br>From: Fashion Design Schools <FashionDesignSchools@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To:  errors@vmadmin.com<br>Reply-To: Fashion Design Schools <FashionDesignSchools308927@replies.virtumundo.com><br>Subject: Careers for fashion divas<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2004 | James <james@gordonworks.com> <Culinary Careers@vmadmin.com> | Culinary Careers <CulinaryCareers@vmadmin.com> | Looking for a career that's fun and pays well | Culinary Careers308 925@replies vitrum do.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad for culinary school | | Return-Path: <mailcenter308925@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 14812 invoked by uid 10003); 10 Jun 2004 20:45:03 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 14809 invoked from network); 10 Jun 2004 20:45:03 -0000<br>Received: from unknown (HELO vm107.vmadmin.com) (216.64.222.107)<br>by ns48.webmasters.com with SMTP; 10 Jun 2004 20:45:03 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm107.vmadmin.com with SMTP; 10 Jun 2004 15:45:00 -0500<br>X-ClientHost: 1060971091011150641031111141001111011911111141071115046099111109<br>X-MailingID: 308925<br>From: Culinary Careers <CulinaryCareers@vmadmin.com><br>To: James <james@gordonworks.com><br>Erro-To: errors@vmadmin.com<br>Reply-To: Culinary Careers308925@replies vitrumundo.com><br>Subject: Looking for a career that's fun and pays well<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/10/2004 | Jay <jay@gordonworks.com> <Father's Day Gifts@vmadmin.com> | Father's Day Gifts <FathersDayGifts@vmadmin.com> | Personalized Father's Day Gifts | Father's Day Gifts308 9246@replies vitrum do.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Ad for personalized gifts | | Return-Path: <mailcenter308924@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 24358 invoked by uid 10003); 10 Jun 2004 20:58:39 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 24355 invoked from network); 10 Jun 2004 20:58:39 -0000<br>Received: from unknown (HELO vm114.vmadmin.com) (216.64.222.114)<br>by ns48.webmasters.com with SMTP; 10 Jun 2004 20:58:39 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm114.vmadmin.com with SMTP; 10 Jun 2004 15:58:36 -0500<br>X-ClientHost: 1060971210641031111141001111011911111141071115046099111109<br>X-MailingID: 308924<br>From: Father's Day Gifts <FathersDayGifts@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Father's Day Gifts <FathersDayGifts308924@replies vitrumundo.com><br>Subject: Personalized Father's Day Gifts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/11/2004 | James <james@gordonworks.com> <FloridaUniversity30892@vmadmin.com> | FMU Online <FloridaUniversity30@vmadmin.com> | Earn your degree from anywhere in the world | FMU Online <FloridaUniversity30 892@replies vitrum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Return-Path: <mailcenter308929@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 4858 invoked by uid 10003); 11 Jun 2004 06:13:55 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 4855 invoked from network); 11 Jun 2004 06:13:55 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by ns48.webmasters.com with SMTP; 11 Jun 2004 06:13:55 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 11 Jun 2004 01:13:54 -0500<br>X-ClientHost: 1060971091011150641031111141001111011911111141071115046099111109<br>X-MailingID: 308929<br>From: FMU Online <FloridaUniversity30@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FMU Online <FloridaUniversity30892@replies vitrumundo.com><br>Subject: Earn your degree from anywhere in the world<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/11/2004 | Jamila <jamila@gordonworks.com> <FloridaUniversity30892@vmadmin.com> | FMU Online <FloridaUniversity30@vmadmin.com> | Earn your degree from anywhere in the world | FMU Online <FloridaUniversity30 892@replies vitrum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Return-Path: <mailcenter308929@vmadmin.com><br>Delivered-To: virtual-gordonworks_com=jim@gordonworks.com<br>Received: (qmail 4867 invoked by uid 10003); 11 Jun 2004 06:13:56 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 4864 invoked from network); 11 Jun 2004 06:13:55 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by ns48.webmasters.com with SMTP; 11 Jun 2004 06:13:55 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 11 Jun 2004 01:13:54 -0500<br>X-ClientHost: 1060971091011150970641031111141001111011911111141071115046099111109<br>X-MailingID: 308929<br>From: FMU Online <FloridaUniversity30@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: FMU Online <FloridaUniversity30892@replies vitrumundo.com><br>Subject: Earn your degree from anywhere in the world<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2004 | Jay <sjey@gordonworks.com> | FMI Online <Floridal.University@vmadmin.com> | Earn your degree from anywhere in the world | FMI Online <TheCarDealerHub30j89296@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Return-Path: <mailcenter088929@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 4875 invoked by uid 10003); 11 Jun 2004 06:13:56 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com ... Mime-Version: 1.0 Content-Type: text/html |
| 6/11/2004 | Jonathan <jonathan@gordonworks.com> | FMI Online <Floridal.University.co m> | Earn your degree from anywhere in the world | FMI Online <TheCarDealerHub30j89296@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Content-Type: text/html Return-Path: <mailcenter088929@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com ... Mime-Version: 1.0 Content-Type: text/html |
| 6/11/2004 | Jay <sjey@gordonworks.com> | Dealer Hub <TheCarDealerHub@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30j8943@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Car Quotes | | Content-Type: text/html Return-Path: <mailcenter088948@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com ... Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/11/2004 | James <james@gordonworks.com> | Dealer Hub <TheCarDealerHub@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30j8943@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Car Quotes | | Return-Path: <mailcenter088943@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com ... Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2004 | Jamila <jamila@gordonworks.com> | Dealer Hub <TheCarDealerHub@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 8943@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Car Quotes | | Return-Path: <mailcentr208945@virtumundo.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 18970 invoked by uid 10003); 11 Jun 2004 13:15:56 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 18967 invoked from network); 11 Jun 2004 13:15:56 -0000<br>Received: from unknown (HELO m0f0.vmadmin.com) (216.64.222.101)<br>by m48.webmasters.com with SMTP; 11 Jun 2004 13:15:56 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101 vmadmin.com with SMTP; 11 Jun 2004 08:15:34 -0500<br>X-ClientHost:<br>1060971091051089706410311114100111110119111114107115046099111109<br>X-MailingID: 308943<br>From: Dealer Hub <TheCarDealerHub@vmadmin.com><br>To: Jamila <jamila@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dealer Hub <TheCarDealerHub308943@replies.virtumundo.com><br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 6/11/2004 | Jonathan <jonathan@gordonworks.co m> | Dealer Hub <TheCarDealerHub@vmadmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub30 8943@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Car Quotes | | Return-Path: <mailcentr208945@virtumundo.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 18996 invoked by uid 10003); 11 Jun 2004 13:15:37 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 18993 invoked from network); 11 Jun 2004 13:15:37 -0000<br>Received: from unknown (HELO m0f0.vmadmin.com) (216.64.222.101)<br>by m48.webmasters.com with SMTP; 11 Jun 2004 13:15:37 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm101 vmadmin.com with SMTP; 11 Jun 2004 08:15:34 -0500<br>X-ClientHost:<br>106111109071161040971106410311114100111110119111114107115046099111109<br>X-MailingID: 308943<br>From: Dealer Hub <TheCarDealerHub@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dealer Hub <TheCarDealerHub308943@replies.virtumundo.com><br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/11/2004 | Jay <jay@gordonworks.com> | Rate Advisors <FindTheBestRates@vmadmin.com> | Rates are tumbling - Refinance today | Rate Advisors <FindTheBestRates30 8946@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Refinance Ad | | Return-Path: <mailcentr208946@virtumundo.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10234 invoked by uid 10003); 11 Jun 2004 20:17:49 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 10231 invoked from network); 11 Jun 2004 20:17:49 -0000<br>Received: from unknown (HELO o vm124 vmadmin.com) (216.64.222.124)<br>by m48.webmasters.com with SMTP; 11 Jun 2004 20:17:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm124 vmadmin.com with SMTP; 11 Jun 2004 15:17:47 -0500<br>X-ClientHost: 1069072106410311114100111110119111114107115046099111109<br>X-MailingID: 308946<br>From: Rate Advisors <FindTheBestRates@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Rate Advisors <FindTheBestRates308946@replies.virtumundo.com><br>Subject: Rates are tumbling - Refinance today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/11/2004 | Jonathan <jonathan@gordonworks.com> | Rate Advisors <FindTheBestRates@vmadmin.com> | Rates are tumbling - Refinance today | Rate Advisors <FindTheBestRates30 8946@replies.vrtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Refinance Ad | | Return-Path: <mailcenter308946@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10242 invoked by uid 10003); 11 Jun 2004 20:17:49 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 10239 invoked from network); 11 Jun 2004 20:17:49 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 11 Jun 2004 20:17:49 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 11 Jun 2004 15:17:47 -0500 X-ClientHost: 10611110997116s10409711006410311111400111114100111110911111407115046099111109 X-MailingID: 308946 From: Rate Advisors <FindTheBestRates@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rate Advisors <FindTheBestRates308946@replies.vrtumundo.com> Subject: Rates are tumbling - Refinance today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/11/2004 | James <james@gordonworks.com> | Rate Advisors <FindTheBestRates@vmadmin.com> | Rates are tumbling - Refinance today | Rate Advisors <FindTheBestRates30 8946@replies.vrtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Refinance Ad | | Return-Path: <mailcenter308946@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10212 invoked by uid 10003); 11 Jun 2004 20:17:48 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 10208 invoked from network); 11 Jun 2004 20:17:48 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 11 Jun 2004 20:17:48 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 11 Jun 2004 15:17:47 -0500 X-ClientHost: 1069071109101150640311114100111110911111407115046099111109 X-MailingID: 308946 From: Rate Advisors <FindTheBestRates@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rate Advisors <FindTheBestRates308946@replies.vrtumundo.com> Subject: Rates are tumbling - Refinance today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/11/2004 | Jamila <jamila@gordonworks.com> | Rate Advisors <FindTheBestRates@vmadmin.com> | Rates are tumbling - Refinance today | Rate Advisors <FindTheBestRates30 8946@replies.vrtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Refinance Ad | | Return-Path: <mailcenter308946@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 10225 invoked by uid 10003); 11 Jun 2004 20:17:49 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 10222 invoked from network); 11 Jun 2004 20:17:49 -0000 Received: from unknown (HELO vm124.vmadmin.com) (216.64.222.124) by m48.webmasters.com with SMTP; 11 Jun 2004 20:17:49 -0000 Received: from vmadmin.com (192.168.3.11) by vm124.vmadmin.com with SMTP; 11 Jun 2004 15:17:47 -0500 X-ClientHost: 1069071109101500970643103111114100111110911111407115046099111109 X-MailingID: 308946 From: Rate Advisors <FindTheBestRates@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Rate Advisors <FindTheBestRates308946@replies.vrtumundo.com> Subject: Rates are tumbling - Refinance today Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2004 | James <jamis@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com>Get $500 into your account | Pay Advance <PayAdvanceToday3 08962@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Payday Advance | | Return-Path: <mailcenter30896 2@vmadmin.com> Delivered-To: virtual-gordonworks_com>mailcenter Received: (qmail 3937 invoked by uid 1000); 12 Jan 2004 03:39:30 -0000 Delivered-To: virtual-gordonworks_com>james@gordonworks.com Received: (qmail 3933 invoked from network); 12 Jan 2004 03:39:30 -0000 Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115) by m48.webmasters.com with SMTP; 12 Jan 2004 03:39:30 -0000 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 11 Jan 2004 22:39:29 -0500 X-Clienthost: 106097109100111584410311114100111101119111141071158460991111109 X-MailingID: 308962 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: James <jamis@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday30896@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/1/2004 | Jamila <jamila@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com>Get $500 into your account | Pay Advance <PayAdvanceToday3 0896 2@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Payday Advance | | Return-Path: <mailcenter30896 2@vmadmin.com> Delivered-To: virtual-gordonworks_com>mailcenter Received: (qmail 3945 invoked by uid 1000); 12 Jan 2004 03:39:30 -0000 Delivered-To: virtual-gordonworks_com>jamila@gordonworks.com Received: (qmail 3942 invoked from network); 12 Jan 2004 03:39:30 -0000 Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115) by m48.webmasters.com with SMTP; 12 Jan 2004 03:39:30 -0000 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 11 Jan 2004 22:39:29 -0500 X-ClientHost: 106097109100116410311114100111101119111141071158460991111109 X-MailingID: 308962 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday30896@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/1/2004 | Jay <jay@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com>Get $500 into your account | Pay Advance <PayAdvanceToday3 0896 2@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Payday Advance | | Return-Path: <mailcenter30896 2@vmadmin.com> Delivered-To: virtual-gordonworks_com>mailcenter Received: (qmail 3953 invoked by uid 1000); 12 Jan 2004 03:39:31 -0000 Delivered-To: virtual-gordonworks_com>jay@gordonworks.com Received: (qmail 3950 invoked from network); 12 Jan 2004 03:39:31 -0000 Received: from unknown (HELO vm115.vmadmin.com) (216.64.222.115) by m48.webmasters.com with SMTP; 12 Jan 2004 03:39:31 -0000 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 11 Jan 2004 22:39:29 -0500 X-ClientHost: 106097121064110011101119111141071158460991111109 X-MailingID: 308962 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday30896@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2004 | Jonathan <jonathan@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 0898i2@jreplies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Payday Advance | | Return-Path: <mailconniz0898i62@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 3961 invoked by uid 10003); 12 Jun 2004 03:39:31 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 3958 invoked from network); 12 Jun 2004 03:39:31 -0000 Received: from unknown (HELO ora115.vmadmin.com) (216.64.222.115) by m48.webmasters.com with SMTP; 12 Jun 2004 03:39:31 -0000 Received: from vmadmin.com (192.168.3.11) by vm115.vmadmin.com with SMTP; 11 Jun 2004 22:39:29 -0500 X-ClientHost: 106111110971161040971106641031111411001111101911114107150460990111109 X-MailingID: 308962 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday30898i2@jreplies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/11/2004 | James <james@gordonworks.com> | Dealer Hub <TheCarDealerHub30 896i1@vmadmin.com > | Ready for a new car? | Dealer Hub <TheCarDealerHub30 896i1@jreplies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Car Quotes | | Return-Path: <mailconniz0898061@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 3075 invoked by uid 10003); 12 Jun 2004 03:37:23 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 3070 invoked from network); 12 Jun 2004 03:37:22 -0000 Received: from unknown (HELO ora99.vmadmin.com) (216.64.222.98) by m48.webmasters.com with SMTP; 12 Jun 2004 03:37:22 -0000 Received: from vmadmin.com (192.168.3.11) by vm99.vmadmin.com with SMTP; 11 Jun 2004 22:37:20 -0500 X-ClientHost: 106097109101115040103111156641031111411001111101911114107150460990111109 X-MailingID: 308961 From: Dealer Hub <TheCarDealerHub@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dealer Hub <TheCarDealerHub30896i1@jreplies.virtumundo.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html |
| 6/11/2004 | Jamila <jamila@gordonworks.com> | Dealer Hub <TheCarDealerHub30 896i1@vmadmin.com > | Ready for a new car? | Dealer Hub <TheCarDealerHub30 896i1@jreplies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Car Quotes | | Return-Path: <mailconniz0898061@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 3086 invoked by uid 10003); 12 Jun 2004 03:37:22 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 3083 invoked from network); 12 Jun 2004 03:37:22 -0000 Received: from unknown (HELO ora99.vmadmin.com) (216.64.222.98) by m48.webmasters.com with SMTP; 12 Jun 2004 03:37:22 -0000 Received: from vmadmin.com (192.168.3.11) by vm99.vmadmin.com with SMTP; 11 Jun 2004 22:37:20 -0500 X-ClientHost: 106097105109108097064103111156641031111411001111101911114107150460990111109 X-MailingID: 308961 From: Dealer Hub <TheCarDealerHub@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dealer Hub <TheCarDealerHub30896i1@jreplies.virtumundo.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html |
| 6/11/2004 | Jay <jay@gordonworks.com> | Dealer Hub <TheCarDealerHub30 896i1@vmadmin.com > | Ready for a new car? | Dealer Hub <TheCarDealerHub30 896i1@jreplies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Car Quotes | | Return-Path: <mailconniz0898061@vmadmin.com> Delivered-To: virtual-gordonworks_com>-jim@gordonworks.com Received: (qmail 3094 invoked by uid 10003); 12 Jun 2004 03:37:22 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 3091 invoked from network); 12 Jun 2004 03:37:22 -0000 Received: from unknown (HELO ora99.vmadmin.com) (216.64.222.98) by m48.webmasters.com with SMTP; 12 Jun 2004 03:37:22 -0000 Received: from vmadmin.com (192.168.3.11) by vm99.vmadmin.com with SMTP; 11 Jun 2004 22:37:20 -0500 X-ClientHost: 106097121064103111156641031111411001111101911114107150460990111109 X-MailingID: 308961 From: Dealer Hub <TheCarDealerHub@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Dealer Hub <TheCarDealerHub30896i1@jreplies.virtumundo.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/11/2004 | Jonathan <jonathan@gordonworks.co m> | Dealer Hub <TheCarDealerHub@virtualmin.com> | Ready for a new car? | Dealer Hub <TheCarDealerHub918 96@replies.virtumundo.com> | virtualmin.com | virtualmin.com, webmasters.com, gordonworks.com | Car Quotes | | Return-Path: <mailcenter08899@virtualmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 3102 invoked by uid 10003); 12 Jan 2004 03:37:22 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 3099 invoked from network); 12 Jan 2004 03:37:22 -0000 Received: from unknown (HELO smr098.virtualmin.com) (216.64.222.98) by ns48.webmasters.com with SMTP; 12 Jun 2004 03:37:22 -0000 Received: from virtualmin.com (192.168.3.11) by smr098.virtualmin.com with SMTP; 11 Jan 2004 22:37:20 -0500 X-ClientHost: 106111109971164040971106641031111141001111101191111141071150460991 11109 X-MailingID: 308961 From: Dealer Hub <TheCarDealerHub@virtualmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@virtualmin.com Reply-To: Dealer Hub <TheCarDealerHub918 96@replies.virtualmin.com> Subject: Ready for a new car? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/11/2004 | James <james@gordonworks.com> | Pay Advance <PayAdvanceToday@virtualmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 0894?@replies.virtu mundo.com> | virtualmin.com | virtualmin.com, webmasters.com, gordonworks.com | Payday Advance | | Return-Path: <mailcenter08894?@virtualmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 6691 invoked by uid 10003); 12 Jan 2004 05:04:35 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 6678 invoked from network); 12 Jan 2004 05:04:35 -0000 Received: from unknown (HELO smr123.virtualmin.com) (216.64.222.123) by ns48.webmasters.com with SMTP; 12 Jun 2004 05:04:35 -0000 Received: from virtualmin.com (192.168.3.11) by smr123.virtualmin.com with SMTP; 12 Jan 2004 00:04:30 -0500 X-ClientHost: 106097109101011506410311114100111114071111011191111141071150460991 11109 X-MailingID: 308947 From: Pay Advance <PayAdvanceToday@virtualmin.com> To: James <james@gordonworks.com> Errors-To: errors@virtualmin.com Reply-To: Pay Advance <PayAdvanceToday30894?@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/11/2004 | Jamila <jamila@gordonworks.com > | Pay Advance <PayAdvanceToday@virtualmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 0894?@replies.virtu mundo.com> | virtualmin.com | virtualmin.com, webmasters.com, gordonworks.com | Payday Advance | | Return-Path: <mailcenter08894?@virtualmin.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 6702 invoked by uid 10003); 12 Jan 2004 05:04:36 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 6699 invoked from network); 12 Jan 2004 05:04:36 -0000 Received: from unknown (HELO smr123.virtualmin.com) (216.64.222.123) by ns48.webmasters.com with SMTP; 12 Jan 2004 05:04:36 -0000 Received: from virtualmin.com (192.168.3.11) by smr123.virtualmin.com with SMTP; 12 Jan 2004 00:04:30 -0500 X-ClientHost: 106097109101010509706410311114100111114071111011191111141071150460991 11109 X-MailingID: 308947 From: Pay Advance <PayAdvanceToday@virtualmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@virtualmin.com Reply-To: Pay Advance <PayAdvanceToday30894?@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2004 | Jay <jay@gordonworks.com> | Pay Advance <PayAdvanceToday@vmadmin.com> | Get $500 into your account | Pay Advance <PayAdvanceToday3 00947@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Payday Advance | | Return-Path: <mailcenter300947@vmadmin.com> Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 6711 invoked by uid 10003); 12 Jan 2004 05:04:36 -0000 Delivered-To: virtual-gordonworks_com=jay@gordonworks.com Received: (qmail 6707 invoked from network); 12 Jan 2004 05:04:36 -0000 Received: from unknown (HELO v) on123 vmadmin.com) (216.64.222.122) by m48.webmasters.com with SMTP; 12 Jan 2004 05:04:36 -0000 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 12 Jan 2004 00:04:30 -0500 X-ClientHost: 1060971216641031111141001111011911114107115046099111109 X-MailingID: 300947 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday300947@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/11/2004 | Jonathan <jonathan@vmadmin.co m> | Pay Advance <PayAdvanceToday@vmadmin.com> | | Pay Advance <PayAdvanceToday3 00947@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Payday Advance | | Return-Path: <mailcenter300947@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 6720 invoked by uid 10003); 12 Jan 2004 05:04:36 -0000 Delivered-To: virtual-gordonworks_com=jonathan@gordonworks.com Received: (qmail 6717 invoked from network); 12 Jan 2004 05:04:36 -0000 Received: from unknown (HELO v) on123 vmadmin.com) (216.64.222.122) by m48.webmasters.com with SMTP; 12 Jan 2004 05:04:36 -0000 Received: from vmadmin.com (192.168.3.11) by vm122.vmadmin.com with SMTP; 12 Jan 2004 00:04:30 -0500 X-ClientHost: 1060971216641031111141001111011911114107115046099111109 X-MailingID: 300947 From: Pay Advance <PayAdvanceToday@vmadmin.com> To: Jonathan <jonathan@vmadmin.com> Errors-To: errors@vmadmin.com Reply-To: Pay Advance <PayAdvanceToday300947@replies.virtumundo.com> Subject: Get $500 into your account Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/12/2004 | James <james@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts3 00909@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Product Testing | | Return-Path: <mailcenter300909@vmadmin.com> Delivered-To: virtual-gordonworks_com=jim@gordonworks.com Received: (qmail 31096 invoked by uid 10003); 12 Jan 2004 13:47:24 -0000 Delivered-To: virtual-gordonworks_com=james@gordonworks.com Received: (qmail 31079 invoked from network); 12 Jan 2004 13:47:24 -0000 Received: from unknown (HELO v) on093 vmadmin.com) (216.64.222.93) by m48.webmasters.com with SMTP; 12 Jan 2004 13:47:24 -0000 Received: from vmadmin.com (192.168.3.11) by vm093.vmadmin.com with SMTP; 12 Jan 2004 08:47:22 -0500 X-ClientHost: 1060971099101150641031111141001111011911114107115046099111109 X-MailingID: 300909 From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Creative Home Arts Club <CreativeHomeArts300909@replies.virtumundo.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2004 | Jamila <jamila@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts3 0896@jreplies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Product Testing | | Return-Path: <mailcentr(308969@)vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31105 invoked by uid 10003); 12 Jan 2004 13:47:25 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 31102 invoked from network); 12 Jan 2004 13:47:24 -0000 Received: from unknown (HELO err093 vmadmin.com) (216.64.222.93) by m48.webmasters.com with SMTP; 12 Jan 2004 13:47:24 -0000 Received: from vmadmin.com (192.168.3.11) by err093.vmadmin.com with SMTP; 12 Jan 2004 08:47:22 -0500 X-ClientHost: 106097109105109097064103111114100111119111141071150460991111109 X-MailingID: 308969 From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Creative Home Arts Club <CreativeHomeArts030896@jreplies.virtumundo.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/12/2004 | Jay <jay@gordonworks.com> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts3 0896@jreplies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Product Testing | | Return-Path: <mailcentr(308969@)vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31113 invoked by uid 10003); 12 Jan 2004 13:47:25 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 31110 invoked from network); 12 Jan 2004 13:47:25 -0000 Received: from unknown (HELO err093 vmadmin.com) (216.64.222.93) by m48.webmasters.com with SMTP; 12 Jan 2004 13:47:25 -0000 Received: from vmadmin.com (192.168.3.11) by err093.vmadmin.com with SMTP; 12 Jan 2004 08:47:22 -0500 X-ClientHost: 1060971121064103111114100111119111141071150460991111109 X-MailingID: 308969 From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Creative Home Arts Club <CreativeHomeArts030896@jreplies.virtumundo.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/12/2004 | Jonathan <jonathan@gordonworks.co m> | Creative Home Arts Club <CreativeHomeArts@vmadmin.com> | Creative Home Arts Club - product testers needed | Creative Home Arts Club <CreativeHomeArts3 0896@jreplies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Product Testing | | Return-Path: <mailcentr(308969@)vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31121 invoked by uid 10003); 12 Jan 2004 13:47:25 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 31118 invoked from network); 12 Jan 2004 13:47:25 -0000 Received: from unknown (HELO err093 vmadmin.com) (216.64.222.93) by m48.webmasters.com with SMTP; 12 Jan 2004 13:47:25 -0000 Received: from vmadmin.com (192.168.3.11) by err093.vmadmin.com with SMTP; 12 Jan 2004 08:47:22 -0500 X-ClientHost: 10611111097116104097111064103111114100111119111141071150460991111109 X-MailingID: 308969 From: Creative Home Arts Club <CreativeHomeArts@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Creative Home Arts Club <CreativeHomeArts030896@jreplies.virtumundo.com> Subject: Creative Home Arts Club - product testers needed Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2004 | Jay <jay@gordonworks.com> | American Life Direct website <AmericanLifeDirect@vmadmin.com> | World's Fastest Policy? No Medical Exam. | American Life Direct website <AmericanLifeDirect389972@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Life Insurance | | Return-Path: <mailcenter388972@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 31884 invoked by uid 10003); 13 Jan 2004 05:24:49 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 31081 invoked from network); 13 Jan 2004 05:24:49 -0000<br>Received: from unknown (HELO vm102.vmadmin.com) (216.64.222.102)<br>  by ns48.webmasters.com with SMTP; 13 Jan 2004 05:24:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm102.vmadmin.com with SMTP; 13 Jan 2004 00:24:47 -0500<br>X-ClientList: 106997112064103111114100119111114071150466991111109<br>X-MailingID: 388972<br>From: American Life Direct website <AmericanLifeDirect@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Life Direct website <AmericanLifeDirect389972@replies.virtumundo.com><br>Subject: World's Fastest Policy? No Medical Exam.<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 6/12/2004 | Jamila <jamila@gordonworks.com> | American Life Direct website <AmericanLifeDirect@vmadmin.com> | World's Fastest Policy? No Medical Exam. | American Life Direct website <AmericanLifeDirect389972@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Life Insurance | | Return-Path: <mailcenter388972@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 31076 invoked by uid 10003); 13 Jan 2004 05:24:49 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 31073 invoked from network); 13 Jan 2004 05:24:49 -0000<br>Received: from unknown (HELO vm102.vmadmin.com) (216.64.222.102)<br>  by ns48.webmasters.com with SMTP; 13 Jan 2004 05:24:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm102.vmadmin.com with SMTP; 13 Jan 2004 00:24:47 -0500<br>X-ClientList: 10699710910510890706410311111410011191111140715046699111109<br>X-MailingID: 388972<br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Life Direct website <AmericanLifeDirect389972@replies.virtumundo.com><br>Subject: World's Fastest Policy? No Medical Exam.<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 6/12/2004 | Jonathan <jonathan@gordonworks.com> | American Life Direct website <AmericanLifeDirect@vmadmin.com> | World's Fastest Policy? No Medical Exam. | American Life Direct website <AmericanLifeDirect389972@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Life Insurance | | Return-Path: <mailcenter388972@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 31092 invoked by uid 10003); 13 Jan 2004 05:24:49 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 31089 invoked from network); 13 Jan 2004 05:24:49 -0000<br>Received: from unknown (HELO vm102.vmadmin.com) (216.64.222.102)<br>  by ns48.webmasters.com with SMTP; 13 Jan 2004 05:24:49 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm102.vmadmin.com with SMTP; 13 Jan 2004 00:24:47 -0500<br>X-ClientList: 10611110997116104097111010611111114071150466991111109<br>X-MailingID: 388972<br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Life Direct website <AmericanLifeDirect389972@replies.virtumundo.com><br>Subject: World's Fastest Policy? No Medical Exam.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2004 | Jay <jay@gordonworks.com> | American Life Direct website <American.LifeDirect@vmadmin.com> | World's Fastest Policy? No Medical Exam. | American Life Direct website <American.lifeDirect389972@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Life Insurance | | Return-Path: <mailcenter8897@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonwork.com Received: (qmail 31068 invoked by uid 10003), 13 Jun 2004 05:24:49 -0000 Delivered-To: virtual-gordonwork_com-james@gordonwork.com Received: (qmail 31064 invoked from network), 13 Jun 2004 05:24:49 -0000 Received: from unknown (HELO vm102.vmadmin.com) (216.64.222.102) by sn48.webmasters.com with SMTP; 13 Jun 2004 05:24:49 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 13 Jun 2004 02:47 -0500 X-ClientHost: 10609710910115064101111141000111101191111141071150460991111109 X-MailingID: 389972 From: American Life Direct website <American.LifeDirect@vmadmin.com> To: James <james@gordonwork.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct website <American.lifeDirect389972@replies.virtumundo.com> Subject: World's Fastest Policy? No Medical Exam. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/13/2004 | James <james@gordonwork.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNo w380981@replies.virt umundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Tanning Lotion | | Return-Path: <mailcenter38898@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonwork.com Received: (qmail 31720 invoked by uid 10003), 13 Jun 2004 14:41:43 -0000 Delivered-To: virtual-gordonwork_com-james@gordonwork.com Received: (qmail 31717 invoked from network), 13 Jun 2004 14:41:43 -0000 Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101) by sn48.webmasters.com with SMTP; 13 Jun 2004 14:41:43 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 13 Jun 2004 09:41:41 -0500 X-ClientHost: 10609710910115064101111141000111101191111141071150460991111109 X-MailingID: 380981 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: James <james@gordonwork.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow380981@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/13/2004 | Jamila <jamila@gordonwork.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNo w380981@replies.virt umundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Tanning Lotion | | Return-Path: <mailcenter38898@vmadmin.com> Delivered-To: virtual-gordonwork_com-jim@gordonwork.com Received: (qmail 31728 invoked by uid 10003), 13 Jun 2004 14:41:43 -0000 Delivered-To: virtual-gordonwork_com-jamila@gordonwork.com Received: (qmail 31725 invoked from network), 13 Jun 2004 14:41:43 -0000 Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101) by sn48.webmasters.com with SMTP; 13 Jun 2004 14:41:43 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 13 Jun 2004 09:41:41 -0500 X-ClientHost: 10609710910915064101111141000111101191111141071150460991111109 X-MailingID: 388981 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jamila <jamila@gordonwork.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow380981@replies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2004 | Jay <jay@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@308981@ieplies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Tanning Lotion | | Return-Path: <mailcenter308981@vmadmin.com> Delivered-To: virtual-gordonwork_corp-jay@gordonworks.com Received: (qmail 31736 invoked by uid 10003); 13 Jan 2004 14:41:43 -0000 Delivered-To: virtual-gordonwork_com-jay@gordonworks.com Received: (qmail 31733 invoked from network); 13 Jan 2004 14:41:43 -0000 Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101) by mail8.webmasters.com with SMTP; 13 Jan 2004 14:41:43 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 13 Jan 2004 09:41:41 -0500 X-ClientIas: 1060971204043011114100119111114107115046099111109 X-MailingID: 308981 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow-308981@ieplies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/13/2004 | Jonathan <jonathan@gordonworks.com> | Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> | Tan without Cancer | Complimentary TanTowel <TryTheTanTowelNow@308981@ieplies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Tanning Lotion | | Return-Path: <mailcenter308981@vmadmin.com> Delivered-To: virtual-gordonwork_corp-jm@gordonworks.com Received: (qmail 31744 invoked by uid 10003); 13 Jan 2004 14:41:44 -0000 Delivered-To: virtual-gordonwork_com-jonathan@gordonworks.com Received: (qmail 31741 invoked from network); 13 Jan 2004 14:41:44 -0000 Received: from unknown (HELO vm101.vmadmin.com) (216.64.222.101) by mail8.webmasters.com with SMTP; 13 Jan 2004 14:41:44 -0000 Received: from vmadmin.com (192.168.3.11) by vm101.vmadmin.com with SMTP; 13 Jan 2004 09:41:41 -0500 X-ClientIas: 1060971671604071100640311114100111119111114107115046099111109 X-MailingID: 308981 From: Complimentary TanTowel <TryTheTanTowelNow@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Complimentary TanTowel <TryTheTanTowelNow-308981@ieplies.virtumundo.com> Subject: Tan without Cancer Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/13/2004 | James <james@gordonworks.com> | Merchant Services <MerchantServices@vmadmin.com> | 15-page website at zero cost to you | Merchant Services <MerchantServices308977@ieplies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Website Development | | Return-Path: <mailcenter308977@vmadmin.com> Delivered-To: virtual-gordonwork_corp-jim@gordonworks.com Received: (qmail 16881 invoked by uid 10003); 14 Jan 2004 06:14:15 -0000 Delivered-To: virtual-gordonwork_com-james@gordonworks.com Received: (qmail 16874 invoked from network); 14 Jan 2004 06:14:14 -0000 Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117) by mail8.webmasters.com with SMTP; 14 Jan 2004 06:14:14 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 14 Jan 2004 01:14:09 -0500 X-ClientIas: 1060971109101115064031114100111101911114107115046099111109 X-MailingID: 308977 From: Merchant Services <MerchantServices@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Merchant Services <MerchantServices308977@ieplies.virtumundo.com> Subject: 15-page website at zero cost to you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|-------------|
| 6/13/2004 | Jamila <jamila@gordonworks.com> | Merchant Services <MerchantServices@vmadmin.com> | 15-page website at zero cost to you | Merchant Services <MerchantServices30 8977@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Website Development | | Return-Path: <mailcenter268977@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 16896 invoked by uid 10003); 14 Jun 2004 06:14:15 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 16882 invoked from network); 14 Jun 2004 06:14:15 -0000 Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 14 Jun 2004 06:14:15 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 14 Jun 2004 01:14:09 -0500 X-ClientInst: 106097109105109970643103111114001111011911114107115046099111109 X-MailingID: 308977 From: Merchant Services <MerchantServices@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Merchant Services <MerchantServices30 8977@replies.virtumundo.com> Subject: 15-page website at zero cost to you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/13/2004 | Jay <jay@gordonworks.com> | Merchant Services <MerchantServices@vmadmin.com> | 15-page website at zero cost to you | Merchant Services <MerchantServices30 8977@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Website Development | | Return-Path: <mailcenter268977@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 16904 invoked by uid 10003); 14 Jun 2004 06:14:16 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 16891 invoked from network); 14 Jun 2004 06:14:15 -0000 Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 14 Jun 2004 06:14:15 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 14 Jun 2004 01:14:09 -0500 X-ClientInst: 106097121064103111114001111011911114107115046099111109 X-MailingID: 308977 From: Merchant Services <MerchantServices@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Merchant Services <MerchantServices30 8977@replies.virtumundo.com> Subject: 15-page website at zero cost to you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/13/2004 | Jonathan <jonathan@gordonworks.com> | Merchant Services <MerchantServices@vmadmin.com> | 15-page website at zero cost to you | Merchant Services <MerchantServices30 8977@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Website Development | | Return-Path: <mailcenter268977@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 16911 invoked by uid 10003); 14 Jun 2004 06:14:16 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 16901 invoked from network); 14 Jun 2004 06:14:16 -0000 Received: from unknown (HELO vm117.vmadmin.com) (216.64.222.117) by ns48.webmasters.com with SMTP; 14 Jun 2004 06:14:16 -0000 Received: from vmadmin.com (192.168.3.11) by vm117.vmadmin.com with SMTP; 14 Jun 2004 01:14:09 -0500 X-ClientInst: 106111109971161049710910197604311111400111111111411410711504609911109 X-MailingID: 308977 From: Merchant Services <MerchantServices@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Merchant Services <MerchantServices30 8977@replies.virtumundo.com> Subject: 15-page website at zero cost to you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 6/14/2004 | Jamila <jamila@gordonworks.com> | Loanweb <HomeOwner.oanweb@vmadmin.com> | Our lenders want to hear from you | Loanweb <HomeOwner.oanweb@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcenter830892@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12573 invoked by uid 10003); 14 Jan 2004 14:06:10 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 12552 invoked from network); 14 Jan 2004 14:06:07 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 14 Jan 2004 14:06:07 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 14 Jan 2004 09:06:05 -0500 X-ClientIhost: 1060971091051089706410311141001111101191111410711504609911109 X-MailingID: 308992 From: Loanweb <HomeOwner.oanweb@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Loanweb<HomeOwner.oanweb830892@replies.virtumundo.com> Subject: Our lenders want to hear from you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/14/2004 | James <james@gordonworks.com> | Loanweb <HomeOwner.oanweb@vmadmin.com> | Our lenders want to hear from you | Loanweb <HomeOwner.oanweb830892@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcenter830892@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12548 invoked by uid 10003); 14 Jan 2004 14:06:07 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 12545 invoked from network); 14 Jan 2004 14:06:07 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 14 Jan 2004 14:06:07 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 14 Jan 2004 09:06:05 -0500 X-ClientIhost: 1060971091051089706410311141001111101191111410711504609911109 X-MailingID: 308992 From: Loanweb <HomeOwner.oanweb@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Loanweb<HomeOwner.oanweb830892@replies.virtumundo.com> Subject: Our lenders want to hear from you Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/14/2004 | Jay <jay@gordonworks.com> | Loanweb <HomeOwner.oanweb@vmadmin.com> | Our lenders want to hear from you | Loanweb <HomeOwner.oanweb830892@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcenter830892@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12587 invoked by uid 10003); 14 Jan 2004 14:06:10 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 12567 invoked from network); 14 Jan 2004 14:06:10 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 14 Jan 2004 14:06:10 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 14 Jan 2004 09:06:05 -0500 X-ClientIhost: 1060971091051089706410311141001111101191111410711504609911109 X-MailingID: 308992 From: Loanweb <HomeOwner.oanweb@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Loanweb<HomeOwner.oanweb830892@replies.virtumundo.com> Subject: Our lenders want to hear from you Mime-Version: 1.0 Content-Type: text/html Content-Type: text/html |
| 6/14/2004 | Jonathan <jonathan@gordonworks.com> | Loanweb <HomeOwner.oanweb@vmadmin.com> | Our lenders want to hear from you | Loanweb <HomeOwner.oanweb830892@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcenter830892@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 12591 invoked by uid 10003); 14 Jan 2004 14:06:10 -0000 Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com Received: (qmail 12591 invoked from network); 14 Jan 2004 14:06:10 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 14 Jan 2004 14:06:10 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 14 Jan 2004 09:06:05 -0500 X-ClientIhost: 1060111109971061040971106640310311141001111101191111410711504609911109 X-MailingID: 308992 From: Loanweb <HomeOwner.oanweb@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Loanweb<HomeOwner.oanweb830892@replies.virtumundo.com> Subject: Our lenders want to hear from you Mime-Version: 1.0 Content-Type: text/html Content-Type: text/html |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2004 | James <jamila@gordonworks.com> | Twenty-Four Hour Quote <TwentyFourHourQuote@vmadmin.com> | Get Your Health Insurance Quote 24 Hours a Day | Twenty-Four Hour Quote <TwentyFourHourQuote@308988@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Insurance Quotes | | Return-Path: <mailcenter308988@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 30976 invoked by uid 10003); 14 Jun 2004 20:08:25 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 30973 invoked from network); 14 Jun 2004 20:08:25 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>  by ns48.webmasters.com with SMTP; 14 Jun 2004 20:08:25 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm125.vmadmin.com with SMTP; 14 Jun 2004 15:08:23 -0500<br>X-ClientAddr: 106097109108115064103111114100111101191111141071150460991111109<br>X-MailingID: 308988<br>From: Twenty-Four Hour Quote <TwentyFourHourQuote@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Twenty-Four Hour Quote <TwentyFourHourQuote308988@replies.virtumundo.com><br>Subject: Get Your Health Insurance Quote 24 Hours a Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/14/2004 | Jamila <jamila@gordonworks.com> | Twenty-Four Hour Quote <TwentyFourHourQuote@vmadmin.com> | Get Your Health Insurance Quote 24 Hours a Day | Twenty-Four Hour Quote <TwentyFourHourQuote@308988@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Insurance Quotes | | Return-Path: <mailcenter308988@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 30984 invoked by uid 10003); 14 Jun 2004 20:08:25 -0000<br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 30981 invoked from network); 14 Jun 2004 20:08:25 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>  by ns48.webmasters.com with SMTP; 14 Jun 2004 20:08:25 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm125.vmadmin.com with SMTP; 14 Jun 2004 15:08:23 -0500<br>X-ClientAddr: 106097109108115089076410311114100111101191111141071150460991111109<br>X-MailingID: 308988<br>From: Twenty-Four Hour Quote <TwentyFourHourQuote@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Twenty-Four Hour Quote <TwentyFourHourQuote308988@replies.virtumundo.com><br>Subject: Get Your Health Insurance Quote 24 Hours a Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/14/2004 | Jay <jay@gordonworks.com> | Twenty-Four Hour Quote <TwentyFourHourQuote@vmadmin.com> | Get Your Health Insurance Quote 24 Hours a Day | Twenty-Four Hour Quote <TwentyFourHourQuote@308988@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Insurance Quotes | | Return-Path: <mailcenter308988@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 30993 invoked by uid 10003); 14 Jun 2004 20:08:25 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 30990 invoked from network); 14 Jun 2004 20:08:25 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>  by ns48.webmasters.com with SMTP; 14 Jun 2004 20:08:25 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm125.vmadmin.com with SMTP; 14 Jun 2004 15:08:23 -0500<br>X-ClientAddr: 10609712106410311114100111101191111141071150460991111109<br>X-MailingID: 308988<br>From: Twenty-Four Hour Quote <TwentyFourHourQuote@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Twenty-Four Hour Quote <TwentyFourHourQuote308988@replies.virtumundo.com><br>Subject: Get Your Health Insurance Quote 24 Hours a Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2004 | Jonathan <jonathan@gordonworks.com> | WrinklesAreGone <WrinklesAreGone@vmadmin.com> | It's cheating... but... it works! | WrinklesAreGone <WrinklesAreGone30899@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wrinkle Cream | | Return-Path: <mailcenter308899@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 8775 invoked by uid 1003); 14 Jan 2004 21:03:31 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 8772 invoked from network); 14 Jan 2004 21:03:31 -0000<br>Received: from unknown (HELO vm125.vmadmin.com) (216.64.222.125)<br>by ns8.webmasters.com with SMTP; 14 Jan 2004 21:03:31 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm125.vmadmin.com with SMTP; 14 Jan 2004 16:03:27 -0500<br>X-ClientAddr:<br>106111109711610409711006410311114100111110119111141071150446991111109<br>X-MailingID: 308990<br>From: WrinklesAreGone <WrinklesAreGone@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: WrinklesAreGone <WrinklesAreGone30899@replies.virtumundo.com><br>Subject: It's cheating... but... it works!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/15/2004 | James <jamesi@gordonworks.com> | University of Phoenix Online <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix Online <UniversityOnline308@vmadmin.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Return-Path: <mailcenter308993@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1860 invoked by uid 1003); 15 Jan 2004 06:13:20 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 1858 invoked from network); 15 Jan 2004 06:13:20 -0000<br>Received: from unknown (HELO vm94.vmadmin.com) (216.64.222.94)<br>by ns8.webmasters.com with SMTP; 15 Jan 2004 06:13:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm94.vmadmin.com with SMTP; 15 Jan 2004 01:13:19 -0500<br>X-ClientAddr:<br>106111109711610409711006410311114100111110119111141071150446991111109<br>X-MailingID: 308993<br>From: University of Phoenix Online <UniversityOnline@vmadmin.com><br>To: James <jamesi@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix Online <UniversityOnline308993@replies.virtumundo.com><br>Subject: Enroll now and waive the application fee<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/15/2004 | Jonathan <jonathan@gordonworks.com> | University of Phoenix Online <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix Online <UniversityOnline308@vmadmin.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Return-Path: <mailcenter308993@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1899 invoked by uid 1003); 15 Jan 2004 06:13:21 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 1897 invoked from network); 15 Jan 2004 06:13:21 -0000<br>Received: from unknown (HELO vm94.vmadmin.com) (216.64.222.94)<br>by ns8.webmasters.com with SMTP; 15 Jan 2004 06:13:21 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm94.vmadmin.com with SMTP; 15 Jan 2004 01:13:19 -0500<br>X-ClientAddr:<br>106111109711610409711006410311114100111110119111141071150446991111109<br>X-MailingID: 308993<br>From: University of Phoenix Online <UniversityOnline@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: University of Phoenix Online <UniversityOnline308993@replies.virtumundo.com><br>Subject: Enroll now and waive the application fee<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2004 | Jamila <jamila@gordonworks.com> | University of Phoenix Online <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix Online <UniversityOnline308@vmadmin.com> <UniversityOnline308@replies.virtumundo.com> | | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Return-Path: <mailcentz38899@gordonworks.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 1874 invoked by uid 10003); 15 Jun 2004 06:13:20 -0000 Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com Received: (qmail 1865 invoked from network); 15 Jun 2004 06:13:20 -0000 Received: from unknown (HELO vm094.vmadmin.com) (216.64.222.94) by m48.webmasters.com with SMTP; 15 Jun 2004 06:13:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 15 Jun 2004 01:13:19 -0500 X-ClientList: 106097109105109097064103111114001111109110111141071150460991110 X-MailingID: 308993 From: University of Phoenix Online <UniversityOnline@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix Online <UniversityOnline308893@replies.virtumundo.com> Subject: Enroll now and waive the application fee Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/15/2004 | Jay <jay@gordonworks.com> | University of Phoenix Online <UniversityOnline@vmadmin.com> | Enroll now and waive the application fee | University of Phoenix Online <UniversityOnline308@vmadmin.com> <UniversityOnline308@replies.virtumundo.com> | | vmadmin.com, webmasters.com, gordonworks.com | Online Degree Ad | | Return-Path: <mailcentz38899@gordonworks.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 1882 invoked by uid 10003); 15 Jun 2004 06:13:21 -0000 Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com Received: (qmail 1879 invoked from network); 15 Jun 2004 06:13:21 -0000 Received: from unknown (HELO vm094.vmadmin.com) (216.64.222.94) by m48.webmasters.com with SMTP; 15 Jun 2004 06:13:21 -0000 Received: from vmadmin.com (192.168.3.11) by vm094.vmadmin.com with SMTP; 15 Jun 2004 01:13:19 -0500 X-ClientList: 106097121064103111114001111109110111141071150460991110 X-MailingID: 308993 From: University of Phoenix Online <UniversityOnline@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: University of Phoenix Online <UniversityOnline308893@replies.virtumundo.com> Subject: Enroll now and waive the application fee Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/15/2004 | James <james@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,000 | Poetry Contest <ThePoetryContest309024@replies.virtumundo.com> | vmadmin.com | vmadmin.com, gordonworks.com | Poetry Contest | | Return-Path: <mailcentz309024@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 15106 invoked by uid 10003); 15 Jun 2004 14:47:44 -0000 Delivered-To: virtual-gordonworks_corp-james@gordonworks.com Received: (qmail 15101 invoked from network); 15 Jun 2004 14:47:44 -0000 Received: from unknown (HELO vm11.vmadmin.com) (216.64.222.111) by m48.webmasters.com with SMTP; 15 Jun 2004 14:47:44 -0000 Received: from vmadmin.com (192.168.3.11) by vm11.vmadmin.com with SMTP; 15 Jun 2004 09:47:43 -0500 X-ClientList: 106097109105097064103111114001110191111141071150460991111109 From: Poetry Contest <ThePoetryContest@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Poetry Contest <ThePoetryContest309024@replies.virtumundo.com> Subject: Poetry Contest - You Could Win $10,000 Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2004 | Jamila <jamila@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,001 | Poetry Contest <ThePoetryContest30 9024@replies.vitrum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Poetry Contest | | Return-Path: <mailcenter39902d@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 15127 invoked by uid 10003); 15 Jan 2004 14:47:44 -0000<br>Received: (qmail 15122 invoked from network); 15 Jan 2004 14:47:44 -0000<br>Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111)<br>by mt48.webmasters.com with SMTP; 15 Jan 2004 14:47:44 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 15 Jan 2004 09:47:43 -0500<br>X-ClientList: 10609710910510809706410311114400111101911114107115046099111109<br>X-MailingID: 309024<br>From: Poetry Contest <ThePoetryContest@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poetry Contest <ThePoetryContest39902d@replies.virtumundo.com><br>Subject: Poetry Contest - You Could Win $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/15/2004 | Jay <jay@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,002 | Poetry Contest <ThePoetryContest30 9024@replies.vitrum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Poetry Contest | | Return-Path: <mailcenter39902d@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 15138 invoked by uid 10003); 15 Jan 2004 14:47:44 -0000<br>Received: (qmail 15135 invoked from network); 15 Jan 2004 14:47:44 -0000<br>Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111)<br>by mt48.webmasters.com with SMTP; 15 Jan 2004 14:47:44 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 15 Jan 2004 09:47:43 -0500<br>X-ClientList: 10609712064103111143001111019111114107115046099111109<br>X-MailingID: 309024<br>From: Poetry Contest <ThePoetryContest@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poetry Contest <ThePoetryContest39902d@replies.virtumundo.com><br>Subject: Poetry Contest - You Could Win $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/15/2004 | Jonathan <jonathan@gordonworks.com> | Poetry Contest <ThePoetryContest@vmadmin.com> | Poetry Contest - You Could Win $10,003 | Poetry Contest <ThePoetryContest30 9024@replies.vitrum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Poetry Contest | | Return-Path: <mailcenter39902d@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 15146 invoked by uid 10003); 15 Jan 2004 14:47:45 -0000<br>Received: (qmail 15143 invoked from network); 15 Jan 2004 14:47:45 -0000<br>Received: from unknown (HELO vm111.vmadmin.com) (216.64.222.111)<br>by mt48.webmasters.com with SMTP; 15 Jan 2004 14:47:45 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm111.vmadmin.com with SMTP; 15 Jan 2004 09:47:43 -0500<br>X-ClientList: 106111109711161040971106641031111144011110119111114107115046099111109<br>X-MailingID: 309024<br>From: Poetry Contest <ThePoetryContest@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Poetry Contest <ThePoetryContest39902d@replies.virtumundo.com><br>Subject: Poetry Contest - You Could Win $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2004 | James <jamsii@gordonworks.com> | Behind on Mortage News<BehindOnMortage@vmadmin.com> | Has inflation affected you yet? | Behind on Mortage News<BehindOnMortage30901?@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Mortgage Ad | | Return-Path: <mailcenter30901?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 6884 invoked by uid 1000?); 15 Jun 2004 20:26:40 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 6870 invoked from network); 15 Jun 2004 20:26:40 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>by m48.webmasters.com with SMTP; 15 Jun 2004 20:26:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 15 Jun 2004 15:26:36 -0500<br>X-ClientHost 1060971091011115044010311114100111101119111114071150460990111109<br>X-MailingID 309017<br>From: Behind on Mortage News<BehindOnMortage@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Behind on Mortage News<BehindOnMortage30901?@replies.virtumundo.com><br>Subject: Has inflation affected you yet?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/15/2004 | Jamila <jamila@gordonworks.com> | Behind on Mortage News<BehindOnMortage@vmadmin.com> | Has inflation affected you yet? | Behind on Mortage News<BehindOnMortage30901?@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Mortgage Ad | | Return-Path: <mailcenter30901?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 6894 invoked by uid 1000?); 15 Jun 2004 20:26:41 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 6890 invoked from network); 15 Jun 2004 20:26:40 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>by m48.webmasters.com with SMTP; 15 Jun 2004 20:26:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm212.vmadmin.com with SMTP; 15 Jun 2004 15:26:36 -0500<br>X-ClientHost 1060971061089070643031111410011110119111114071150460990111109<br>X-MailingID 309017<br>From: Behind on Mortage News<BehindOnMortage@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Behind on Mortage News<BehindOnMortage30901?@replies.virtumundo.com><br>Subject: Has inflation affected you yet?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/15/2004 | Jay <jay@gordonworks.com> | Dinophonics <DinoPhonicsForChildren@vmadmin.com> | Teach your children to be a great reader! | Dinophonics <DinoPhonicsForChildren30901?@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Child Reading Ad | | Return-Path: <mailcenter30901?@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 6751 invoked by uid 1000?); 15 Jun 2004 20:26:34 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 6747 invoked from network); 15 Jun 2004 20:26:34 -0000<br>Received: from unknown (HELO vm105.vmadmin.com) (216.64.222.105)<br>by m48.webmasters.com with SMTP; 15 Jun 2004 20:26:34 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm105.vmadmin.com with SMTP; 15 Jun 2004 15:26:29 -0500<br>X-ClientHost 1060971210641031114100111101119111114071150460990111109<br>X-MailingID 309015<br>From: Dinophonics <DinoPhonicsForChildren@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Dinophonics <DinoPhonicsForChildren30901?@replies.virtumundo.com><br>Subject: Teach your children to be a great reader!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2004 | Jonathan <jonathan@gordonworks.co m> | Gotta Sing <DoYouGottaSing@vmadmin.com> | You Can be the next American Pop Star | Gotta Sing <DoYouGottaSing30 9016@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Singer Training | | Return-Path: <mailcenter099016@virtumundo.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 11896 invoked by uid 10003); 15 Jun 2004 21:18:33 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 11893 invoked from network); 15 Jun 2004 21:18:33 -0000 Received: from unknown (HELO vm123.vmadmin.com) (216.64.222.123) by m48.webmasters.com with SMTP; 15 Jun 2004 21:18:33 -0000 Received: from vmadmin.com (192.168.3.11) by vm123.vmadmin.com with SMTP; 15 Jun 2004 16:8:27 -0500 X-ClientHost: 106111110971116049977110664103111114001111011911114071150460991111109 X-MailingID: 309016 From: Gotta Sing <DoYouGottaSing@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Gotta Sing <DoYouGottaSing309016@replies.virtumundo.com> Subject: You Can be the next American Pop Star Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/16/2004 | James <james@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | James, view photos of singles in your area | American Singles <AmericanSingles309 026@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Dating | | Return-Path: <mailcenter309026@virtumundo.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 5174 invoked by uid 10003); 16 Jun 2004 06:15:20 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 5171 invoked from network); 16 Jun 2004 06:15:20 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 16 Jun 2004 06:15:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 16 Jun 2004 01:15:19 -0500 X-ClientHost: 10609771091011115064103111114100111101119111114071150460991111109 X-MailingID: 309026 From: American Singles <AmericanSingles@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles309026@replies.virtumundo.com> Subject: James, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/16/2004 | Jamila <jamila@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jamila, view photos of singles in your area | American Singles <AmericanSingles309 026@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Online Dating | | Return-Path: <mailcenter309026@virtumundo.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 5182 invoked by uid 10003); 16 Jun 2004 06:15:20 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 5179 invoked from network); 16 Jun 2004 06:15:20 -0000 Received: from unknown (HELO vm112.vmadmin.com) (216.64.222.112) by m48.webmasters.com with SMTP; 16 Jun 2004 06:15:20 -0000 Received: from vmadmin.com (192.168.3.11) by vm112.vmadmin.com with SMTP; 16 Jun 2004 01:15:19 -0500 X-ClientHost: 106097710910111150640310911170641031111141001111011911114071150460991111109 X-MailingID: 309020 From: American Singles <AmericanSingles@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Singles <AmericanSingles309026@replies.virtumundo.com> Subject: Jamila, view photos of singles in your area Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2004 | Jay <jay@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jay, view photos of singles in your area | American Singles <AmericanSingles309020@replies.vitrumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Online Dating | | Return-Path: <mailcenter309020@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 5190 invoked by uid 10003); 16 Jun 2004 06:15:20 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 5187 invoked from network); 16 Jun 2004 06:15:20 -0000<br>Received: from unknown (HELO O vm112.vmadmin.com) (216.64.222.112)<br>by ns48.webmasters.com with SMTP; 16 Jun 2004 06:15:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 16 Jun 2004 01:15:19 -0500<br>X-ClientHost:106097120641031114100111191111141071150460990111109<br>X-MailingID: 309020<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles309020@replies.vitrumundo.com><br>Subject: Jay, view photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/16/2004 | Jonathan <jonathan@gordonworks.com> | American Singles <AmericanSingles@vmadmin.com> | Jonathan, view photos of singles in your area | American Singles <AmericanSingles309020@replies.vitrumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Online Dating | | Return-Path: <mailcenter309020@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 5198 invoked by uid 10003); 16 Jun 2004 06:15:21 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 5195 invoked from network); 16 Jun 2004 06:15:20 -0000<br>Received: from unknown (HELO O vm112.vmadmin.com) (216.64.222.112)<br>by ns48.webmasters.com with SMTP; 16 Jun 2004 06:15:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm112.vmadmin.com with SMTP; 16 Jun 2004 01:15:19 -0500<br>X-ClientHost:1061117160406971106641031111410011110119111141071150460990111109<br>X-MailingID: 309020<br>From: American Singles <AmericanSingles@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: American Singles <AmericanSingles309020@replies.vitrumundo.com><br>Subject: Jonathan, view photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/20/2004 | James <james@gordonworks.com> | Scooters Unlimited <Scooters.Unlimited@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters.Unlimited309104@replies.vitrum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonwork.com | Wheelchair Sales | | Return-Path: <mailcenter309104@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 31249 invoked by uid 10003); 20 Jun 2004 05:43:28 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 31246 invoked from network); 20 Jun 2004 05:43:28 -0000<br>Received: from unknown (HELO O vm125.vmadmin.com) (216.64.222.125)<br>by ns48.webmasters.com with SMTP; 20 Jun 2004 05:43:28 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm115.vmadmin.com with SMTP; 20 Jun 2004 00:43:25 -0500<br>X-ClientHost:1061117109101115046103111141001111011911114107115046099011109<br>X-MailingID: 309104<br>From: Scooters Unlimited <Scooters.Unlimited@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: Scooters Unlimited <Scooters.Unlimited309104@replies.vitrumundo.com><br>Subject: You may be eligible for a power wheelchair at no cost to you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2004 | Jamila <jamila@gordonworks.com> | Scooters Unlimited <Scooters|Unlimited5@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters|Unlimited50|9104@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wheelchair Sales | | Return-Path: <mailcentz3091044@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31258 invoked by uid 10003); 20 Jan 2004 05:43:29 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 31255 invoked from network); 20 Jan 2004 05:43:29 -0000 Received: from unknown (HELO vm125 vmadmin.com) (216.64.222.125) by mt48.webmasters.com with SMTP; 20 Jan 2004 05:43:29 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 20 Jan 2004 00:43:27 -0500 X-ClientHost 390104 10609710910508097064103111114100111110119111141071150460990111109 X-MailingID 309104 From: Scooters Unlimited <Scooters|Unlimited5@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errro-To: errors@vmadmin.com Reply-To: Scooters Unlimited <Scooters|Unlimited50|9104@replies.virtumundo.com> Subject: You may be eligible for a power wheelchair at no cost to you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/20/2004 | Jay <jay@gordonworks.com> | Scooters Unlimited <Scooters|Unlimited5@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters|Unlimited50|9104@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wheelchair Sales | | Return-Path: <mailcentz3091044@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31266 invoked by uid 10003); 20 Jan 2004 05:43:30 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 31263 invoked from network); 20 Jan 2004 05:43:30 -0000 Received: from unknown (HELO vm125 vmadmin.com) (216.64.222.125) by mt48.webmasters.com with SMTP; 20 Jan 2004 05:43:30 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 20 Jan 2004 00:43:27 -0500 X-ClientHost 390104 10609710910508097064103111114100111110119111141071150460990111109 X-MailingID 309104 From: Scooters Unlimited <Scooters|Unlimited5@vmadmin.com> To: Jay <jay@gordonworks.com> Errro-To: errors@vmadmin.com Reply-To: Scooters Unlimited <Scooters|Unlimited50|9104@replies.virtumundo.com> Subject: You may be eligible for a power wheelchair at no cost to you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/20/2004 | Jonathan <jonathan@gordonworks.com> | Scooters Unlimited <Scooters|Unlimited5@vmadmin.com> | You may be eligible for a power wheelchair at no cost to you. | Scooters Unlimited <Scooters|Unlimited50|9104@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wheelchair Sales | | Return-Path: <mailcentz3091044@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 31274 invoked by uid 10003); 20 Jan 2004 05:43:30 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 31271 invoked from network); 20 Jan 2004 05:43:30 -0000 Received: from unknown (HELO vm125 vmadmin.com) (216.64.222.125) by mt48.webmasters.com with SMTP; 20 Jan 2004 05:43:30 -0000 Received: from vmadmin.com (192.168.3.11) by vm125.vmadmin.com with SMTP; 20 Jan 2004 00:43:27 -0500 X-ClientHost 390104 10611110971161046097710664103111114100111110119111141071150460990111109 X-MailingID 309104 From: Scooters Unlimited <Scooters|Unlimited5@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errro-To: errors@vmadmin.com Reply-To: Scooters Unlimited <Scooters|Unlimited50|9104@replies.virtumundo.com> Subject: You may be eligible for a power wheelchair at no cost to you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive virtumundo.mbx ("VM2")

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2004 | James <jamila@gordonworks.com> | WrinklesAreGone <WrinklesAreGone@vmadmin.com It's cheating ... but ... it works! | It's cheating ... but ... it works! | WrinklesAreGone <WrinklesAreGone30 9124@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wrinkle Cream | | Return-Path: <mailcenter30912j24@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 9089 invoked by uid 10003); 20 Jun 2004 14:43:20 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 9086 invoked from network); 20 Jun 2004 14:43:18 -0000<br>Received: from unknown (HELO vmr094.vmadmin.com) (216.64.222.94)<br>by ns8.webmasters.com with SMTP; 20 Jun 2004 14:43:18 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vmr094.vmadmin.com with SMTP; 20 Jun 2004 04:43:16 -0500<br>X-ClientHost 106097109100115064103111114100111110119111141071150460991111109<br>X-MailingID 309124<br>From: WrinklesAreGone <WrinklesAreGone@vmadmin.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: WrinklesAreGone <WrinklesAreGone30912j@replies.virtumundo.com><br>Subject: It's cheating.. but .. it works!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |
| 6/20/2004 | Jamila <jamila@gordonworks.com> | WrinklesAreGone <WrinklesAreGone@vmadmin.com It's cheating ... but ... it works! | It's cheating ... but ... it works! | WrinklesAreGone <WrinklesAreGone30 9124@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wrinkle Cream | | Return-Path: <mailcenter30912j24@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 9098 invoked by uid 10003); 20 Jun 2004 14:43:20 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 9094 invoked from network); 20 Jun 2004 14:43:18 -0000<br>Received: from unknown (HELO vmr094.vmadmin.com) (216.64.222.94)<br>by ns8.webmasters.com with SMTP; 20 Jun 2004 14:43:18 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vmr094.vmadmin.com with SMTP; 20 Jun 2004 04:43:16 -0500<br>X-ClientHost 106097109100115064103111114100111110119111141071150460991111109<br>X-MailingID 309124<br>From: WrinklesAreGone <WrinklesAreGone@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: WrinklesAreGone <WrinklesAreGone30912j@replies.virtumundo.com><br>Subject: It's cheating.. but .. it works!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |
| 6/20/2004 | Jay <jay@gordonworks.com> | WrinklesAreGone <WrinklesAreGone@vmadmin.com It's cheating ... but ... it works! | It's cheating ... but ... it works! | WrinklesAreGone <WrinklesAreGone30 9124@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wrinkle Cream | | Return-Path: <mailcenter30912j24@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 9102 invoked by uid 10003); 20 Jun 2004 14:43:20 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 9097 invoked from network); 20 Jun 2004 14:43:18 -0000<br>Received: from unknown (HELO vmr094.vmadmin.com) (216.64.222.94)<br>by ns8.webmasters.com with SMTP; 20 Jun 2004 14:43:18 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vmr094.vmadmin.com with SMTP; 20 Jun 2004 04:43:16 -0500<br>X-ClientHost 106097109100115064103111114100111110119111141071150460991111109<br>X-MailingID 309124<br>From: WrinklesAreGone <WrinklesAreGone@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: WrinklesAreGone <WrinklesAreGone30912j@replies.virtumundo.com><br>Subject: It's cheating.. but .. it works!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2004 | Jonathan <jonathan@gordonworks.com> | WrinklesAreGone <WrinklesAreGone@vmadmin.com> | It's cheating.. but.. it works! | WrinklesAreGone <WrinklesAreGone30912@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Wrinkle Cream | | Return-Path: <mailcenter30912@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 9115 invoked by uid 10003); 20 Jan 2004 14:43:20 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 9110 invoked from network); 20 Jan 2004 14:43:20 -0000<br>Received: from unknown (HELO vm694.vmadmin.com) (216.64.222.94)<br>  by ns48.webmasters.com with SMTP; 20 Jan 2004 14:43:20 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm694.vmadmin.com with SMTP; 20 Jan 2004 09:43:16 -0500<br>X-ClientAddr:<br>106111110997116(04)097110064103111114001111101191111114(07)1504609911109<br>X-MailingID: 309124<br>From: WrinklesAreGone <WrinklesAreGone@vmadmin.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: WrinklesAreGone <WrinklesAreGone30912@replies.virtumundo.com><br>Subject: It's cheating.. but.. it works!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/20/2004 | James <james@gordonworks.com> | USA Lender Network <USALenderNetwork@vmadmin.com> | USA Lender Network - $20,000+ home savings | USA Lender Network <USALenderNetwork30912@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcenter30912@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 18453 invoked by uid 10003); 20 Jan 2004 21:21:42 -0000<br>Delivered-To: virtual-gordonworks_corp-james@gordonworks.com<br>Received: (qmail 18450 invoked from network); 20 Jan 2004 21:21:42 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>  by ns48.webmasters.com with SMTP; 20 Jan 2004 21:21:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm212.vmadmin.com with SMTP; 20 Jan 2004 16:21:42 -0500<br>X-ClientAddr:<br>106097109101550(04)109111110001111101191111114(07)1504609911109<br>X-MailingID: 309122<br>From: USA Lender Network <USALenderNetwork@vmadmin.com><br>To: James <james@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: USA Lender Network <USALenderNetwork30912@replies.virtumundo.com><br>Subject: USA Lender Network - $20,000+ home savings<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/20/2004 | Jamila <jamila@gordonworks.com> | USA Lender Network <USALenderNetwork@vmadmin.com> | USA Lender Network - $20,000+ home savings | USA Lender Network <USALenderNetwork30912@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcenter30912@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 1846i invoked by uid 10003); 20 Jan 2004 21:21:42 -0000<br>Delivered-To: virtual-gordonworks_corp-jamila@gordonworks.com<br>Received: (qmail 18458 invoked from network); 20 Jan 2004 21:21:42 -0000<br>Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212)<br>  by ns48.webmasters.com with SMTP; 20 Jan 2004 21:21:42 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>  by vm212.vmadmin.com with SMTP; 20 Jan 2004 16:21:42 -0500<br>X-ClientAddr:<br>106097109105108097(03)109111114001111101191111114(07)1504609911109<br>X-MailingID: 309122<br>From: USA Lender Network <USALenderNetwork@vmadmin.com><br>To: Jamila <jamila@vmadmin.com><br>Errors-To: errors@vmadmin.com<br>Reply-To: USA Lender Network <USALenderNetwork30912@replies.virtumundo.com><br>Subject: USA Lender Network - $20,000+ home savings<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2004 | Jay <jay@gordonworks.com> | USA Lender Network <USALenderNetwork@vmadmin.com> | USA Lender Network - $20,000+ home savings | USA Lender Network <USALenderNetwork@vmadmin.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcentre309122@vmadmin.com> Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 18471 invoked by uid 10003); 20 Jun 2004 21:21:43 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 18467 invoked from network); 20 Jun 2004 21:21:43 -0000 Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212) by ns48.webmasters.com with SMTP; 20 Jun 2004 21:21:43 -0000 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 20 Jun 2004 16:21:42 -0500 X-ClientAsk: 100697121064103111141001111011191111411071158460991111109 X-MailingID: 309122 From: USA Lender Network <USALenderNetwork@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: USA Lender Network <USALenderNetwork309122@replies.virtumundo.com> Subject: USA Lender Network - $20,000+ home savings Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/20/2004 | Jonathan <jonathan@gordonworks.com> | USA Lender Network <USALenderNetwork@vmadmin.com> | USA Lender Network - $20,000+ home savings | USA Lender Network <USALenderNetwork309122@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcentre309122@vmadmin.com> Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 18481 invoked by uid 10003); 20 Jun 2004 21:21:43 -0000 Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com Received: (qmail 18476 invoked from network); 20 Jun 2004 21:21:43 -0000 Received: from unknown (HELO vm212.vmadmin.com) (216.64.222.212) by ns48.webmasters.com with SMTP; 20 Jun 2004 21:21:43 -0000 Received: from vmadmin.com (192.168.3.11) by vm212.vmadmin.com with SMTP; 20 Jun 2004 16:21:42 -0500 X-ClientAsk: 100697121064103111141001111011191111411071158460991111109 X-MailingID: 309122 From: USA Lender Network <USALenderNetwork@vmadmin.com> To: Jonathan <jonathan@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: USA Lender Network <USALenderNetwork309122@replies.virtumundo.com> Subject: USA Lender Network - $20,000+ home savings Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/20/2004 | Jay <jay@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.com> | Dads, give your family a policy for Father's Day. | American Life Direct <AmericanLifeDirect309126@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Life Insurance | | Return-Path: <mailcentre309126@vmadmin.com> Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 11018 invoked by uid 10003); 21 Jun 2004 06:13:41 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 11001 invoked from network); 21 Jun 2004 06:13:39 -0000 Received: from unknown (HELO vm93.vmadmin.com) (216.64.222.93) by ns49.webmasters.com with SMTP; 21 Jun 2004 06:13:39 -0000 Received: from vmadmin.com (192.168.3.11) by vm93.vmadmin.com with SMTP; 21 Jun 2004 01:13:39 -0500 X-ClientAsk: 100697121064103111141001111011191111411071158460991111109 X-MailingID: 309126 From: American Life Direct <AmericanLifeDirect@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: American Life Direct <AmericanLifeDirect309126@replies.virtumundo.com> Subject: Dads, give your family a policy for Father's Day. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2004 | Jamila <jamila@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Dads, give your family a policy for Father's Day. | American Life Direct <AmericanLifeDirect 30912&@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Life Insurance | | Return-Path: <mailcenter30912&@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 11007 invoked by uid 10003); 21 Jun 2004 06:13:40 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 10988 invoked from network); 21 Jun 2004 06:13:39 -0000<br>Received: from unknown (HELO vm993 vmadmin.com) (216.64.222.93)<br>by ns48.webmasters.com with SMTP; 21 Jun 2004 06:13:39 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm993 vmadmin.com with SMTP; 21 Jun 2004 01:13:30 -0500<br>X-ClientHost 10609710910510809706410311111400111119111114107115046099111109<br>X-MailingID 30912&<br>From: American Life Direct <AmericanLifeDirect@vmadmin.com><br>To: Jamila <jamila@gordonworks.com><br>Errol-To: errors@vmadmin.com<br>Reply-To: American Life Direct <AmericanLifeDirect30912&@replies.virtumundo.com><br>Subject: Dads, give your family a policy for Father's Day.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |
| 6/20/2004 | Jonathan <jonathan@vmadmin.co m> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Dads, give your family a policy for Father's Day. | American Life Direct <AmericanLifeDirect 30912&@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Life Insurance | | Return-Path: <mailcenter30912&@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 11044 invoked by uid 10003); 21 Jun 2004 06:13:43 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 11011 invoked from network); 21 Jun 2004 06:13:40 -0000<br>Received: from unknown (HELO vm993 vmadmin.com) (216.64.222.93)<br>by ns48.webmasters.com with SMTP; 21 Jun 2004 06:13:40 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm993 vmadmin.com with SMTP; 21 Jun 2004 01:13:30 -0500<br>X-ClientHost 106111110907110641041097110640103111141001111191111141071150460991111109<br>X-MailingID 30912&<br>From: American Life Direct <AmericanLifeDirect@vmadmin.com><br>To: Jonathan <jonathan@vmadmin.com><br>Errol-To: errors@vmadmin.com<br>Reply-To: American Life Direct <AmericanLifeDirect30912&@replies.virtumundo.com><br>Subject: Dads, give your family a policy for Father's Day.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |
| 6/20/2004 | James <james@gordonworks.com> | American Life Direct <AmericanLifeDirect@vmadmin.co m> | Dads, give your family a policy for Father's Day. | American Life Direct <AmericanLifeDirect 30912&@replies.virtu mundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Life Insurance | | Return-Path: <mailcenter30912&@vmadmin.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10992 invoked by uid 10003); 21 Jun 2004 06:13:39 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 10979 invoked from network); 21 Jun 2004 06:13:38 -0000<br>Received: from unknown (HELO O vm993 vmadmin.com) (216.64.222.93)<br>by ns48.webmasters.com with SMTP; 21 Jun 2004 06:13:38 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm993 vmadmin.com with SMTP; 21 Jun 2004 01:13:30 -0500<br>X-ClientHost 1064104097110641030111159641031111141001111191111141071150460991111109<br>X-MailingID 30912&<br>From: American Life Direct <AmericanLifeDirect@vmadmin.com><br>To: James <james@gordonworks.com><br>Errol-To: errors@vmadmin.com<br>Reply-To: American Life Direct <AmericanLifeDirect30912&@replies.virtumundo.com><br>Subject: Dads, give your family a policy for Father's Day.<br>Mime-Version 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|-------------|
| 6/21/2004 | James <james@gordonworks.com> | Net Money Wiz <NetMoneyWizard@vmadmin.com> | Don't miss out on low, low rates | Net Money Wiz <NetMoneyWizard30 9147@replies.virtumundo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mail:rtec@9914 7@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 28940 invoked by uid 10003); 21 Jan 2004 14:16:39 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 28937 invoked from network); 21 Jan 2004 14:16:38 -0000 Received: from unknown (HELO vm109 vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 21 Jan 2004 14:16:38 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 21 Jan 2004 09 16:56 -0500 X-ClientHost 10609710910510061031111141007115046069911109 X-MailingID 309147 From: Net Money Wiz <NetMoneyWizard@vmadmin.com> To: James <james@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Money Wiz <NetMoneyWizard30914 7@replies.virtumundo.com> Subject: Don't miss out on low, low rates Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/21/2004 | Jamila <jamila@gordonworks.com> | Net Money Wiz <NetMoneyWizard@vmadmin.com> | Don't miss out on low, low rates | Net Money Wiz <NetMoneyWizard30 9147@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mail:rtec@9914 7@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 28948 invoked by uid 10003); 21 Jan 2004 14:16:39 -0000 Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com Received: (qmail 28945 invoked from network); 21 Jan 2004 14:16:39 -0000 Received: from unknown (HELO vm109 vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 21 Jan 2004 14:16:39 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 21 Jan 2004 09 16:56 -0500 X-ClientHost 10609710910510061031111141007115046069911109 X-MailingID 309147 From: Net Money Wiz <NetMoneyWizard@vmadmin.com> To: Jamila <jamila@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Money Wiz <NetMoneyWizard30914 7@replies.virtumundo.com> Subject: Don't miss out on low, low rates Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/21/2004 | Jay <jay@gordonworks.com> | Net Money Wiz <NetMoneyWizard@vmadmin.com> | Don't miss out on low, low rates | Net Money Wiz <NetMoneyWizard30 9147@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mail:rtec@9914 7@vmadmin.com> Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com Received: (qmail 28958 invoked by uid 10003); 21 Jan 2004 14:16:39 -0000 Delivered-To: virtual-gordonworks_com-jay@gordonworks.com Received: (qmail 28954 invoked from network); 21 Jan 2004 14:16:39 -0000 Received: from unknown (HELO vm109 vmadmin.com) (216.64.222.109) by m48.webmasters.com with SMTP; 21 Jan 2004 14:16:39 -0000 Received: from vmadmin.com (192.168.3.11) by vm109.vmadmin.com with SMTP; 21 Jan 2004 09 16:56 -0500 X-ClientHost 10609710910510061031111141007115046069911109 X-MailingID 309147 From: Net Money Wiz <NetMoneyWizard@vmadmin.com> To: Jay <jay@gordonworks.com> Errors-To: errors@vmadmin.com Reply-To: Net Money Wiz <NetMoneyWizard30914 7@replies.virtumundo.com> Subject: Don't miss out on low, low rates Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2004 | Jonathan <jonathan@gordonworks.com> | Net Money Wiz <NetMoneyWizard@vmadmin.com> | Don't miss out on low, low rates | Net Money Wiz <NetMoneyWizard30 9147@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Mortgage Ad | | Return-Path: <mailcenter309147@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 28971 invoked by uid 10003); 21 Jun 2004 14:16:39 -0000<br>Delivered-To: virtual-gordonworks_corp-jonathan@gordonworks.com<br>Received: (qmail 28968 invoked from network); 21 Jun 2004 14:16:39 -0000<br>Received: from unknown (HELO vm009.vmadmin.com) (216.64.222.169)<br>by mt8.webmasters.com with SMTP; 21 Jun 2004 14:16:39 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm109.vmadmin.com with SMTP; 21 Jun 2004 09:16:56 -0500<br>X-ClientHost: 106111110097116s04097110064103111141001111011911111410711504609911109<br>X-MailingID: 309147<br>From: Net Money Wiz <NetMoneyWizard@vmadmin.com><br>To: Jonathan "jonathan@gordonworks.com"<br>Errors-To: emrej@vmadmin.com<br>Reply-To: Net Money Wiz <NetMoneyWizard309147@replies.virtumundo.com><br>Subject: Don't miss out on low, low rates<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/30/2004 | Jay <jay@gordonworks.com> | First Premier Bank <FirstPremierBank@vmadmin.com> | Get Back on Track with Centennial Gold MasterCard | First Premier Bank <firstPremierBank30 9375@replies.virtum undo.com> | vmadmin.com | vmadmin.com, webmasters.com, gordonworks.com | Credit Card Offer | | Return-Path: <mailcenter309375@vmadmin.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 27382 invoked by uid 10003); 30 Jun 2004 20:27:19 -0000<br>Delivered-To: virtual-gordonworks_corp-jay@gordonworks.com<br>Received: (qmail 27378 invoked from network); 30 Jun 2004 20:27:19 -0000<br>Received: from unknown (HELO vm108.vmadmin.com) (216.64.222.108)<br>by mt8.webmasters.com with SMTP; 30 Jun 2004 20:27:19 -0000<br>Received: from vmadmin.com (192.168.3.11)<br>by vm108.vmadmin.com with SMTP; 30 Jun 2004 15:27:13 -0500<br>X-ClientHost: 106097121064103111141001111011911111410711504609911109<br>X-MailingID: 309375<br>From: First Premier Bank <FirstPremierBank@vmadmin.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: emrej@vmadmin.com<br>Reply-To: First Premier Bank <FirstPremierBank309375@replies.virtumundo.com><br>Subject: Get Back on Track with Centennial Gold MasterCard<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/21/2004 | JAMES@GORDONWORKS .COM | GORDONWORKS Assurant Health <WKIMasterFile@lists.dcswx.com> | Finally - Health Insurance For Individuals Like You | WKIMasterFile@lists .dcswx.com | dcswx.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <Gdi990-uid=47f079f0153818-4A044-9E2F-F67ECF76A78B-mid=292-pid=47-@bounce.dcswx.com><br>Delivered-To: virtual-gordonworks_corp-jim@gordonworks.com<br>Received: (qmail 21571 invoked by uid 10003); 21 Sep 2004 13:00:25 -0000<br>Delivered-To: virtual-gordonworks_com-JAMES@GORDONWORKS.COM<br>Received: (qmail 21565 invoked from network); 21 Sep 2004 13:00:24 -0000<br>Received: from unknown (HELO smtp3.dcswx.com) (66.48.78.13)<br>by mt8.webmasters.com with SMTP; 21 Sep 2004 13:00:24 -0000<br>Received: from smtp3.dcswx.com (unknown [127.0.0.1])<br>by smtp3.dcswx.com (Postfix) with ESMTP id 185440BDA9A58<br>for JAMES@GORDONWORKS.COM ; Tue, 21 Sep 2004 08:53:02 -0400 (EDT)<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="=_=====10937711821046l0261"<br>MIME-Version: 1.0<br>X-Mailer: MIME::Lite 2.117 (F2.6)<br>Date: Tue, 21 Sep 2004 12:53:02 UT<br>To: JAMES@GORDONWORKS.COM<br>From: Assurant Health <WKIMasterFile@lists.dcswx.com><br>Reply-To: WKIMasterFile@lists.dcswx.com<br>Subject: Finally - Health Insurance For Individuals Like You<br>X-Campid: cid=99-uid=47f079f0153818-4A044-9E2F-F67ECF76A78B-mid=292-pid=47-<br>X-Eid: JAMES@GORDONWORKS.COM |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2004 | JAY@GORDONWORKS.C OM | Assurant Health <WKIMasterFile@lists.dcswx.com> | Finally - Health Insurance For Individuals Like You | WKIMasterFile@lists .dcswx.com | .dcswx.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <cal+99+uid+6A1AA1F2-CEIH+826DC08609\7B3AA71\7986+mid+2392+pid+47- @bunce.dcswx.com> Delivered-To: virtual-gordonworks_com+jmj@gordonworks.com Received: (qmail 21687 invoked by uid 10003); 21 Sep 2004 13:00:36 -0000 Delivered-To: virtual-gordonworks_com+JAY@GORDONWORKS.COM Received: (qmail 21681 invoked from network); 21 Sep 2004 13:00:36 -0000 Received: from unknown (HELO smtp3.dcswx.com) (66.48.78.13) by ns48.webmasters.com with SMTP; 21 Sep 2004 13:00:36 -0000 Received: from smtp3.dcswx.com (unknown) (127.0.0.1) by smtp3.dcswx.com (Postfix) with ESMTP id 81D9ADBD7CCD for <JAY@GORDONWORKS.COM>; Tue, 21 Sep 2004 08:53:13 -0400 (EDT) Content-Transfer-Encoding: 7bit Content-Type: multipart/alternative; boundary="__=_____1095771191036030" MIME-Version: 1.0 X-Mailer: MIME 1.&e 2.117 (f2.6) Date: Tue, 21 Sep 2004 12:53:13 LT To: JAY@GORDONWORKS.COM From: Assurant Health <WKIMasterFile@lists.dcswx.com> Reply-To: WKIMasterFile@lists.dcswx.com Subject: Finally - Health Insurance For Individuals Like You X-Campid: cal+99+uid+6A1AA1F2-CEIH+426B-A466+97B3AA71\7986+mid+2392+pid+47- X-Uid: JAY@GORDONWORKS.COM |
| 1/27/2005 | bonimagg@gordonworks.com | "regale megabyte" <RGregg@perfectlife.com> | Need software? Click here. | "Gina u Black" <fjvuntain@webweed\184.221.122.98 com> | 184.221.122.98 | 216.220.7.168, webmasters.com, gordonworks.com | Ad for software products | not from client | Return-Path: <rgregg@perfectlife.com> Delivered-To: virtual-gordonworks_com+spam@gordonworks.com Received: (qmail 27736 invoked by uid 10003); 27 Jan 2005 09:25:28 -0000 Received: (qmail 27725 invoked from network); 27 Jan 2005 09:25:27 -0000 Received: from unknown (HELO pmb5-168.tscsmc.net) (216.220.7.168) by ns48.webmasters.com with SMTP; 27 Jan 2005 09:25:27 -0000 Received: from 184.221.122.98 by 216.220.7.168; Thu, 27 Jan 2005 14:16:31 +0500 Message-ID: <HWUDGFBIUBKGGKFNTMHVQLLIDJ@virtumundo.com> From: "regale megabyte" <RGregg@perfectlife.com> Reply-To: "Gina u Black" <fjvuntain@webweed.com> To: bonimagg@gordonworks.com Subject: Need software? Click here. Date: Thu, 27 Jan 2005 07:24:31 -0200 MIME-Version: 1.0 Content-Type: multipart/alternative; boundary="__=_50133452875914" X-Priority: 1 X-CS-IP: 113.27.114.48 X-Spam-Filter: F3_Unwanted_To_Address: bonimagg@gordonworks.com |
| 1/27/2005 | business@gordonworks.com | "Carrica" <LL@yesmeds-now.net> | What IS OEM software and why do you care? | "Isnof F Story" <CWilliams@virtumart234.30.43.48 do.com> | 234.30.43.48 | 211.184.9.3, webmasters.com, gordonworks.com | Ad for software products | not from client | Content-Type: text/html Return-Path: <alices@yesmeds-now.net> Delivered-To: virtual-gordonworks_com+spam@gordonworks.com Received: (qmail 7424 invoked by uid 10003); 27 Jan 2005 10:30:50 -0000 Received: (qmail 7401 invoked from network); 27 Jan 2005 10:30:49 -0000 Received: from unknown (HELO 066.230.220.20) (211.184.9.3) by ns48.webmasters.com with SMTP; 27 Jan 2005 10:30:49 -0000 Received: from 234.30.43.48 by 211.184.9.3; Thu, 27 Jan 2005 04:21:53 -0600 Message-ID: <GMALLWIHIVQTKATSKDNVGG@webwed6.com> From: "Carrica" <LL@yesmeds-now.net> Reply-To: "Isnof F Story" <CWilliams@virtumado.com> To: business@gordonworks.com Subject: What IS OEM software and why do you care? Date: Thu, 27 Jan 2005 14:21:53 +0000 MIME-Version: 1.0 Content-Type: multipart/alternative; boundary="__=_4172417560795374043" X-Spam-Filter: F3_Unwanted_To_Address: business@gordonworks.com Content-Type: text/html |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT OF ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | JAMES@GORDONWORKS.COM | The Hartford <Shopperesvoice@preferend.com> | Take the Hartford Auto Quote Challenge | Shopperesvoice@prefe rend.com | preferend.com | gmvalpha.org, gordonworks.com | Ad for auto insurance service | | X-Persona: <gordonworks.com><br>Return-Path: <JAMES@GORDONWORKS.COM><br>Delivered-To: 7@mtj@gordonworks.com<br>Received: (qmail 9324 invoked by uid 0); 15 Feb 2006 13:39:10 -0600<br>Received: (qmail 6597 invoked from network); 15 Feb 2006 13:39:07 -0600<br>Received: from smtp23.preferend.com (207.53.245.32)<br>  by gmvalpha.org with SMTP; 15 Feb 2006 13:39:06 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_____"_1140032332153883374"<br>MIME-Version: 1.0<br>X-Mailer: MIME-1.4e 2.117 (f2.6)<br>Date: Wed, 15 Feb 2006 19:38:52 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shopperesvoice@preferend.com><br>Reply-To: Shopperesvoice@preferend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid+199=uid+182100@email+1254-pid+47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060215193852.0BB8CD3F40ACE3@smtp23.preferend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.2 required=7.0 tests=BAYES_20,CLICK_BELOW,<br>  HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_FONT_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE,AMIME_LI |
| 2/15/2006 | | | | | | | | | X-Persona: <gordonworks.com><br>Return-Path: <JAMES@GORDONWORKS.COM><br>Delivered-To: 7@mtj@gordonworks.com<br>Received: (qmail 6597 invoked from network); 15 Feb 2006 13:39:07 -0600<br>Received: from smtp23.preferend.com (207.53.245.32)<br>  by gmvalpha.org with SMTP; 15 Feb 2006 13:39:06 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_____"_1140032332153883374"<br>MIME-Version: 1.0<br>X-Mailer: MIME-1.4e 2.117 (f2.6)<br>Date: Wed, 15 Feb 2006 19:38:52 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shopperesvoice@preferend.com><br>Reply-To: Shopperesvoice@preferend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid+199=uid+182100@email+1254-pid+47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060215193852.0BB8CD3F40ACE3@smtp23.preferend.com><br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.0 required=999.0 tests=BAYES_99,CLICK_BELOW,<br>  HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_FONT_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE,AMIME_LI<br>G, |
| 2/15/2006 | | The Hartford <Shopperesvoice@preferend.com> | Take the Hartford Auto Quote Challenge | Shopperesvoice@prefe rend.com | preferend.com | gmvalpha.org, gordonworks.com | Ad for auto insurance service | | |
| 3/21/2006 | JAMES@GORDONWORKS.COM | Electronic Federal Tax Payment System <EFTPS@emessagecast.com> | EFTPS@emessagecast.com | EFTPS@emessagecas t.com | extremetech.com | anthonycentral.com, gordonworks.com, emessagecast.com | Ad for tax service | | X-Persona: <spam><br>Return-Path: <cid+199=uid+182100@email+1315-pid+47--@emessagecast.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 18853 invoked from network); 21 Mar 2006 15:43:47 -0600<br>Received: from smtp4.enews.extremetech.com (HELO smtp.emessagecast.com) [204.92.145.14]<br>  by anthonycentral.com with SMTP; 21 Mar 2006 15:43:44 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_____"_1142977405242435"<br>MIME-Version: 1.0<br>X-Mailer: MIME-1.4e 2.117 (f2.6)<br>Date: Tue, 21 Mar 2006 21:43:25 UT<br>To: JAMES@GORDONWORKS.COM<br>From: Electronic Federal Tax Payment System <EFTPS@emessagecast.com><br>Reply-To: EFTPS@emessagecast.com<br>Subject: EFTPS Faster. Simpler Tax Payments<br>X-Campid: cid+199=uid+182100@email+1315-pid+47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060321214325.51498 4695CDE8E@smtp.emessagecast.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=8.2 required=999.0 tests=BAYES_99,HTML_70_80,<br>  HTML_IMAGE_ONLY_04,HTML_MESSAGE,HTML_TAG_BALANCE,AMIME_HTML_ONLY_MULTI,autolearn=no version=2.63 |